Exhibit A14

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/gorman-due-here-today-is-expected-to-announce-new-player-deal-for.html | GORMAN DUE HERE TODAY.; Is Expected to Announce New Player Deal for N.Y. American Six. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/expect-easier-money-soon-in-germany-borrowers-from-reichsbank.html | EXPECT EASIER MONEY SOON IN GERMANY; Borrowers From Reichsbank Reckoning on Early Repayment of Their Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/says-church-power-wanes-dr-simons-holds-loss-of-temporal-leadership.html | SAYS CHURCH POWER WANES; Dr. Simons Holds Loss of Temporal Leadership Is Fortunate. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/market-for-shoes-in-ethiopia.html | Market for Shoes in Ethiopia. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/german-steel-output-in-september-small-decrease-from-year-ago.html | GERMAN STEEL OUTPUT IN SEPTEMBER SMALL; Decrease From Year Ago 185,536 Tons-- Predicted Demand for Larger "Export Quota." | True | Wireless to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/cardinal-at-dedication-officiates-at-the-new-parochial-school-in.html | CARDINAL AT DEDICATION.; Officiates at the New Parochial School in Yonkers. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/two-killed-in-plane-as-wing-falls-off-brisbois-webster-mass-pilot.html | TWO KILLED IN PLANE AS WING FALLS OFF; Brisbois, Webster (Mass.) Pilot, and Passenger Plunge 200 Feet to Earth. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/cd-backus-dies-suddenly-in-hotel-body-of-last-male-descendant-of.html | C.D. BACKUS DIES SUDDENLY IN HOTEL; Body of Last Male Descendant of Old New England Family Found in His Room. AUTOPSY TO BE HELD TODAY But Death Is Believed Due to Natural Causes--Graduate of Yale, 1918, and World War Veteran. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/record-in-registration-cincinnati-has-207798-persons-qualify-to.html | RECORD IN REGISTRATION.; Cincinnati Has 207,798 Persons Qualify to Vote. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/crowds-jam-gates-at-tulsa-oil-show-charles-m-schwab-leaves-for-new.html | CROWDS JAM GATES AT TULSA OIL SHOW; Charles M. Schwab Leaves for New York After Opening Petroleum Exposition. HE SPEAKS ON COOPERATION Steel Chairman Tells How He Won Industrial Success--First-Aid Contest to Be Staged Today. Photographed With Indians. First Aid Competition Today. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/moroccan-brigands-kill-2-escape-with-captured-spanish-merchant.html | MOROCCAN BRIGANDS KILL 2.; Escape With Captured Spanish Merchant After Fight With French. | True | Special Cable to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/pig-iron-stock-smallest-in-years.html | Pig Iron Stock Smallest in Years. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/ford-to-get-75yearold-drays-carted-brooklyn-bridge-stone.html | Ford to Get 75-Year-Old Drays Carted Brooklyn Bridge Stone | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/sees-effort-to-curb-our-exports-of-gold-london-hoping-that-large.html | SEES EFFORT TO CURB OUR EXPORTS OF GOLD; London Hoping That Large Shipments Will Be Averted-- Germany Drawing Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/poincare-opens-tunnel-at-vosges-ceremony-he-stresses-value-of.html | POINCARE OPENS TUNNEL.; At Vosges Ceremony He Stresses Value of Railways for Good-Will. | True | Special Cable to THE NEW YORK TIMES. | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/matsuyama-faces-heavy-cue-slate-japanese-star-will-play-special.html | MATSUYAMA FACES HEAVY CUE SLATE; Japanese Star Will Play Special Matches in the Afternoon, Exhibitions at Night. AMATEUR FINALS TONIGHT Round Robin for Met. Amateur 3-Cushion Title Starts Tomorrow - Other News. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/american-shipments-held-up-by-turkey-customs-rejects-certificates.html | AMERICAN SHIPMENTS HELD UP BY TURKEY; Customs Rejects Certificates of Origin Stamped Only by Notary Public. | True | Wireless to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/el-ouafi-is-winner-in-garden-marathon-olympic-champion-triumphs.html | EL OUAFI IS WINNER IN GARDEN MARATHON; Olympic Champion Triumphs Over Joie Ray by Quarter of a Mile Before 13,000. SETS NEW INDOOR RECORD Algerian Runs 26 Miles 385 Yards in 2:44:55 2-5, Bettering Dorando's Mark. FIVE MEN FINISH GRIND Newton Is Third, Lossman Fourthand Richman Fifth--Four OtherStarters Drop Out. Winner Sets Early Pace. Runners Scramble for Places. El Ouafi Dashes Ahead. Ray Falls Far Behind. | True | Times Wide World Photo. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/minister-assails-moral-vote-plea-appeal-by-congregationalists.html | MINISTER ASSAILS 'MORAL VOTE' PLEA; Appeal by Congregationalists Impugns Faith of Christians, Says Rev. R.J. Clinchy. DEMANDS BALLOT BE FREE No Party Has Monopoly on Virtue, He Insists--Says Republicans Won't Enforce Dry Law. Sees Harm to Christians. Doubts There Is a Party of Morals. Holds Liquor Is Not Only Evil. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/red-cross-rollcall-endorsed-by-clergy-dr-cadman-cardinal-oconnell.html | RED CROSS ROLL-CALL ENDORSED BY CLERGY; Dr. Cadman, Cardinal O'Connell and Rabbi Lefkowitz Aid Appeal to Members. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/air-rail-line-buys-ten-ford-planes-trimotored-transports-will-be.html | AIR RAIL LINE BUYS TEN FORD PLANES; Tri-Motored Transports Will Be Delivered by Feb. 1, Says Pennsylvania Railroad. SERVICE STARTS IN SPRING Twelve-Passenger Craft Expected to Average 100 Miles an Hour-- Trip to Take 48 Hours. Planes to Cost $800,000. Atterbury Stresses Safety. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/monaghan-says-vare-follows-campaign-he-and-mackey-report.html | MONAGHAN SAYS VARE FOLLOWS CAMPAIGN; He and Mackey Report SenatorElect Listens-In by Radio andExpects Hoover Victory. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/8-policemen-fight-to-subdue-captive-young-racketeer-caught-with.html | 8 POLICEMEN FIGHT TO SUBDUE CAPTIVE; Young 'Racketeer,' Caught With Pistol, Battles On Even After He Is Handcuffed Twice. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/gov-smith-exhausted-brown-derby-supply-gave-last-one-to-cleveland.html | GOV. SMITH EXHAUSTED BROWN DERBY SUPPLY; Gave Last One to Cleveland Reporter, but Receives AnotherFrom Utica Admirer. | True | | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/women-in-contest-for-st-louis-vote-with-citys-trend-uncertain-both.html | WOMEN IN CONTEST FOR ST. LOUIS VOTE; With City's Trend Uncertain, Both Sides Form Clubs and Hold Political Teas. GERMAN FAMILIES DIVIDED Wives of Wet Republicans Who Favor Smith Are Said to Be Backing Hoover. Registration Claims Conflict. Campaigners Are Active. Many Hoover Clubs Formed. Non-Partisan Meetings Held. German Women for Hoover. | True | From a Special Correspondent of The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/big-gain-in-westchester-registration-30-higher-than-in-1924-in.html | BIG GAIN IN WESTCHESTER.; Registration 30% Higher Than in 1924 in Three Cities. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/rubber-closes-quiet-on-london-market-para-grades-are-steadytin.html | RUBBER CLOSES QUIET ON LONDON MARKET; Para Grades Are Steady--Tin Demand Is Active-Lead Goes Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/manchurian-ruler-broken-by-intrigue-chang-hsuehliang-once-gay.html | MANCHURIAN RULER BROKEN BY INTRIGUE; Chang Hsueh-liang, Once Gay Friend of Foreigners, Is Ill, Suspicious and Fearful. TURNED TO OPIUM SMOKING But He Is Making a Fight Against This Now and Has Called In Foreign Doctors. Played Tennis and Golf. Sick Ever Since Banquet. Palace Is in Ancient Manchu City. Has Given Away $19,000,000. Some Call Him Weak, Others Crafty. Danger of Coup in Any Move. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/nationals-in-tie-at-ebbets-field-play-boston-to-11-deadlock-in.html | NATIONALS IN TIE AT EBBETS FIELD; Play Boston to 1-1 Deadlock in Their American Soccer League Match. FALL RIVER IS A VICTOR White Scores Both Goals as New Bedford Team Loses by 2 to 1. Fall River on Top. Wanderers are Beaten. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/candidates-reply-on-dry-referendum-39-of-86-congress-aspirants-in.html | CANDIDATES REPLY ON DRY REFERENDUM; 39 of 86 Congress Aspirants in State Favor Submitting 18th Amendment to Electorate. SOME IGNORE QUESTION Women's Committee for Repeal of Prohibition to Give Result of National Poll Soon. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/manufacturer-killed-as-auto-hits-train-mi-lent-of-new-york-dies-at.html | MANUFACTURER KILLED AS AUTO HITS TRAIN; M.I. Lent of New York Dies at Briarcliff After Crash of Crossing--Friend Hurt. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/fokker-in-jersey-crash-lands-in-plowed-field-to-avoid-crowdtwo-in.html | FOKKER IN JERSEY CRASH.; Lands in Plowed Field to Avoid Crowd--Two in Plane Bruised. | True | Special to The New York Times | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/personality-in-politics.html | PERSONALITY IN POLITICS. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/good-harvest-in-germany-amount-of-cereals-in-farmers-hands-much.html | GOOD HARVEST IN GERMANY; Amount of Cereals in Farmers' Hands Much Above Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/moderator-erred-says-dr-macleod-pastor-declares-presbyterian.html | MODERATOR ERRED, SAYS DR. MACLEOD; Pastor Declares Presbyterian Official Should Not Have Advised How to Vote. | True | | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/deaths-from-cancer-rise-increase-from-368-to-834-per-cent-in.html | DEATHS FROM CANCER RISE.; Increase From 3.68 to 8.34 Per Cent. In Pennsylvania Since 1906. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/journalist-killed-by-holdup-thugs-lc-macpherson-robbed-and-beaten.html | JOURNALIST KILLED BY HOLD-UP THUGS; L.C. MacPherson Robbed and Beaten to Death in an Alley at Pittsburgh. ONCE WITH NEW YORK SUN He Was Washington Correspondent for That Paper and Washington Times. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/argentina-anxious-over-corn-duty-here-press-declares-higher-tariff.html | ARGENTINA ANXIOUS OVER CORN DUTY HERE; Press Declares Higher Tariff Would Lead to Retaliation Against American Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/solid-jewish-vote-denied-by-bernstein-former-editor-declares-that.html | SOLID JEWISH VOTE DENIED BY BERNSTEIN; Former Editor Declares That His People Cannot Entirely Be Delivered to Smith. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/hot-springs-scene-of-much-gayety-many-dinner-and-luncheon-parties.html | HOT SPRINGS SCENE OF MUCH GAYETY; Many Dinner and Luncheon Parties Are Given in the Homestead Colony. SAMUEL F. PRYORS HOSTS Mrs. H.M. Alexander, the Walter B. Duryeas and the William McNairs Entertain. Miss Evelyn Herbert to Be Hostess. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/depicts-god-as-source-of-joy-instead-of-kind-of-policeman.html | Depicts God as Source of Joy Instead of Kind of Policeman | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/chicago-welcomes-zeppelin-party-dr-eckener-and-aides-attend.html | CHICAGO WELCOMES ZEPPELIN PARTY; Dr. Eckener and Aides Attend German-American Reception at Soldiers' Field. TO BE CITY'S GUESTS TODAY After Akron Visit on Way, Plans for Dirigible's Flight This Week Are Made Public. VISITS AKRON AIRSHIP PLANT. Eckener Discusses His Plans--Gra Zeppelin's Itinerary Announced. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/warns-republicans-not-to-stop-fighting-james-w-good-hoovers-western.html | WARNS REPUBLICANS NOT TO STOP FIGHTING; James W. Good, Hoover's Western Aide, Says Overconfidence Must Be Avoided. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/curtis-keen-to-go-on-after-sabbath-rest-senator-declares-himself.html | CURTIS KEEN TO GO ON AFTER SABBATH REST; Senator Declares Himself "Feeling Fit" for Campaign Across Northern Tier of States. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/less-british-unemployed-improvement-in-october-but-total-is-still.html | LESS BRITISH UNEMPLOYED; Improvement in October, but Total Is Still 246,700 Above Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/wulff-challenges-trucks.html | Wulff Challenges Trucks. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/peruvian-loan-this-week-syndicate-to-offer-25000000-issue-here-on.html | PERUVIAN LOAN THIS WEEK.; Syndicate to Offer $25,000,000 Issue Here on Wednesday. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/marionettes-at-the-provincetown.html | Marionettes at the Provincetown. | True | | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/physicians-to-vote-on-medical-cleanup-county-medical-society-acts.html | PHYSICIANS TO VOTE ON MEDICAL CLEANUP; County Medical Society Acts Tonight on an Inquiry Into Fraudulent Practices. GRAND JURORS BACK MOVE Doctors to Hear Report of Counsel in Ambulance Chasing Cases on Conduct of Some in Profession. To Hear of "Barter and Sale." | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/suits-block-road-work.html | SUITS BLOCK ROAD WORK. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/giants-yield-280-to-detroit-eleven-friedman-contributes-brilliant.html | GIANTS YIELD, 28-0, TO DETROIT ELEVEN; Friedman Contributes Brilliant 58-Yard Run for Touchdown in Wolverine Attack. HAINES WITH NEW YORK Hinkie Rejoins Club and Plays Sterling Game--Caldwell Unable to Break Loose. Thomas Gets Touchdown. Friedman Hurls 40-Yard Pass. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/condemns-religion-devoid-of-joys.html | Condemns Religion Devoid of Joys. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/trap-three-women-in-narcotic-raids-detectives-seize-two-in-bronx.html | TRAP THREE WOMEN IN NARCOTIC RAIDS; Detectives Seize Two in Bronx Apartment With Alleged Drugs --Two Men Held. TRAILED PAIR IN MANHATTAN Then Forced Suspects to Lead Way to Reputed Base of Group Said to Have $2,000 a Day Trade. Had Suspected Bronx Ring. Believe Gang's Base Is Found. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/gehrig-makes-home-run-and-its-on-the-babe.html | Gehrig Makes Home Run And It's on the Babe | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/steel-production-high-in-midwest-output-is-above-90-per-cent-near.html | STEEL PRODUCTION HIGH IN MID-WEST; Output Is Above 90 Per Cent., Near the High Mark of the Year. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/resident-buyers-report-on-trade-indian-summer-brings-reaction-in.html | RESIDENT BUYERS REPORT ON TRADE; Indian Summer Brings Reaction in the Wholesale Buying of Apparel Lines. SHADE PRICES ON DRESSES Jewelry Volume Good--Underwear Bought for Spring--Chinchilla Coats Scarce--Hats Active. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/wheat-prices-drop-supplies-increase-foreign-demand-is-limited-and.html | WHEAT PRICES DROP; SUPPLIES INCREASE; Foreign Demand Is Limited and No Advance in Values Is in Sight. WEATHER IS UNFAVORABLE Shortage in Cars and Elevator Space Is Curtailing Marketing Movement of Wheat. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/australian-dockers-back-prime-minister-denies-he-sought-political.html | AUSTRALIAN DOCKERS BACK.; Prime Minister Denies He Sought Political Advantage in Strike. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/will-rogers-analyzes-president-coolidges-speech.html | Will Rogers Analyzes President Coolidge's Speech | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/15to1-shot-wins-in-paris-in-last-big-race-of-season.html | 15-to-1 Shot Wins in Paris In Last Big Race of Season | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/engineers-back-smith-form-committee-here-to-support-governor-and-fd.html | ENGINEERS BACK SMITH.; Form Committee Here to Support Governor and F.D. Roosevelt. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/corn-moves-slowly-crop-grades-well-trade-estimates-a-steady-demand.html | CORN MOVES SLOWLY; CROP GRADES WELL; Trade Estimates a Steady Demand for New Grain in theExport Trade. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/citizens-organize-to-aid-roosevelt-republicans-independents-and.html | CITIZENS ORGANIZE TO AID ROOSEVELT; Republicans, Independents and Democrats on Committee to Back Gubernatorial Candidate. NOT ALL ARE FOR SMITH Organization Also Is Supporting Lehman for Election as Lieutenant Governor. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/harriet-avery-strakosch-opera-singer-of-years-ago-dies-at-her-home.html | HARRIET AVERY STRAKOSCH.; Opera Singer of Years Ago Dies at Her Home in Katonah. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/commodity-prices-cash-markets-steadymajority-of-articles-show-no.html | COMMODITY PRICES.; Cash Markets Steady--Majority of Articles Show No Fluctuations-- Some Lose, Others Gain. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/eastwest-have-9-football-victories-each-but-east-has-only-3-defeats.html | East-West Have 9 Football Victories Each, But East Has Only 3 Defeats to 6 for West | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/queens-graft-case-cost-city-200000-buckner-and-staff-of-70-used.html | QUEENS GRAFT CASE COST CITY $200,000; Buckner and Staff of 70 Used Business Methods to Convict Ex-Head of Borough. CONNOLLY IS OPTIMISTIC Expecting to Go Free, He Says He Hopes to Make Money After Serving Others 17 Years. Used Business Methods. Say Connolly Expects Freedom. QUEENS GRAFT CASE COST CITY $200,000 | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/offers-school-pupils-music-scholarships-philharmonic-symphony-to.html | OFFERS SCHOOL PUPILS MUSIC SCHOLARSHIPS; Philharmonic Symphony to Hold Two Auditions This Week at Julia Richman. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/quintero-to-box-sheckels.html | Quintero to Box Sheckels. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/auto-production-drops-september-total-was-413722-cars-against.html | AUTO PRODUCTION DROPS.; September Total Was 413,722 Cars, Against August's 461,356. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/hoover-arrives-to-launch-final-drive-in-the-east-speaks-at-garden.html | HOOVER ARRIVES TO LAUNCH FINAL DRIVE IN THE EAST; SPEAKS AT GARDEN TONIGHT; RECEPTION HERE IS BRIEF Leaders Welcome Him to the Sidewalks of New York. GETS AIDES' REPORTS TODAY Assurances of State Victory Will Be Given at Breakfast-- Many Conferences Set. MRS. HOOVER BUSY ALSO 20,000 Will Hear Candidate and Dawes at Garden-- Big Police Detail to Handle Crowds. Hoovers Cheered at Station. To See Leaders at Breakfast. Sheffield Greets Mr. Hoover. Busy Day for the Hoovers. To See Foreign-Born Voters. Police Guard in Vicinity. In Philadelphia 3 Minutes. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/doris-niles-dances-for-large-audience-her-program-appeals-to.html | DORIS NILES DANCES FOR LARGE AUDIENCE; Her Program Appeals to Popular Taste-- Hasoutra Appears at the Golden. | True | | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/new-jersey-acquires-von-steuben-home-deeds-to-property-of.html | NEW JERSEY ACQUIRES VON STEUBEN HOME; Deeds to Property of Revolutionary General Given to State in North Hackensack Ceremony. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/ottinger-defends-labor-legislation-says-war-caused-measures.html | OTTINGER DEFENDS LABOR LEGISLATION; Says War Caused Measures Attacked by Rival and Cites HisRecord as Prosecutor.PHYSICIAN TREATS EYELIDNominee to End Up-State Tour atAlbany Tomorrow--Plans ShortRadio Talks Here. He Defends His Labor Record. To End Up-State Tour on Tuesday. Woman, 104, to Cast Her First Vote. | True | From a Staff Correspondent of The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/cotton-textiles-active-demand-improves-both-from-foreign-and.html | COTTON TEXTILES ACTIVE.; Demand Improves, Both From Foreign and Domestic Sources. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/burton-says-smith-splits-off-on-tariff-ohio-representative-declares.html | BURTON SAYS SMITH SPLITS OFF ON TARIFF; Ohio Representative Declares Candidate's Views Are Not That of His Party. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/joseph-leiter-gives-smith-support-chicago-capitalist-opposing-dry.html | JOSEPH LEITER GIVES SMITH SUPPORT; Chicago Capitalist, Opposing Dry Law, Says Hoover Has 'Mismanaged Everything.' | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/singer-and-tripoli-to-battle-tonight-clash-at-st-nicholas-arena-as.html | SINGER AND TRIPOLI TO BATTLE TONIGHT; Clash at St. Nicholas Arena as Baby Joe Gans Boxes Palmer in Brooklyn Ring. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/two-new-issues-of-stock-to-be-put-on-market-today.html | Two New Issues of Stock To Be Put on Market Today | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/say-womens-vote-will-elect-smith-speakers-at-democratic-rally.html | SAY WOMEN'S VOTE WILL ELECT SMITH; Speakers at Democratic Rally Deride Hoover Claims to Most of 20,000,000 Ballots. MRS. SIRE REPORTS ON TOUR Head of National Club Asserts Gain In Enrolment Is Due to Governor --Love Calls Bigotry a Factor. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/thousands-mourn-for-as-drescher-lawyer-and-former-alderman.html | THOUSANDS MOURN FOR A.S. DRESCHER; Lawyer and Former Alderman Eulogized at the Funeral Services. LAUDED FOR AIDING OTHERS Four Members of the Supreme Court Bench Are Among Those Present. Sidewalks Crowded. Very Active for Others. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/okelly-of-ireland-to-box.html | O'Kelly of Ireland to Box | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/for-colonel-lehman-his-record-as-philanthropist-and-active-social.html | FOR COLONEL LEHMAN.; His Record as Philanthropist and Active Social Worker. Pinsk Not in Russia. | True | LILLIAN D. WALD. New York, Oct. 19, 1928.B.E. SKVIRSKY.Washington, Oct. 9, 1928. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/three-dry-agencies-assail-smith-views-bishop-mcdowell-methodist.html | THREE DRY AGENCIES ASSAIL SMITH VIEWS; Bishop McDowell, Methodist Board and Temperance Conference Back Hoover.DEFEND CHURCH ACTIVITIES Prelate Says He Would Oppose"Wet Republican Protestant"Seeking Presidency. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/smith-republicans-meet-ac-james-heads-liberals-here-as-they-elect.html | SMITH REPUBLICANS MEET.; A.C. James Heads Liberals Here as They Elect Officers. | True | | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/mortgage-merger-to-cover-nation-three-companies-united-in-12000000.html | MORTGAGE MERGER TO COVER NATION; Three Companies United in $12,000,000 Concern to Do Interstate Business. MAIN OFFICE IN NEW YOLK Bankers of Philadelphia, United States of New Jersey and Newark Guardian Are Included. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/act-again-to-avert-strike-union-and-express-company-will-confer.html | ACT AGAIN TO AVERT STRIKE.; Union and Express Company Will Confer Today on Differences. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/commercial-credit-light-in-demands-condition-leads-bank-of-commerce.html | COMMERCIAL CREDIT LIGHT IN DEMANDS; Condition Leads Bank of Commerce to Predict Slight Easingof Money Market. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/1500-at-a-dinner-open-jewish-drive-federation-announces-that.html | 1,500 AT A DINNER OPEN JEWISH DRIVE; Federation Announces That $1,778,000 Still Is Needed of $5,300,000 Quota. $3,610,299 IS SUBSCRIBED Felix M. Warburg Says Improvements and Cost of ServiceIncrease Budgets.BIG DONATIONS ARE ASKEDLeader Asserts Wealthy Must Make Up Bulk of Deficits--Listof Pledges. Cost of Service Grows. Rich Must Give Bulk, He Says. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/ccny-swim-team-to-drill.html | C.C.N.Y. Swim Team to Drill. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/to-enlarge-mount-vernon-hospital.html | To Enlarge Mount Vernon Hospital. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/berlin-market-hesitant-investing-public-nervous-over-wage-disputes.html | BERLIN MARKET HESITANT.; Investing Public Nervous Over Wage Disputes in Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/seas-radio-as-church-aid-dr-forman-insists-it-will-eventually.html | SEAS RADIO AS CHURCH AID.; Dr. Forman Insists It Will Eventually Increase Membership. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/utility-earnings-statements-for-monthly-and-other-periods-issued-by.html | UTILITY EARNINGS.; Statements for Monthly and Other Periods Issued by Public Service Companies. Penn-Ohio Edison. Tennessee Electric Power. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/german-utilities-to-be-regrouped-international-holding-company.html | GERMAN UTILITIES TO BE REGROUPED; International Holding Company Formed--American Bankers and Others Included. HEINEMAN IN ENTERPRISE British, Belgian, Swiss, French and Spanish Among Participants in Undertaking. Wide Range of Operations. European Participants. Originators of Plan. Participants in New Plan. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/ask-kellogg-to-admit-karolyi.html | Ask Kellogg to Admit Karolyi. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/asks-marine-guard-on-porto-rico-poll-republican-committeeman-for-is.html | ASKS MARINE GUARD ON PORTO RICO POLL; Republican Committeeman for Island Calls on Coolidge to Present Frauds. CRITICIZES THE GOVERNOR Besosa Asserts Towner Is Too Ill and Old to Assure Honest Election --Tells of Borcelo Threats. | True | Wireless to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/fleischer-wins-walk-starts-from-scratch-and-shows-way-home-in-6.html | FLEISCHER WINS WALK.; Starts From Scratch and Shows Way Home In 6 -Mile Event. | True | | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/hoarded-gold-still-coming-into-the-bank-of-france.html | Hoarded Gold Still Coming Into the Bank of France | True | Wireless to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/british-gale-wrecks-ships-trawler-crews-rescuedseveral-liners-held.html | BRITISH GALE WRECKS SHIPS; Trawler Crews Rescued--Several Liners Held at Ports. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/175500-contributed-to-hudson-guild-fund-gov-smith-endorses-welfare.html | $175,500 CONTRIBUTED TO HUDSON GUILD FUND; Gov. Smith Endorses Welfare Organization Seeking $1,000,000 for Endowment. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/to-visit-roosevelt-grave-boy-scouts-and-republican-club-plan.html | TO VISIT ROOSEVELT GRAVE.; Boy Scouts and Republican Club Plan Pilgrimages on Saturday. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/against-organized-move-but-dr-jefferson-backs-political-duty-of.html | AGAINST ORGANIZED MOVE.; But Dr. Jefferson Backs Political Duty of Each Christian. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/first-division-four-wins-before-5000-beats-central-park-li-7-to-6.html | FIRST DIVISION FOUR WINS BEFORE 5,000; Beats Central Park (L.I.), 7 to 6, on Pierce's Goal in Extra Period After He Gets 4 Others. WISE SAVES GAME IN SIXTH Ties Score Twice to Head Off Defeat--Appleton's Nose Broken in First Play. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/soviet-building-men-here-nine-executives-and-engineers-to-study.html | SOVIET BUILDING MEN HERE.; Nine Executives and Engineers to Study American Methods. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/all-yale-regulars-ready-for-action-fight-for-line-positions-is.html | ALL YALE REGULARS READY FOR ACTION; Fight for Line Positions Is Expected to Reach ClimaxDuring This Week. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/wise-sees-passing-of-old-moral-code-asserts-he-would-be-glad-to.html | WISE SEES PASSING OF OLD MORAL CODE; Asserts He Would Be Glad to Have Religion Replaced by Spirit of Sportsmanship. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/miss-pochon-wed-to-lieut-mentz-virginia-girl-is-bride-of-son-of.html | MISS POCHON WED TO LIEUT. MENTZ; Virginia Girl Is Bride of Son of Late Commander of United States Navy. MISS SEIFFERT MARRIES Wed to Wilfred Henry Howell by the Rev. John W. Brush in New Haven, Conn. Howell-Seiffert. Drive for Clothing to Aid Charity. Farewell Dinner to Com. Palma. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/pro-yankees-bow-to-steam-rollers-new-york-eleven-loses-to.html | PRO YANKEES BOW TO STEAM ROLLERS; New York Eleven Loses to Providence, 12 to 6, Before 7,000at Yankee Stadium.HANNY IN SENSATIONAL RUN Intercepts Pass In Midfield andDashes for Winning Touchdown -Wilson Crosses Line. Has Splendid Interference. Wilson Heaves Long Pass. Packers Trounce Bears, 16 to 6. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/three-teams-tied-for-big-six-lead-nebraska-missouri-and-kansas.html | THREE TEAMS TIED FOR BIG SIX LEAD; Nebraska, Missouri and Kansas Elevens Have Scored One Conference Victory Each. DRAKE WON NIGHT CONTEST Conquered Grinnell by 19-7--Howell, Nebraska Fullback, Retains Big Six Scoring Lead. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/weeks-gold-movement-at-london-small.html | Week's Gold Movement at London Small. | True | Wireless to THE NEW YORK TIMES. | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/herbert-hoover-jr-best-man-at-wedding-his-wife-matron-of-honor-at.html | HERBERT HOOVER JR. BEST MAN AT WEDDING; His Wife Matron of Honor at Marriage of Miss Ruth Gordon and Dr. D.L. Wilbur. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/sees-60000000-deal-with-turkey-assured-american-expects-to-sign.html | SEES $60,000,000 DEAL WITH TURKEY ASSURED; American Expects to Sign Contract for Building Railroadand Two Harbors. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/say-industry-needs-organized-research-scientists-at-syracuse.html | SAY INDUSTRY NEEDS ORGANIZED RESEARCH; Scientists at Syracuse Meeting Favor Experts Working on Their Own Initiative. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/backs-religious-activity-rev-fg-robinson-sees-it-keeping-politics.html | BACKS RELIGIOUS ACTIVITY.; Rev. F.G. Robinson Sees It Keeping Politics From Being Sordid. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/josephson-wins-road-run-is-victor-in-5-mile-event-of-92d-street.html | JOSEPHSON WINS ROAD RUN.; Is Victor in 5 -Mile Event of 92d Street Y.M.H.A. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/manhattan-flats-sold-operators-and-investors-buy-east-side.html | MANHATTAN FLATS SOLD.; Operators and Investors Buy East Side Tenements. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/de-wolf-hopper-toasted-at-jubilee-mayor-and-other-notables-pay.html | DE WOLF HOPPER TOASTED AT JUBILEE; Mayor and Other Notables Pay Tribute to His 50 Years on Stage at Dinner. GETS CASEY 'ORIGINAL' BAT President Coolidge Wires Comedian His Congratulations--"White Lilacs" Company Entertains. Mayor Comments on Censorship. President Coolidge Felicitates. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/princeton-pointing-for-cornell-eleven-will-scrimmage-tomorrow-and.html | PRINCETON POINTING FOR CORNELL ELEVEN; Will Scrimmage Tomorrow and Wednesday--Encouraged by Showing Against Lehigh. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/city-club-opposes-elevated-highway-tells-walker-removal-of-west.html | CITY CLUB OPPOSES ELEVATED HIGHWAY; Tells Walker Removal of West Side Railroad Tracks Might Do Away With Need for It. WANTS BRIDGE BUILT FIRST Planning Board Should Be Created Before Such a Project Is Undertaken, Letter Asserts. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/british-peace-move-seen-in-nickel-deal-canadian-control-of.html | BRITISH PEACE MOVE SEEN IN NICKEL DEAL; Canadian Control of International Declared Anti-War Plan by Toronto Paper.BEAT US IN MARKET BATTLE Empire Warned by Chemical Commission, It Is Said, That GermansGot Nickel Here During War. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/lavanburg-clubhouse-for-girls-is-opened-dedication-of-home-is-held.html | LAVANBURG CLUBHOUSE FOR GIRLS IS OPENED; Dedication of Home Is Held on Birthday of Its Founder-- Mrs. O.S. Straus Presides. | True | | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/dyes-made-record-in-1927-production-american-total-of-95000000.html | DYES MADE RECORD IN 1927 PRODUCTION; American Total of 95,000,000 Pounds Supplied 94 Per Cent. of Domestic Requirements AND LEFT EXPORT SURPLUS Tariff Commission Reports Bright Future for Syntheses of Medicine, Explosives and Solvents. Record Vat Dye Production. Cartels to Check Competition. Status of German Dye Exports. Encouraging Synthetic Medicines. Synthetic Organic Chemicals. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/rise-in-german-wages-average-for-skilled-workers-advanced-11-since.html | RISE IN GERMAN WAGES.; Average for Skilled Workers Advanced 11% Since 1926. | True | Wireless to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/borah-would-urge-congress-be-called-if-hoover-is-elected-special.html | BORAH WOULD URGE CONGRESS BE CALLED; If Hoover Is Elected, Special Spring Session Should Act on Farm Aid, He Says. PRESSES MARKETING PLAN Senator Confers With Tennessee Hoover Leaders in Memphis Before Leaving for Texas. Borah States His Purpose. Feels He Complimented Hoover. | True | From a Staff Correspondent of The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/stanford-in-lead-on-pacific-coast-cardinals-only-conference-eleven.html | STANFORD IN LEAD ON PACIFIC COAST; Cardinals Only Conference Eleven Still Undefeated and Untied--Beat Idaho, 47-0. KICKING HELPED THE BEARS Lom's Boots Aided California to Play Tie With Southern California --Oregon Scored Upset. 78,000 at the Game. Washington State Triumphed. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/baylor-shows-power-in-the-southwest-victory-over-centenary-hailed.html | BAYLOR SHOWS POWER IN THE SOUTHWEST; Victory Over Centenary Hailed as Noteworthy Feat--Texas Christian Is Strong. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/smiths-followers-stirred-in-indiana-size-of-throng-greeting.html | SMITH'S FOLLOWERS STIRRED IN INDIANA; Size of Throng Greeting Governor in Indianapolis Amazed the State Managers.PARTY HOPES ARE NOW HIGHCandidate Was Told by Taggart at the Hospital That He WouldWin the State.NATION'S TREND PUZZLINGObservers Are Still Unable to Agreeon the Probable Result onElection Day. Governor Appeared Deeply Moved. Outlook Is Very Confused. Farm States Hard to Appraise. A Glance at Doubtful States. Illinois and New York Vital. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/ruth-and-davis-to-speak-yankee-slugger-and-1924-nominee-will-talk.html | RUTH AND DAVIS TO SPEAK.; Yankee Slugger and 1924 Nominee Will Talk for Smith at Louisville. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/woman-found-dead-of-gas-in-hotel-room-victim-known-only-as-miss.html | WOMAN FOUND DEAD OF GAS IN HOTEL ROOM; Victim, Known Only as Miss Sloan, Probably Killed by Accident--Had Elaborate Wardrobe. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/orange-ac-topples-bayonne-vikings-60-kirkleski-shakes-off-five.html | ORANGE A.C. TOPPLES BAYONNE VIKINGS, 6-0; Kirkleski Shakes Off Five Opponents in 15-Yara Dash for Touchdown--Buell, Tryon Star. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/cast-for-the-beaux-stratagem.html | Cast for "The Beaux' Stratagem." | True | | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/jackson-is-first-home-scores-easily-in-sixmile-walk-on-the-grand.html | JACKSON IS FIRST HOME.; Scores Easily in Six-Mile Walk on the Grand Concourse. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/colonial-arts-of-new-mexico.html | COLONIAL ARTS OF NEW MEXICO. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/french-banks-policy-in-the-gold-market-may-ultimately-have-to-turn.html | FRENCH BANK'S POLICY IN THE GOLD MARKET; May Ultimately Have to Turn Foreign Credits Into Gold, but Not Now. | True | Wireless to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/sale-to-aid-patients-fund-needed-by-committee-of-infirmary-for.html | SALE TO AID PATIENTS.; Fund Needed by Committee of Infirmary for Women and Children. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/sports-of-the-times-captured-by-storm-helping-the-enemy-scanning.html | Sports of the Times; Captured by Storm. Helping the Enemy. Scanning the Field. | True | By John Kieran. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/dean-lauds-church-unity-dr-robbins-at-cathedral-declares.html | DEAN LAUDS CHURCH UNITY.; Dr. Robbins at Cathedral Declares Episcopalians Are in Harmony. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/berlin-may-take-more-british-gold-drawing-on-proceeds-of-german.html | BERLIN MAY TAKE MORE BRITISH GOLD; Drawing on Proceeds of German Foreign Loans Advances Exchange Again.RUSSIA STILL SENDS GOLDReserve Against Reichsbank's Note Circulation Is Now at HighestPercentage on Record. | True | Wireless to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/holmes-defends-church-in-politics-declares-it-has-right-to-fight-to.html | HOLMES DEFENDS CHURCH IN POLITICS; Declares It Has Right to Fight to Destroy an Evil, but He Denounces Bigotry. SEES SMITH BADLY BEATEN He Asserts Catholics Are as Much in Campaign as Protestants--Calls Both Parties "Rotten." | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/high-school-students-analyze-candidates-chicago-girl-and-indiana.html | HIGH SCHOOL STUDENTS ANALYZE CANDIDATES; Chicago Girl and Indiana Boy Win First Place in an Editorial Contest. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/frieda-hempel-wins-plaudits-on-return-soprano-fills-carnegie-hall.html | FRIEDA HEMPEL WINS PLAUDITS ON RETURN; Soprano Fills Carnegie Hall in Lieder and Other Songs After Two Years' Absence. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/luncheon-for-fd-roosevelt.html | Luncheon for F.D. Roosevelt. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/spinners-bid-up-prices-of-cotton-demand-strengthened-by-belief.html | SPINNERS BID UP PRICES OF COTTON; Demand Strengthened by Belief Supply Is 1,000,000 Bales Below Last Year. EXPORTS AGAIN INCREASE Large Movement of Crop Into Sight Affects Trading--Foreign Mills Buying. Trade Absorbs Contracts. Foreigners Are Buying. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/smith-home-again-confident-trip-won-states-he-visited-governor.html | SMITH, HOME AGAIN, CONFIDENT TRIP WON STATES HE VISITED; GOVERNOR SMITH RETURNS HOME WITH A DEMOCRATIC BIRD. | True | From a Staff Correspondent of The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/outgoing-passenger-and-mail-steamships.html | Outgoing Passenger and Mail Steamships | True | | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/miss-c-mulfords-plans-attendants-chosen-for-her-wedding-to-h.html | MISS C. MULFORD'S PLANS.; Attendants Chosen for Her Wedding to H. Christian Sonne Nov. 10. Neighborhood Tea at Vassar Club. New Rochelle Church Stone Laid. Lafayette Guild to Hold Sale. To Plan Sale of Christmas Labels | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/schiff-endorses-ottinger-justice-ford-for-him-also-seeing-relief.html | SCHIFF ENDORSES OTTINGER; Justice Ford for Him Also, Seeing Relief From 'Reign of Lawlessness.' | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/finds-fear-for-youth-a-sign-of-ignorance-rev-cf-potter-likens-talk.html | FINDS FEAR FOR YOUTH A SIGN OF IGNORANCE; Rev. C.F. Potter Likens Talk of "Immorality" to Superstition of Comet as Sign of Doom. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/religion-in-schools-urged-by-priest-father-smith-deplores-failure.html | RELIGION IN SCHOOLS URGED BY PRIEST; Father Smith Deplores Failure to Instruct Children In Christian Faith. CALLS TWO-THIRDS PAGANS New Pastor of Bronx Parish Says Roman Catholic Church Is Moral Force in Nation. Warns on "Smoke-Screen" Prayers | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/dawes-to-speak-in-store-will-talk-this-afternoon-at-young.html | DAWES TO SPEAK IN STORE.; Will Talk This Afternoon at Young Republican Headquarters. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/leon-falk-dies-welfare-worker-pittsburgh-steel-manufacturer-a.html | LEON FALK DIES; WELFARE WORKER; Pittsburgh Steel Manufacturer, a Notable Figure in Charities, Succumbs at 58. AIDED JEWS IN EUROPE With His Brother Maurice, He Donated $750,000 Medical Clinic toUniversity of Pittsburgh. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/china-and-foreign-rights.html | CHINA AND FOREIGN RIGHTS. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/bronx-proper-ties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPER TIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/columbia-to-prepare-for-williams-eleven-lions-return-from-hanover.html | COLUMBIA TO PREPARE FOR WILLIAMS ELEVEN; Lions Return From Hanover in Good Shape Except for the Injury to Kumpf. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/asks-hoovers-views-on-proposed-canal-carrington-calls-on-candidate.html | ASKS HOOVER'S VIEWS ON PROPOSED CANAL; Carrington Calls on Candidate to Discuss All-American Waterway Plan in Speech Tonight. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/governors-second-son-makes-first-political-speech-tonight.html | Governor's Second Son Makes First Political Speech Tonight | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/yellow-jackets-win-by-14-to-13-beat-stapleton-in-final-period-by.html | YELLOW JACKETS WIN BY 14 TO 13; Beat Stapleton in Final Period by Mercer's Touchdown and Weir's Goal Kick. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/dr-fosdick-calls-man-monogamous-he-declares-individuals-duty-is-to.html | DR. FOSDICK CALLS MAN MONOGAMOUS; He Declares Individual's Duty Is to Act According to His Fundamental Nature. SEES POLYGAMY AS BY-PATH Pastor Asserts Every Normal Person's Deepest Desire Is LifeUnion With Another. | True | | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/holds-unbelievers-hurt-church-least-dr-coffin-says-chief-harm-is.html | HOLDS UNBELIEVERS HURT CHURCH LEAST; Dr. Coffin Says Chief Harm Is Done by Those Within Who Have Strayed Spiritually. STRESSES NEED FOR UNITY And Declares That Leadership Is Left to Second or Tenth Rate Individuals. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/steel-prices-firm-price-raises-however-involve-only-small-tonnage.html | STEEL PRICES FIRM.; Price Raises, However, Involve Only Small Tonnage. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/financial-markets-speculative-excitement-at-its-heightpresent.html | FINANCIAL MARKETS; Speculative Excitement at Its Height--Present Situation and Others of the Past. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/implicates-banker-in-fatal-air-crash-junkers-pilot-thinks-chanute.html | IMPLICATES BANKER IN FATAL AIR CRASH; Junkers Pilot Thinks Chanute Must Have Touched Controls Before Accident. POLICE GET HIS STATEMENT Two Victims Reported Improved--Three Leave Atlantic City Hospital. Holds Banker Possibly at Fault. Declares Chanute Was Normal. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/fugitive-taken-from-smith-train-escaping-inmate-of-bay-state-insane.html | FUGITIVE TAKEN FROM SMITH TRAIN; Escaping Inmate of Bay State Insane Asylum Rode on Engine From Syracuse. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/soccer-giants-win-71-as-6000-watch-beat-hispano-in-the-first-game.html | SOCCER GIANTS WIN, 7-1, AS 6,000 WATCH; Beat Hispano in the First Game of Double-Header at Starlight Park. HAKOAH IS ON TOP, 5 TO 1 Sweeps Through Newark Defense to Take Eastern League Match by Wide Margin. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/rev-a-schmidtkonz-dies-pastor-of-lutheran-church-in-kingston-ny-for.html | REV. A. SCHMIDTKONZ DIES.; Pastor of Lutheran Church in Kingston, N.Y., for 35 Years. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/commodity-average-down-for-the-week-now-at-lowest-since-july.html | COMMODITY AVERAGE DOWN FOR THE WEEK; Now at Lowest Since July-- British and Italian Averages Slightly Higher. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/robinson-prepares-for-dual-offensive-his-speeches-in-final-midwest.html | ROBINSON PREPARES FOR DUAL OFFENSIVE; His Speeches in Final Mid-West Drive Will Be Appeals to Farmers and Women. SEEKS TO WIN NEBRASKA Starting at Lincoln Tonight, the Senator Will Talk Over Radio on Trip Carrying Him Into Ohio. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/tennessee-eleven-surprise-in-south-victory-over-alabama-heralded-as.html | TENNESSEE ELEVEN SURPRISE IN SOUTH; Victory Over Alabama, Heralded as Likely Conference Champion, Big Upset.GLORY FOR GEORGIA TECHGolden Tornado Basks in Fame ofIntersectional Triumph Over Notre Dame Team. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/three-elected-to-cocoa-exchange.html | Three Elected to Cocoa Exchange. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/voting-by-the-record-former-republican-gives-reasons-for-supporting.html | VOTING BY THE RECORD.; Former Republican Gives Reasons for Supporting Smith. The Ligest's Straw Vote. | True | W. WARD SMITH.JOHN M. HART.WILLIAM WIRT MILLS. | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/holds-the-church-must-act-the-rev-la-edelblute-says-the-catholics.html | HOLDS THE CHURCH MUST ACT.; The Rev. L.A. Edelblute Says the Catholics Are in Campaign, Also. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/four-liners-arrive-from-europe-today-leviathan-dresden-deutschland.html | FOUR LINERS ARRIVE FROM EUROPE TODAY; Leviathan, Dresden, Deutschland, De Grasse and American Banker Due--Reliance to Sail. A Daughter to Mrs. Frank Webster. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/ship-men-out-for-smith-group-of-maritime-leaders-here-to-organize.html | SHIP MEN OUT FOR SMITH.; Group of Maritime Leaders Here to Organize at Luncheon Thursday. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/september-steel-sets-a-high-record-increases-in-auto-trade-and-in.html | SEPTEMBER STEEL SETS A HIGH RECORD; Increases in Auto Trade and in Structural Material Are Factors. MANY COKE OVENS FIRED Advance in the Scrap Market Is Held as Due to the Present Low Prices. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/seven-bowling-teams-entered.html | Seven Bowling Teams Entered. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/nonzionists-heal-split-on-palestine-400-approve-report-of-survey.html | NON-ZIONISTS HEAL SPLIT ON PALESTINE; 400 Approve Report of Survey Commission and Vote to Participate in Agency. MOVE HAILED AS EPOCMAL Marshall and Welzmann Extol the Spirit of Unity Crowning Five Years' Negotiations. Two Resolutions Adopted. Committee to Be Named. Facts Stronger Than Formulae. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/in-miss-duncans-memory-festival-to-raise-funds-for-monument-to.html | IN MISS DUNCAN'S MEMORY.; Festival to Raise Funds for Monument to Dancer Opens Nov. 16. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/new-president-to-get-twomillionth-radio-atwater-kent-to-present-set.html | NEW PRESIDENT TO GET 'TWO-MILLIONTH' RADIO; Atwater Kent to Present Set to Hoover or Smith--Campaign Tunes Found Popular. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/gain-of-30-per-cent-in-the-registration-in-upstate-cities-hill-now.html | GAIN OF 30 PER CENT. IN THE REGISTRATION IN UP-STATE CITIES; Hill Now Predicts a Plurality of 770,000 for Hoover North of the Bronx. DISPUTES TAMMANY CLAIM Republican Predicts Smith Will Carry City by Not More Than 395,000. INCREASE HERE IS LARGER Democrats Contend This Offsets Republican Estimate of Hoover's Up-State Plurality. Great Increase in Large Cities. UP-STATE CITIES GAIN IN REGISTRATION Hill Swells Hoover Claim. Koenig Disputes Tammany Figures First Day Heaviest in Poughkeepsie. Albany County at Top. Both Parties Share Syracuse Gain. 2,030 Increase at Middletown. Aged Voters Out at Glens Falls. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/stumpp-injures-knee.html | Stumpp Injures Knee. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/famous-black-horse-troop-to-appear-at-garden-show.html | Famous Black Horse Troop To Appear at Garden Show | True | | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/thomas-predicts-defeat-of-smith-socialist-warns-liberals-not-to.html | THOMAS PREDICTS DEFEAT OF SMITH; Socialist Warns Liberals Not to Throw Away Votes on Either of the Major Parties. ACCUSES BOTH OF BIGOTRY Presidential Nominee Speaks Here, to Negroes in Philadelphia and at Reading, Pa. Scores Racial Oppression Here. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/vote-machine-fight-pressed-by-harvey-aldermans-counsel-asserts-he.html | VOTE MACHINE FIGHT PRESSED BY HARVEY; Alderman's Counsel Asserts He Will Renew Court Action Today to Get Them for Whole City. SCORES NEW DISTRICT PLAN He Holds Reduction Should Benefit Counties Left With Paper Ballots. Board to Defend Decision. VOTE MACHINE FIGHT PRESSED BY HARVEY Sees Abuse of Discretion. Fears Limit on Voting. Bloom Wins Committee Post. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/lowest-british-birth-rate-it-fell-to-166-last-yeardeath-rate-was.html | LOWEST BRITISH BIRTH RATE; It Fell to 16.6 Last Year--Death Rate Was 12.3. | True | Special Cable to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/paris-money-rate-lower-bank-return-reflects-smaller-demand-from.html | PARIS MONEY RATE LOWER.; Bank Return Reflects Smaller Demand From Home Borrowers. | True | Wireless to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/harvard-will-drive-for-dartmouth-fray-with-the-exception-of-ticknov.html | HARVARD WILL DRIVE FOR DARTMOUTH FRAY; With the Exception of Ticknov, Eleven Is in Good Condition --To Stress Forward Pass. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/600-meat-packers-in-convention-today-members-of-institute-arrive-in.html | 600 MEAT PACKERS IN CONVENTION TODAY; Members of Institute Arrive in Atlantic City for 23d Annual Meeting. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/says-democrats-are-slinging-mud-henry-j-allen-after-conference-with.html | SAYS DEMOCRATS ARE 'SLINGING MUD'; Henry J. Allen, After Conference With Hoover, Accuses Speakers of Rival Party. SEES ATTACKS ON QUAKERS More of Such Campaigning Is Expected in Next Two Weeks,He Declares. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/wjz-to-broadcast-hoover-rally-tonight-republican-nominee-arrives.html | WJZ TO BROADCAST HOOVER RALLY TONIGHT; REPUBLICAN NOMINEE ARRIVES FOR SPEECH | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/industrial-recovery-in-britain-is-slow-improvement-seen-in-some.html | INDUSTRIAL RECOVERY IN BRITAIN IS SLOW; Improvement Seen in Some Trades, but Results in Others Are Disappointing. | True | Special Cable to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/easy-money-here-not-expected.html | Easy Money Here Not Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/asks-registration-inquiry-bay-state-republican-chairman-charges.html | ASKS REGISTRATION INQUIRY; Bay State Republican Chairman Charges Boston Irregularities. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/600-at-mass-here-for-empress-marie-russian-dowager-eulogized-as-a.html | 600 AT MASS HERE FOR EMPRESS MARIE; Russian Dowager Eulogized as a Patriot at Memorial Service. | True | | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/fights-soviet-recognition-national-civic-federation-opposes-trade.html | FIGHTS SOVIET RECOGNITION; National Civic Federation Opposes Trade Relations and Loans. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/british-harvest-festival-service-here-gives-thanks-for-signing-of.html | British Harvest Festival Service Here Gives Thanks for Signing of Kellogg Treaty | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/hails-confessional-as-aid-to-marriage-dr-guthrie-predicts-its.html | HAILS CONFESSIONAL AS AID TO MARRIAGE; Dr. Guthrie Predicts Its Return in Protestant Church, in Discussion of Sex. ASSAILS NEGATIVE RULES Clergyman Commends Report on Divorce Made to Recent Episcopal Convention. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/lindbergh-flies-on-airfield-survey-takes-off-here-for-the-coast-to.html | LINDBERGH FLIES ON AIRFIELD SURVEY; Takes Off Here for the Coast to Map Night Routes for Air Rail Service. PLANS TO HUNT IN MEXICO War Minister to Lend Plane to the Colonel for Flight to Ranch-- Due at Eagle Pass Wednesday. Arrives in Mexico Wednesday. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/play-week-at-barnard-college.html | "Play Week" at Barnard College. | True | | C1B 2447 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/one-killed-two-hurt-as-curve-upsets-auto-three-youths-on-way-from.html | ONE KILLED, TWO HURT AS CURVE UPSETS AUTO; Three Youths on Way From New London to New York Hit Turn at Fifty Miles an Hour. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/london-honors-primate-makes-dr-davidson-freemanhe-denies-resigning.html | LONDON HONORS PRIMATE.; Makes Dr. Davidson Freeman--He Denies Resigning Over Prayer Book. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/high-school-football-commerce-textile-james-monroe-all-hallows-new.html | High School Football; COMMERCE. TEXTILE. JAMES MONROE. ALL HALLOWS. NEW UTRECHT. ERASMUS HALL. FORDHAM PREP. MORRIS. EVANDER CHILDS. GORTON. CONCORDIA PREP. EMERSON. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/dr-wenner-made-senior-pastor.html | Dr. Wenner Made Senior Pastor. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/chicago-union-for-smith-special-to-the-new-york-times.html | CHICAGO UNION FOR SMITH.; Special to The New York Times. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/london-raked-by-gale-miniature-tornado-smashes-windows-and-routs.html | LONDON RAKED BY GALE.; Miniature Tornado Smashes Windows and Routs Diners. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/rabbi-says-holmes-aspersed-the-jews-goldstein-seeks-retraction-of.html | RABBI SAYS HOLMES ASPERSED THE JEWS; Goldstein Seeks Retraction of Statement That Synagogues Ask Votes for Smith. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/bond-flotations-corporation-and-other-issues-to-be-offered-by.html | BOND FLOTATIONS.; Corporation and Other Issues to Be Offered by Investment Bankers. 51 Fifth Avenue Corporation. Hungarian-Italian Bank. Edison Electric Illuminating Co. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/orders-oil-stock-refund-rancholos-cerritos-unit-holders-get.html | ORDERS OIL STOCK REFUND.; Rancho--Los Cerritos Unit Holders Get Judgment Against Promoter. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/text-of-vice-president-dawess-speech-issue-prosperity-he-says.html | Text of Vice President Dawes's Speech; Issue Prosperity, He Says. Excludes Dry Law Question. Assails Democrats on Tariff. Predicts Republican Victory. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/named-bolivian-bank-head-eo-detlefsen-wiil-supervise-operation-of.html | NAMED BOLIVIAN BANK HEAD.; E.O. Detlefsen Wiil Supervise Operation of New Laws. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/discount-writing-on-amundsen-tank.html | Discount Writing on Amundsen Tank | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/openings-for-young-musicians.html | OPENINGS FOR YOUNG MUSICIANS. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/23-political-talks-go-on-radio-today-13-to-be-for-republican-cause.html | 23 POLITICAL TALKS GO ON RADIO TODAY; 13 to Be for Republican Cause-- Sophie Irene Loeb to Speak for F.D. Roosevelt Ticket. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/shifts-crew-course-of-yale-cub-eights-coach-murphy-transfers-daily.html | SHIFTS CREW COURSE OF YALE CUB EIGHTS; Coach Murphy Transfers Daily Drills to Housatonic From New Haven Harbor. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/hockey-rangers-here-to-sign-contracts-roach-and-others-confer-with.html | HOCKEY RANGERS HERE TO SIGN CONTRACTS; Roach and Others Confer With Hammond on Terms--Gorman's Arrival Delayed. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/missouri-pacific-loses-tax-suit.html | Missouri Pacific Loses Tax Suit. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/star-backs-abound-at-dartmouth-selections-dilemma-for-hawley-greens.html | Star Backs Abound at Dartmouth; Selections Dilemma for Hawley; Green's Carrier Crew Recalls Yale's Great Group of 1923 as Marstars Heads List of Nine Powerful Back Field Men on HanoverSquad-- Stanczyk and Scott Show Mettle at Columbia. Back Field in Marsters Alone. A Triangular Battle. N.Y.U.'s Sturdy Interference. | True | By Richards Vidmer. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/grey-fox-seen-as-a-tigerish-play-henry-hull-scores-as-machiavelli.html | 'GREY FOX' SEEN AS A TIGERISH PLAY; Henry Hull Scores as Machiavelli --Chrytal Herne In Vampire Role. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/newark-youth-leads-at-college.html | Newark Youth Leads at College. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/emanuel-leagues-fall-frolic.html | Emanu-El League's Fall Frolic. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/says-pool-paid-claims-of-four.html | Says Pool Paid Claims of Four. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/gannett-acquires-knickerbocker-press-purchase-with-the-albany.html | GANNETT ACQUIRES KNICKERBOCKER PRESS; Purchase, With The Albany Evening News, Extends HisNewspaper Chain. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/a-wall-street-romance-stocks-and-blondes-a-film-of-love-and-finance.html | A WALL STREET ROMANCE.; "Stocks and Blondes," a Film of Love and Finance, at Hippodrome. | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/bonds-irregular-on-stock-exchange-scattered-advances-offset-by.html | BONDS IRREGULAR ON STOCK EXCHANGE; Scattered Advances Offset by Declines as Convertible Securities Are Sold. INVESTMENT ISSUES STEADY Short-Term Treasury Obligations Maintain Gains, but Others Recede in Price. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/henry-budge-dead-former-prominent-new-york-banker-dies-in-hamburg.html | HENRY BUDGE DEAD.; Former Prominent New York Banker Dies in Hamburg, Germany. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate N.Y. Reserve Bank. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/his-mothers-letters-slow-scorn-of-kaiser-sir-frederick-ponsonby.html | HIS MOTHER'S LETTERS SLOW SCORN OF KAISER; Sir Frederick Ponsonby Reveals How Her Missives Were Smuggled Out Under Wilhelm's Eyes. | True | Special Cable to THE NEW YORK TIMES. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/casper-h-rowe-dead-was-a-retired-banker-and-corporation-official-in.html | CASPER H. ROWE DEAD.; Was a Retired Banker and Corporation Official in Cincinnati. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/belgian-utility-trust-to-do-financing-here-securities-of-companies.html | BELGIAN UTILITY TRUST TO DO FINANCING HERE; Securities of Companies to Be Managed Expected to Reach American Market. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/draft-houghton-to-aid-hoover-in-west-the-senatorial-candidates-own.html | DRAFT HOUGHTON TO AID HOOVER IN WEST; The Senatorial Candidate's Own Drive to Halt for Talks in St. Louis and Milwaukee. GERMAN SUPPORT IS SOUGHT Change in Plans Is Made at the Personal Request of the Presidential Nominee. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/8-new-plays-next-week-revolt-at-the-vanderbilt-wednesday-is-latest.html | 8 NEW PLAYS NEXT WEEK.; "Revolt," at the Vanderbilt Wednesday, Is Latest Addition. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/jolson-and-bride-return-enjoyed-wedding-trip-in-europe-he-is-going.html | JOLSON AND BRIDE RETURN.; Enjoyed Wedding Trip in Europe-- He Is Going to Hollywood. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/newtown-five-wins-389-opens-season-with-triumph-over-bushwick-high.html | NEWTOWN FIVE WINS, 38-9.; Opens Season With Triumph Over Bushwick High. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/mrs-annie-pw-kountze-bankers-widow-long-prominent-in-society-dies.html | MRS. ANNIE P.W. KOUNTZE.; Banker's Widow, Long Prominent in Society, Dies Unexpectedly. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/special-city-body-gets-transit-plans-walker-mckee-and-berry-to.html | SPECIAL CITY BODY GETS TRANSIT PLANS; Walker, McKee and Berry to Study the Controller's and Untermyer's Programs. REPORT IS SET FOR NOV. 19 But More Time Is Likely to Be Asked--I.R.T. Sends Reply Brief to Supreme Court. Might Affect Recapture. I.R.T. Files New Brief. Upholds Its Action. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/rain-in-big-ten-area-sends-squads-indoors-most-of-teams-listen.html | RAIN IN BIG TEN AREA SENDS SQUADS INDOORS; Most of Teams Listen to Lectures --Shifts at Wisconsin Indicated --Illinois Hopes Rise. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/kellogg-silent-on-karolyi-hungarian-may-obtain-visa-answer-from.html | KELLOGG SILENT ON KAROLYI; Hungarian May Obtain Visa Answer From Paris Legation Officials. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/roosevelt-pleads-for-aid-to-cripples-declares-it-state-duty-to-do.html | ROOSEVELT PLEADS FOR AID TO CRIPPLES; Declares It State Duty to Do for Them What His Resources Did in Restoring His Fitness. HITS PARTISAN OPPOSITION Nominee at Rochester Says His Fight Is Against "Strangle-Hold" of Republican Chiefs. Cites His Own Restoration. Scores "Mulish Opposition." As to Hoover Ending Poverty. | True | From a Staff Correspondent of The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/sugar-coffee-cocoa-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Coffee. Cocoa. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/fire-department.html | Fire Department. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/other-college-football-amherst-wesleyan-williams-lafayette-lehigh.html | Other College Football; AMHERST. WESLEYAN. WILLIAMS. LAFAYETTE. LEHIGH. WEST VIRGINIA. BOSTON COLLEGE. HOLY CROSS. GEORGETOWN. VILLANOVA. RUTGERS. BUCKNELL. CONNECTICUT AGGIES. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/geneva-experts-seek-to-end-double-tax-model-conventions-on-subject.html | GENEVA EXPERTS SEEK TO END DOUBLE TAX; Model Conventions on Subject and on Tax Evasion Discussed at Conference. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/adolph-kraus-dies-noted-civic-leader-served-chicago-as-corporation.html | ADOLPH KRAUS DIES; NOTED CIVIC LEADER; Served Chicago as Corporation Counsel and Head of the Civil Service. LED A HARRISON CAMPAIGN Large Factor in Electing the Mayor --Was Long a Leader of American Jews. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/sells-montclair-parcel.html | Sells Montclair Parcel. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/beniamino-gigli-returns-tenor-is-building-a-castle-in-his-native.html | BENIAMINO GIGLI RETURNS.; Tenor Is Building a Castle in His Native Town in Italy. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/found-auto-gain-abroad-jd-mooney-of-general-motors-reports-growth.html | FOUND AUTO GAIN ABROAD.; J.D. Mooney of General Motors Reports Growth After Survey. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/mrs-woodrow-wilson-home-expects-gov-smith-to-win.html | Mrs. Woodrow Wilson Home; Expects Gov. Smith to Win | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/american-plane-saves-life-up-nicaraguan-bandits-who-after-killing.html | AMERICAN PLANE SAVES LIFE UP NICARAGUAN; Bandits Who, After Killing Four in Raid, Recaptured Refugee, Scatter in Fear of Bombing. | True | By Tropical Radio. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/britain-expresses-relief-press-sees-in-accord-no-alliance-renewed.html | BRITAIN EXPRESSES RELIEF.; Press Sees in Accord No Alliance Renewed, but "Stupid Blunder." | True | Special Cable to THE NEW YORK TIMES. | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Confusion Among the Advisers. Credit Outlook Improved. September's Motor-Car Output. Strength of the Coppers. Bargain Hunting in Bonds. Reparation Uncertainties. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/drug-addict-hangs-himself-in-cell.html | Drug Addict Hangs Himself in Cell. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/hundreds-seek-trip-back-on-zeppelin-agent-swamped-at-5th-avenue.html | HUNDREDS SEEK TRIP BACK ON ZEPPELIN; Agent Swamped at 5th Avenue Office by Applicants for Six Berths on Air Liner. ARRANGES TO SEND MAIL Postoffice Department Announces Rates for Letters and Cards-- Freight Also Will Be Carried. Mail Arrangements Made. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/naval-fliers-safety-trophy-is-won-by-lieut-je-dyer.html | Naval Fliers' Safety Trophy Is Won by Lieut. J.E. Dyer | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/presses-aim-to-head-christian-scientists-mrs-della-gilbert-ousted.html | PRESSES AIM TO HEAD CHRISTIAN SCIENTISTS; Mrs. Della Gilbert, Ousted by Mrs. Eddy, to Put Claim Before Boston Mother Church. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/design-skyscraper-for-1-wall-street-irving-trust-architects-have.html | DESIGN SKYSCRAPER FOR 1 WALL STREET; Irving Trust Architects Have New Setback Idea for Edifice on Chimney Corner Site. BUILDING READY IN 1931 Wrecking of Four Structures to Make Way for 44-Story Tower Will Begin Next May. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/lion-oil-revises-assets-marks-off-4500000-on-its-investment-of.html | LION OIL REVISES ASSETS.; Marks Off $4,500,000 on Its Investment of $10,000,000. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/business-world-retail-sentiment-improves-wide-sheeting-prices.html | BUSINESS WORLD; Retail Sentiment Improves. Wide Sheeting Prices Advanced. Requests Earlier Couture Opening Better Cut Glass Shows Gain. See 1929 Blanket Prices Firm. New Trends in Pottery Lines. Tweeds Strong in Dress Goods. Fine Gem Demand Increasing. Floor Coverings About Ready. Fair Trading in Print Cloths. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/afghans-punish-village-london-links-military-attack-with-resistance.html | AFGHANS PUNISH VILLAGE.; London Links Military Attack With Resistance to King's Reforms. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/capablanca-draws-with-nimzowitsch-encounter-in-the-international.html | CAPABLANCA DRAWS WITH NIMZOWITSCH; Encounter in the International Chess Masters' Tourney Lasts Only l6 Moves. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/changes-proposed-in-utility-system-liquidation-of-american-states.html | CHANGES PROPOSED IN UTILITY SYSTEM; Liquidation of American States Securities Corporation Considered by Directors.SPECIAL COMMITTEE NAMED Assets to Be Distributed AmongOwners of American Commonwealths Power Corp. | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/exemployes-tell-of-levies-by-hague-testify-at-inquiry-of-payment-of.html | EX-EMPLOYES TELL OF LEVIES BY HAGUE; Testify at Inquiry of Payment of 3 Per Cent. of Wages to Jersey City Campaign Fund. TOTAL IS PUT AT $369,000 Retired Policemen Say They Paid Part of Increases to Collectors--Barison and Case Clash. Prison Keeper Called Collector. Says He Saw Money Paid. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/lehigh-harriers-triumph.html | Lehigh Harriers Triumph. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/congleton-chosen-mayor-of-newark-corporation-counsel-is-elected.html | CONGLETON CHOSEN MAYOR OF NEWARK; Corporation Counsel Is Elected After Deadlock in Selection of Successor to Raymond. NEW JOB PAYS $7,000 LESS He Is Familiar With the Duties, Having Served During Absence of His Predecessor. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/j-langford-stack-sportsman-who-recently-remarried-divorced-wife.html | J. LANGFORD STACK.; Sportsman Who Recently Remarried Divorced Wife Dies in West. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/tablet-unveiled-at-trinity-to-revolutionary-courier.html | Tablet Unveiled at Trinity To Revolutionary Courier | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/specifies-three-issues-new-photograph-of-republican-candidate.html | SPECIFIES THREE ISSUES; NEW PHOTOGRAPH OF REPUBLICAN CANDIDATE | True | Times Wide World Photo. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/navy-day-plans-ready-secretary-wilbur-will-speak-at-providence-ri.html | NAVY DAY PLANS READY.; Secretary Wilbur Will Speak at Providence (R.I.) on Saturday. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/reu-dr-john-c-davison-pioneer-methodist-missionary-to-japan-dies-in.html | REU. DR. JOHN C. DAVISON.; Pioneer Methodist Missionary to Japan Dies in California at 84. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/dartmouth-prepares-for-harvard-clash-hawley-drills-2d-and-3d-squads.html | DARTMOUTH PREPARES FOR HARVARD CLASH; Hawley Drills 2d and 3d Squads Under Flood Lights--Varsity Given Light Workout. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/ping-pong-clubs-meet-new-metropolitan-association-discusses-plans.html | PING PONG CLUBS MEET.; New Metropolitan Association Discusses Plans. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/lillian-albertson-ill-actress-wife-of-louis-o-macloon-suffers.html | LILLIAN ALBERTSON ILL.; Actress, Wife of Louis O. Macloon, Suffers Relapse From Operation. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/counter-stocks-gain-but-trading-slackens-strong-undertone-in.html | COUNTER STOCKS GAIN, BUT TRADING SLACKENS; Strong Undertone in Industrials, Store Chains Active, Bank Shares Easier at Close. | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/columbia-loses-kumpf-star-back-for-season-army-has-four-on-casualty.html | Columbia Loses Kumpf, Star Back, for Season; Army Has Four on Casualty List; KUMPF OF COLUMBIA LOST FOR SEASON Senior Suffered Fracture of Small Bone in Left Leg in Dartmouth Game. STANCZYK ALSO CASUALTY Unlikely to Be Fit for Williams Game Saturday--Back Field Is Being Revamped. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/new-stock-issues-offerings-of-corporation-shares-for-subscription.html | NEW STOCK ISSUES.; Offerings of Corporation Shares for Subscription by the Public. State Bankers Financial Corp. Capital Administration Company. Eagle Aircraft Corporation. Bankinstocks Plans Financing. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/railroad-earnings-monthly-and-other-reports-of-carriers-with.html | RAILROAD EARNINGS.; Monthly and Other Reports of Carriers With Comparisons With Last Year. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/party-chiefs-greet-hoover-and-dawes-candidate-at-luncheon-lauds.html | PARTY CHIEFS GREET HOOVER AND DAWES; Candidate at Luncheon Lauds Work Here, Calling Time One of National Education. PRAISES THE STATE TICKET Vice President Says Nominee Will Aid Prosperity-- Marshall Lays Religious Issue to the South. Mr. Hoover Praises Chiefs. Campaign as Educational. Speaks for State Ticket. Dawes Has Good Word for Smith. Marshall on Intolerance. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/nyac-beats-shelton-club-in-opening-of-squash-play-shelton-club-bows.html | N.Y.A.C. Beats Shelton Club in Opening of Squash Play; SHELTON CLUB BOWS IN SQUASH CONTEST Runner-Up for Title Last Year Loses to N.Y.A.C., 7-0, in Opening Play of Season. CITY A.C. IS VICTORIOUS Harvard, Yale, Princeton, Columbia and Park Avenue Clubs Also Score in Class C Play. Other Winning Combinations. Shelton Wins Only One Game. | True | By Allison Danzig | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/election-officials-ousted-in-jersey-hudson-judges-order-removal-of.html | ELECTION OFFICIALS OUSTED IN JERSEY; Hudson Judges Order Removal of 150 Democrats Who Took Part in Republican Primary. CAREY HAD ACCUSED 20,000 Elections Superintendent Sees More Registration Frauds in Fifth Ward of Jersey City. NEW STATE LAW ATTACKED Counsel for County Freeholders Asks Court to Pass on Right to Take Names Off List. Corey Accused 20,000 Democrats. Democrats Attack New Law. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/seward-park-five-wins-198.html | Seward Park Five Wins, 19-8. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/cruiser-owners-meet-discuss-revision-of-handicap-racing-rules-at.html | CRUISER OWNERS MEET.; Discuss Revision of Handicap Racing Rules at Columbia Y.C. | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/roy-and-fifield-lose-canadian-ring-titles-foreman-and-sidders-win.html | ROY AND FIFIELD LOSE CANADIAN RING TITLES; Foreman and Sidders Win Lightweight and Welterweight CrownsBefore 15,000 in Montreal. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/a-son-to-mrs-hs-mcclelland.html | A Son to Mrs. H.S. McClelland. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/decision-means-fortune-victor-in-copper-furnace-case-is-oldtime.html | DECISION MEANS FORTUNE.; Victor in Copper Furnace Case Is Old-Time Prospector. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/chicago-stocks-experience-upset-declines-of-from-1-to-50-points-are.html | CHICAGO STOCKS EXPERIENCE UPSET; Declines of From 1 to 50 Points Are Reduced by Sudden Recoveries. 395,000 SHARES DEALT IN Most Sensational Drops Are in Radio Group, Zenith Closing 45 Off for the Day. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/talk-of-rca-link-to-western-union-carlton-admits-conversations-but.html | TALK OF R.C.A. LINK TO WESTERN UNION; Carlton Admits Conversations, but Calls White Act Barrier to Merger Plans. TELEGRAPH STOCK SOARS Wall Street Regards Proposal as Logical in View of Expansion by I.T. and T. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/borah-says-smith-switches-on-issues-asserts-tammany-and-liquor.html | BORAH SAYS SMITH SWITCHES ON ISSUES; Asserts Tammany and Liquor Views Alone Have Not Been Changed by Governor. HE DEFENDS AIDING HOOVER Declares Republican Nominee "Improves on Acquaintance"-Dallas Receives Him Cordially. Audience Estimated at 5,000. Borah Challenges Smith. Moody May Take Stump. Denies Enmity Toward Wilson. | True | From a Staff Correspondent of The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/lindbergh-in-kansas-bound-for-mexico-lands-at-dodge-cityeagle-pass.html | LINDBERGH IN KANSAS BOUND FOR MEXICO; Lands at Dodge City--Eagle Pass, Texas, Expects Him to Cross Border There for Hunting Trip. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/markets-in-london-paris-and-berlin-british-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Active--Gramophone, Cable and Hydroelectric Shares StrongLONDON MONEY HARDENSParis Opens Firm, With Gains General--Berlin Depressed by Lackof Outside Orders. London Closing Prices. Paris Bourse Shows Strength. Paris Closing Prices. Berlin Is Pessimistic. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/cornell-scrimmages-for-princeton-game-dobie-also-drills-back-field.html | CORNELL SCRIMMAGES FOR PRINCETON GAME; Dobie Also Drills Back Field Men --Three Places on Line Seem Settled. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/wales-devotes-night-to-tending-sick-aide-prince-assured-of-gen.html | WALES DEVOTES NIGHT TO TENDING SICK AIDE; Prince, Assured of Gen. Trotter's Recovery, Then Starts on Elephant Hunt. | True | Wireless to THE NEW YORK TIMES. | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/cushendun-reviews-efforts-to-disarm-circular-to-british-envoys.html | CUSHENDUN REVIEWS EFFORTS TO DISARM; Circular to British Envoys, Given in "White Paper," Defends Anglo-French Accord.DENIES ANY UNDUE SECRECY He Says Negotiations Were Known in March and Later ResultsTold to Powers. Reasons for Delaying Publication. Franco-British Divergence. A Compromise Reached. The Geneva Deadlock. Question of Trained Reserves. Denial of Rumors. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/swedish-royalty-and-nobility-to-have-large-company-at-miss.html | Swedish Royalty and Nobility to Have Large Company at Miss Manville's Bridal | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/jones-beach-again.html | JONES BEACH AGAIN. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/position-of-the-eleanor-bolling.html | Position of the Eleanor Bolling | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/mrs-hoover-hailed-at-round-of-fetes-300-engineers-wives-honor-her-a.html | MRS. HOOVER HAILED AT ROUND OF FETES; 300 Engineers' Wives Honor Her and She Speaks Twice at Their "Homey" Breakfast. NOMINEE HIMSELF APPEARS Women Shout "Hoo, Hoo, Hoover!" is He Stands in Doorway--Luncheon and Tea Also Given for Wife. Mrs. Hoover Voices Gratitude. Wears a Black Gown. Shakes Hands With 1,500. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/roosevelt-high-five-victor.html | Roosevelt High Five Victor. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/toronto-sextet-will-oppose-yale-harvard-and-dartmouth.html | Toronto Sextet Will Oppose Yale, Harvard and Dartmouth | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/4-army-men-hurt-may-not-face-yale-sprague-okeefe-perry-and.html | 4 ARMY MEN HURT; MAY NOT FACE YALE; Sprague, O'Keefe, Perry and Messinger Laid Up as Result of Harvard Game. SQUAD HOLDS LIGHT DRILL Will Centre Practice for Eli Test on Offensive--Cadets' Praise Reception Boston Gave. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/denial-by-dr-schaaf-he-declares-he-did-not-endorse-hoover-on.html | DENIAL BY DR. SCHAAF.; He Declares He Did Not Endorse Hoover on Religious Issue. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/roosevelts-to-go-on-new-hunt-in-asia-theodore-and-kermit-will-sail.html | ROOSEVELTS TO GO ON NEW HUNT IN ASIA; Theodore and Kermit Will Sail on Nov. 10 to Lead Expedition for Field Museum. WILL SEEK RARE ANIMALS Plan Also to Explore Unknown Territory North of Indo-China-- To Be Gone at Least 6 Months. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/fd-roosevelt-hand-held-howard-slye-and-wife-implicated-in-auto.html | F.D. ROOSEVELT HAND HELD; Howard Slye and Wife Implicated in Auto Theft at Hyde Park. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/swope-to-quit-editorship-resigns-as-executive-of-the-world-but-will.html | SWOPE TO QUIT EDITORSHIP.; Resigns as Executive of The World, but Will Continue as Adviser. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/germany-will-call-reparation-parley-paris-is-likely-to-be-chosen-by.html | GERMANY WILL CALL REPARATION PARLEY; Paris Is Likely to Be Chosen by the Powers as Meeting Place. Britain Stands on Balfour Note. Pirelli to Represent Italy. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/lodz-textile-strike-ends-polish-unions-funds-exhausted-agree-to-5.html | LODZ TEXTILE STRIKE ENDS.; Polish Unions, Funds Exhausted. Agree to 5 Per Cent. Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/lord-kylsant-due-today-british-shipping-man-coming-to-this-country.html | LORD KYLSANT DUE TODAY.; British Shipping Man Coming to This Country for Ten-Day Visit. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/halsey-m-barrett-dies-expresident-of-new-jersey-bar-association.html | HALSEY M. BARRETT DIES.; Ex-President of New Jersey Bar Association Dies at 76 Years. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/silk-reacts-after-rise-all-months-reach-new-highs-before.html | SILK REACTS AFTER RISE.; All Months Reach New Highs Before Profit-Taking Begins. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/federal-trade-commission-need-of-having-its-fishing-expeditions.html | FEDERAL TRADE COMMISSION; Need of Having Its Fishing Expeditions Judicially Checked. GEORGE W. ALGER. Whitlock Article Appreciated. G.R. McDERMOTT. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/text-of-hoovers-speech-on-relation-of-government-to-industry.html | Text of Hoover's Speech on Relation of Government to Industry; Recalls Post-War Progress of Nation. 'Centralized Despotism' During the War. Calls Democratic Policies "Socialistic." Opposes Delegation of Legislative Power. Holds Competition Would Be Stifled. Cites "Tyrannies" of System in Europe. Progress Dependent on Free Individuals. Progress Increasing Comforts of Nation. New York City Outstanding Beneficiary. Government and Industry Closely Linked. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/tokio-and-rome-act.html | TOKIO AND ROME ACT. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/exact-text-of-the-anglofrench-accord.html | Exact Text of the Anglo-French Accord. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/ship-men-discuss-load-line-measure-captain-pillsbury-tells-experts.html | SHIP MEN DISCUSS LOAD LINE MEASURE; Captain Pillsbury Tells Experts of Problems of Lumber Carriers on Pacific Coast.OBJECTS TO CUT IN CARGO Freighters Now Are Filled Up toHatches and Then More is Piledon Decks, He Says. Hoover Warned of Regulation. Other Nations' Laws Involved. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/roth-wins-golf-tourney-score-of-71-net-is-best-in-new-york.html | ROTH WINS GOLF TOURNEY.; Score of 71 Net Is Best in New York Newspaper Club Play. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/fannie-helmuth-engaged-will-become-the-bride-of-john-h-beebe-next.html | FANNIE HELMUTH ENGAGED.; Will Become the Bride of John H. Beebe Next January. Dates of Jinks Supper Dances. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/music-beethoven-association.html | MUSIC; Beethoven Association. | True | By Olin Downes. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/senators-to-discuss-the-value-of-radio-moses-and-harrison-will.html | SENATORS TO DISCUSS THE VALUE OF RADIO; Moses and Harrison Will Debate on What It Has Done for Politics Over WEAF Tomorrow. | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/yale-squad-to-rely-on-light-practice-stevens-orders-only-one.html | YALE SQUAD TO RELY ON LIGHT PRACTICE; Stevens Orders Only One Scrimmage Drill This Week inPreparing for Army. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/medical-society-asks-accident-case-inquiry-but-new-york-county.html | MEDICAL SOCIETY ASKS ACCIDENT CASE INQUIRY; But New York County Organization Says Members Are Not Involved in Wasservogel Hearings. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/september-business-reaches-record-level-secretary-whiting-says.html | SEPTEMBER BUSINESS REACHES RECORD LEVEL; Secretary Whiting Says Autos, Steel and Chain Stores Lead Prosperity. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/sunup-is-revived-by-lucille-la-verne-princess-theatre-rechristened.html | SUN-UP IS REVIVED BY LUCILLE LA VERNE; Princess Theatre Rechristened to Name of Play's Star at Dedication Ceremonies. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/entire-st-johns-back-field-is-lost-because-of-injuries.html | Entire St. John's Back Field Is Lost Because of Injuries | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/estates-appraised-manhattan.html | Estates Appraised.; Manhattan. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/lightweights-box-tonight-kaufman-and-marty-silvers-on-card-at-new.html | LIGHTWEIGHTS BOX TONIGHT; Kaufman and Marty Silvers on Card at New Lenox S.C. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/paris-lawyers-warned-on-american-divorces-stricter-rules-start-talk.html | PARIS LAWYERS WARNED ON AMERICAN DIVORCES; Stricter Rules Start Talk of Petitioners Going to Less Rigorous Switzerland. | True | Special Cable to THE NEW YORK TIMES. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/airrail-service-to-link-new-york-to-cuba-planes-will-save-812-hours.html | Air-Rail Service to Link New York to Cuba; Planes Will Save 81-2 Hours on Trip to Havana | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/gains-beats-mccarthy.html | Gains Beats McCarthy. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/for-is-buiding-20-more-big-planes-plans-to-increase-output-of.html | FOR IS BUIDING 20 MORE BIG PLANES; Plans to Increase Output of TriMotored Passenger Craft toOne a Day. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/curb-prices-lower-on-steady-selling-net-declines-small-in-most.html | CURB PRICES LOWER ON STEADY SELLING; Net Declines Small in Most Cases and Sharp Recoveries Occur in Late Trading. No Change in Butter Brothers. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/hoover-supporters-urged-to-aid-ottinger-the-rev-dr-el-hunt-assails.html | HOOVER SUPPORTERS URGED TO AID OTTINGER; The Rev. Dr. E.L. Hunt Assails Republicans Who Plan to 'Cut' Gubernatorial Candidate. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/toral-alters-view-on-desire-to-die-obregons-slayer-declares-he-will.html | TORAL ALTERS VIEW ON DESIRE TO DIE; Obregon's Slayer Declares He Will Oppose Death Penalty to Avoid Suicide Stigma. | True | Special Cable to THE NEW YORK TIMES. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/municipal-loans-announcements-and-offerings-of-public-securities.html | MUNICIPAL LOANS.; Announcements and Offerings of Public Securities for Various Purposes. Boston to Borrow. Other Issues of Bonds. Bonds on Market Today. Delaware County, N.Y. Dorchester County, S.C. Albany, N.Y. | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/kenneth-harlan-acts-a-sketch-at-palace-film-player-wins-approval.html | KENNETH HARLAN ACT'S A SKETCH AT PALACE; Film Player Wins Approval-- Jack Pearl Again Amuses--Ken Murray Master of Ceremonies. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/luncheon-for-mrs-smith-members-of-city-federation-of-womens-clubs.html | LUNCHEON FOR MRS. SMITH; Members of City Federation of Women's Clubs to Entertain Her. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/speculators-get-20-to-30-for-yalearmy-tickets.html | Speculators Get $20 to $30 For Yale-Army Tickets | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/valkyr-25-choice-bows-to-wee-burn-follows-125-shot-home-in.html | VALKYR, 2-5 CHOICE, BOWS TO WEE BURN; Follows 12-5 Shot Home in Fearnaught Handicap--Shakitup Only Other Starter.MY BOY FRIEND 15-1 VICTORIn Front All the Way in AlgonquinPurse at Yonkers--London RockBreezes at 10-1. Kelsay Moves With Valkyr. Briarbroom Strange Tip. Festic, Choice, Scores. | True | By Bryan Field. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/stock-loan-demand-small-for-day.html | Stock Loan Demand Small for Day. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/role-for-greta-nissen-screen-actress-to-appear-here-in-this-queen.html | ROLE FOR GRETA NISSEN.; Screen Actress to Appear Here in "This Queen of Sheba." | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/governors-island-triumphs-at-polo-2d-corps-area-team-beats-war.html | GOVERNORS ISLAND TRIUMPHS AT POLO; 2d Corps Area Team Beats War Department Blues and Wins General Crosby Cup. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/many-join-naval-reserve-65-shipping-men-enter-service-at-san.html | MANY JOIN NAVAL RESERVE.; 65 Shipping Men Enter Service at San Francisco in Month. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/negro-kills-mine-picket-charges-abuse-by-union-men-preeeded.html | NEGRO KILLS MINE PICKET.; Charges Abuse by Union Men Preeeded Scranton Shooting. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/princess-tina-wins-feature-at-laurel-conceding-weight-she-beats.html | PRINCESS TINA WINS FEATURE AT LAUREL; Conceding Weight, She Beats Hydromel a Length and Half in the Somerset Handicap. SIR HARRY FINISHES THIRD Loses Place by a Head, With Sun Persian Last in the Field of Four. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/mrs-hilda-gaige-weds-jr-wells-married-to-publisher-twelve-days.html | MRS. HILDA GAIGE WEDS J.R. WELLS; Married to Publisher Twelve Days After She and Theatrical Producer Were Divorced. Woods--Flynn. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/brown-has-light-drill-kevorkian-only-starter-from-yale-game-to.html | BROWN HAS LIGHT DRILL.; Kevorkian Only Starter From Yale Game to Practice. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/dill-charges-larson-is-corporations-ally-democratic-candidate-for.html | DILL CHARGES LARSON IS CORPORATIONS ALLY; Democratic Candidate for Governor of New Jersey Recalls Voteson Important Measures. | True | Special to The New York Times. | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/changes-in-corpopations-burton-greene-heads-electrical-research.html | CHANGES IN CORPOPATIONS.; Burton Greene Heads Electrical Research Laboratories of Chicago. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/expremier-fisher-of-australia-dies-rose-from-pitboy-in-scotland-to.html | EX-PREMIER FISHER OF AUSTRALIA DIES; Rose From Pitboy in Scotland to Head of Three Labor Governments in Antipodes. HEARTENED BRITISH IN WAR Pledged Australia's "Last Man"and "Last Shilling"--Refused to Accept Oxford Degree. | True | Wireless to THE NEW YORK TIMES. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/back-smith-at-cornell-one-hundred-and-seven-faculty-members-favor.html | BACK SMITH AT CORNELL.; One Hundred and Seven Faculty Members Favor His Election. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/dies-of-football-injury.html | Dies of Football Injury. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/building-activity-grows-new-construction-ahead-of-last-years.html | BUILDING ACTIVITY GROWS.; New Construction Ahead of Last Year's Ten-Month Period. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/liquidation-almost-ended-second-distribution-of-assets-of-new.html | LIQUIDATION ALMOST ENDED; Second Distribution of Assets of New England Investors Shares, Inc. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/rev-w-vanderpool-dies-chaplain-of-sisters-of-st-john-in-morristown.html | REV. W. VANDERPOOL DIES; Chaplain of Sisters of St. John in Morristown, N.J., for Many Years. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/flying-fish-enters-the-eleanor-bolling-comes-in-porthole-of-byrd.html | FLYING FISH ENTERS THE ELEANOR BOLLING; Comes in Porthole of Byrd Ship, Breaking Up Card Game--Will Be Eaten Today. | True | By Joe de Ganahl. Copy Right, 1928 By the New York Times Company and the st. Louis Postdispatch. All Rights For Publicationreserved Throughout the World.wireless To the New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/will-rogers-sees-a-joke-in-campaign-managers-claims.html | Will Rogers Sees a Joke In Campaign Managers' Claims | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/greyhound-racing.html | GREYHOUND RACING. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/airways-mileage-18459-in-nation-commerce-department-issues.html | AIRWAYS MILEAGE 18,459 IN NATION; Commerce Department Issues Statistics on 25 Years of Aviation Industry. 1,400 CONCERNS LISTED Mail Planes Fly 26,240 Miles Daily --Vast Sums Voted by Congress Since 1899. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/faces-life-sentence-in-15000-forgery-dh-bibb-gets-penitentiary-term.html | FACES LIFE SENTENCE IN $15,000 FORGERY; D.H. Bibb Gets Penitentiary Term for Swindling Hearst and Will Be Tried as Fourth Offender. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/dawes-issues-call-for-party-support-vice-president-in-talk-to-young.html | DAWES ISSUES CALL FOR PARTY SUPPORT; Vice President, in Talk to Young Republicans, Sees Prosperity Menaced by Democrats. FEARS THEIR TARIFF POLICY Declares "Traditional Foes" Would Shake Business Confidence-- Harbord Lauds Hoover Ability. Prosperity as the Real Issue. Compares Rivals' Careers. | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/oui-monsieur-scores-in-latonia-feature-audley-farm-colt-leads.html | OUI MONSIEUR SCORES IN LATONIA FEATURE; Audley Farm Colt Leads Woolorac and Athens in Mile Racefor Two-Year-Olds. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/princeton-drills-reserve-material-coaches-concentrate-on-the.html | PRINCETON DRILLS RESERVE MATERIAL; Coaches Concentrate on the Replacements as Regulars Receive Day of Rest. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/wood-and-partner-tie-for-golf-lead-forest-hills-player-teamed-with.html | WOOD AND PARTNER TIE FOR GOLF LEAD; Forest Hills Player, Teamed With Forrester, Equals 67 by Jack Farrell-Luhr. GO OUT FOUR UNDER PAR Require a 32 on First Nine Holes in Met. Pro Best Ball Tourney at St. Albans Club. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/straus-out-for-roosevelt-philanthropist-says-he-is-with-democratic.html | STRAUS OUT FOR ROOSEVELT; Philanthropist Says He Is With Democratic Slate "Heart and Soul." | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/albany-inquiry-resumed-grand-jury-hears-eight-including-woman-on.html | ALBANY INQUIRY RESUMED.; Grand Jury Hears Eight, Including Woman, on Baseball Pool. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/ottinger-rules-for-oneida-holds-board-can-use-paper-ballots-if.html | OTTINGER RULES FOR ONEIDA.; Holds Board Can Use Paper Ballots if Machines Are Lacking. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/mr-hoover-individualist.html | MR. HOOVER, INDIVIDUALIST. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/son-to-princess-m-cantacuzene.html | Son to Princess M. Cantacuzene. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/wee-burn-home-ahead-of-valkyr-25-choice-in-field-of-three-at-empire.html | Wee Burn Home Ahead of Valkyr, 2-5 Choice, in Field of Three at Empire City; PALMER OUTPOINTED BY BABY JOE GANS Brooklyn Boxer Bows to Superior Skill of Coast Rival at Broadway Arena.ALGER DEFEATS AARONSON Referee Stops Bout in Third After Brownsville Boy Is Floored-- De Luca Beats Cohen. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/seely-gets-year-and-fine-of-500-sewer-engineer-convicted-with.html | SEELY GETS YEAR AND FINE OF $500; Sewer Engineer, Convicted With Connolly, Freed in $5,000 Bail Pending Appeal. PLEA FOR MERCY DENIED Court Says Me Is Sorry for Defendant, but Cannot Show Discrimination. "Cannot Show Discrimination." Motion for Re-Trial Denied. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/urge-cooperation-in-millinery-trade-leaders-discuss-ways-of.html | URGE COOPERATION IN MILLINERY TRADE; Leaders Discuss Ways of Benefiting Industry, Which TheyAgree Is in Doldrums. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/hoover-and-dailey-leading-in-indiana-republican-for-president-and.html | HOOVER AND DAILEY LEADING IN INDIANA; Republican for President and Democrat for Governor Favored to Win. 'HOUSECLEANING' BIG ISSUE Attacks Centre on Corruption in State Government-- Affiliation With Klan Now a Liability. See Hoover Winner by 100,000. Republicans Admit Defections. Elated by Enthusiasm for Smith. Republicans Report Harmony. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/14-employes-to-get-1000000-concern-of-grab-to-present-womens-wear.html | 14 EMPLOYES TO GET $1,000,000 CONCERN; O.F. Grab to Present Women's Wear Business to Them When He Leaves to Be Banker. TO CHANGE AT END OF YEAR Manufacturer Rose in 29 Years From $3 Job to Leadership in His Industry. FINANCIAL NOTES. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/toole-and-ruth-pay-tribute-to-jack-dunn-league-head-says-he-was-one.html | TOOLE AND RUTH PAY TRIBUTE TO JACK DUNN; League Head Says He Was One of Game's 'Most Practical and Effective Members." Ruth Expresses Regret. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/tell-of-trade-rise-in-campaign-year-manufacturers-report-to-their.html | TELL OF TRADE RISE IN CAMPAIGN YEAR; Manufacturers' Report to Their Convention Upsets Belief in Slump in Political Season. MOST OF 4,000 OPTIMISTIC Railroad Problems Are Discussed by National Association--Dunn Warns of Drop in Return. Textiles Slightly Improved. Subjects Discussed at Meeting. St. Lawrence Waterway Urged. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/klein-backs-patten-assailing-harvey-counsel-in-queens-sewer.html | KLEIN BACKS PATTEN, ASSAILING HARVEY; Counsel in Queens Sewer Preliminaries Urges Fair Chancefor Borough Chief. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/new-jersey-charters.html | NEW JERSEY CHARTERS. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/dr-ah-putney-noted-lawyer-dies-former-head-of-near-east-division-of.html | DR. A.H. PUTNEY, NOTED LAWYER, DIES; Former Head of Near East Division of State Department aVictim of Heart Disease.WON THREE DECORATIONS Professor of Law at National University--Organized the Schoolof Diplomacy. A Graduate of Yale. Honored by Czechoslovakia. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/brazilians-plan-loan-state-of-rio-grande-do-sul-to-seek-46000000.html | BRAZILIANS PLAN LOAN.; State of Rio Grande do Sul to Seek $46,000,000, Likely Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/weighty-arguments.html | WEIGHTY ARGUMENTS. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/light-practice-held-by-manhattan-squad-coach-schwarzer-starts.html | LIGHT PRACTICE HELD BY MANHATTAN SQUAD; Coach Schwarzer Starts Drills for Game With St. Joseph's Eleven Here Saturday. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/lord-melchett-aids-funds-he-gives-7500-toward-publication-of-ben.html | LORD MELCHETT AIDS FUNDS; He Gives $7,500 Toward Publication of Ben Yehuda Dictionary. | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/nickel-deal-reported-nearly-complete-conferences-continue-with-only.html | NICKEL DEAL REPORTED NEARLY COMPLETE; Conferences Continue, With Only Details to Be Worked Out-- International Stock Quieter. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/england-wins-at-soccer.html | England Wins at Soccer. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/principal-resources-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resources and Liabilities of All Reporting Banks in Each Federal Reserve District at Close of Business Oct. 17, 1928. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/frances-newman-dead-novelist-succumbs-to-cerebral-hemorrhage-and.html | FRANCES NEWMAN DEAD.; Novelist Succumbs to Cerebral Hemorrhage and Pneumonia. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/many-luncheons-at-white-sulphur-mrs-gf-vanderbilt-and-col-and-mrs.html | MANY LUNCHEONS AT WHITE SULPHUR; Mrs. G.F. Vanderbilt and Col. and Mrs. W.H. Carpenter Among the Hosts. ENTERTAINING AT CASINO Oliver and Herbert Harriman Give a Party--Arrivals at the Greenbrier. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/harvard-1st-team-watches-practice-players-not-used-in-army-game.html | HARVARD 1ST TEAM WATCHES PRACTICE; Players Not Used in Army Game Score 5 Times Against Other Candidates and Coaches. BATCHELDER INJURES LEG Coaches Pleased With Showing of Charges Against West Point-- Ticknor in Good Shape. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/springfield-books-old-rivals.html | Springfield Books Old Rivals. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/robinson-appeals-for-nebraska-vote-in-lincoln-he-assails-republican.html | ROBINSON APPEALS FOR NEBRASKA VOTE; In Lincoln He Assails Republican Farm Proposals for 'Insincerity and Indecision. SAYS REACTION DOMINATES Praising Bryan Treaties, He Asserts Smith Would Seek Good-Will of Latin America. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/start-widening-park-avenue.html | Start Widening Park Avenue. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/new-feature-shown-its-reproducing-piano-musicalle-demonstrated-in.html | NEW FEATURE SHOWN Its REPRODUCING PIANO; Musicalle, Demonstrated in WelteMignon Studios, Has dolls at AnyDistance From Instrument. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/lew-fields-to-return-to-music-play-stage-will-act-in-version-of.html | LEW FIELDS TO RETURN TO MUSIC PLAY STAGE; Will Act in Version of German Farce 'High Cost of Loving' in Which He Appeared in 1914. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/argentine-gold-arriving-shipment-due-today-believed-to-amount-to.html | ARGENTINE GOLD ARRIVING.; Shipment Due Today Believed to Amount to $2,500,000 | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/navy-hopes-to-use-spring-against-penn-star-back-runs-through.html | NAVY HOPES TO USE SPRING AGAINST PENN; Star Back Runs Through Signals as Work Starts for Game Next Saturday. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/china-adds-harbord-to-advisory-board-nanking-also-appoints-john.html | CHINA ADDS HARBORD TO ADVISORY BOARD; Nanking Also Appoints John Waddell of New York Consulting Engineer for Railways. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/american-democracy-called-worlds-best-chardon-at-french-academy.html | AMERICAN DEMOCRACY CALLED WORLD'S BEST; Chardon, at French Academy, Contrasts Ours With Russia's 'Sterile Equality in Misery.' | True | Special Cable to THE NEW YORK TIMES. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/fire-empties-school-of-1800-in-4-minutes-60-cripples-quit-morris.html | Fire Empties School of 1,800 in 4 Minutes; 60 Cripples Quit Morris High in Elevators | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/front-page-1-no-title-notes-to-washington-embassy.html | Front Page 1 -- No Title; Notes to Washington Embassy. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/the-customs-court-lace-scarfs-are-held-to-be-scalloped.html | THE CUSTOMS COURT.; Lace Scarfs Are Held to Be Scalloped Articles--ThirdPimiento Contest. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/sheppard-outpoints-levine.html | Sheppard Outpoints Levine. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/find-kidnapped-baby-safe-in-doll-carriage-newark-police-seek-infant.html | FIND 'KIDNAPPED' BABY SAFE IN DOLL CARRIAGE; Newark Police Seek Infant, Missing From Porch, in Gypsy Camp, but a Little Girl Had Taken It. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/foreign-exchange-closing-rates-europe.html | FOREIGN EXCHANGE; CLOSING RATES. Europe. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/naval-fliers-safe-after-crash.html | Naval Fliers Safe After Crash. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/deposits-increase-in-member-banks-condition-report-to-federal-board.html | DEPOSITS INCREASE IN MEMBER BANKS; Condition Report to Federal Board Shows Gains in Loans and Discounts. BORROWINGS DECLINE Loans on Stocks and Bonds Go Up in New York and Boston Districts. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/rosenbloom-defeats-johnson.html | Rosenbloom Defeats Johnson. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/station-wibs-asks-power-increase-lepper-also-urges-change-in-time.html | STATION WIBS ASKS POWER INCREASE; Lepper Also Urges Change in Time Division With Other New Jersey Stations. PREDICTS ALLOCATION HALT Radio Board, However, Insists New Plan Will Go Into Effect on Nov. 11. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/five-held-for-trial-on-narcotic-charge-bail-of-10000-set-for-two.html | FIVE HELD FOR TRIAL ON NARCOTIC CHARGE; Bail of $10,000 Set for Two Women in Bronx "Ring" and Refused to Couple. TRADE SAID TO BE SECRET Police Report Customers on Stage and in Society in East and Middle West. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/name-yale-class-officers-seniors-elect-orator-poet-historian-and.html | NAME YALE CLASS OFFICERS.; Seniors Elect Orator, Poet, Historian and Three Committees. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/aids-charity-on-wifes-birthday.html | Aids Charity on Wife's Birthday. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/reward-for-smith-slanderers.html | Reward for Smith Slanderers. | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/wants-washington-statue-moved.html | Wants Washington Statue Moved. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/stock-exchange-victor-beats-madison-high-harriers-18-to-40garvey-is.html | STOCK EXCHANGE VICTOR.; Beats Madison High Harriers, 18 to 40--Garvey Is Home First. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/dry-leader-hits-canada-briton-denounces-smuggling-of-liquor-into.html | DRY LEADER HITS CANADA.; Briton Denounces Smuggling of Liquor Into United States. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/jack-dunn-is-dead-from-heart-attack-owner-and-manager-of-baltimore.html | JACK DUNN IS DEAD FROM HEART ATTACK; Owner and Manager of Baltimore Orioles Stricken WhileRiding at Field Trials.GAVE RUTH FIRST CHANCE Babe Made Start in League BaseballUnder Dunn, Who Won SevenStraight Pennants. Baseball Chief Interest. Started With Binghamton. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/bryant-winner-over-delmont.html | Bryant Winner Over Delmont. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/hoover-leads-poll-at-grinnell.html | Hoover Leads Poll at Grinnell. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/in-the-stretch.html | IN THE STRETCH. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/mediator-averts-express-walkout-company-and-union-say-cook-of.html | MEDIATOR AVERTS EXPRESS WALKOUT; Company and Union Say Cook of Federal Board Guided Them to Settlement. WORKERS REPORT VICTORY Declare All Demands, Including Recognition of Organization, Were Granted at Parley. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/reconditioning-bids-will-guide-offers-shipping-board-to-show-how.html | RECONDITIONING BIDS WILL GUIDE OFFERS; Shipping Board to Show How Much Changes in Monticello and Mount Vernon Will Cost. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/649-districts-split-by-elections-board-35000-fund-asked-new.html | 649 DISTRICTS SPLIT BY ELECTIONS BOARD; $35,000 FUND ASKED; New Decision to Care for Huge City Registration Calls for Employing 400 Clerks. TWO RULINGS BY OTTINGER Backs Paper Ballots in Oneida County and Decides Those in Line at ClosingMay Vote. HARVEY AGAIN TO SEEK WRIT Petition for Mandamus to Compel Use of Machines in Queens Comes Up Tomorrow. Harvey in New Move. 649 DISTRICTS SPLIT BY ELECTIONS BOARD List of Districts Affected. BROOKLYN. MANHATTAN. BRONX. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/australian-wheat-record-acreage-increases-to-14000000-184-per-cent.html | AUSTRALIAN WHEAT RECORD; Acreage Increases to 14,000,000-- 18.4 Per Cent. Above Last Year. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/will-retire-3200000-funded-debt.html | Will Retire $3,200,000 Funded Debt | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. NEW JERSEY. LONG ISLAND. HOT SPRINGS. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/mme-gadski-here-will-sing-with-german-opera-company-as-guest-artist.html | MME. GADSKI HERE.; Will Sing With German Opera Company as Guest Artist. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/keith-group-issues-plan-for-radio-aid-holding-company-proposed-for.html | KEITH GROUP ISSUES PLAN FOR RADIO AID; Holding Company Proposed for Keith-Albee-Orpheum and F.B.O. Productions. SARNOFF TO BE CHAIRMAN Radio Corporation to Get Block of Stock for Services, but to Remain Independent. Assets of $100,000,000. Announcement to Stockholders. Proposed Capitalization. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/vitamin-d-overrated-british-experts-say-virtues-ascribed-to-it.html | VITAMIN D OVERRATED, BRITISH EXPERTS SAY; Virtues Ascribed to It Really Belong to Vitamin A, Their Experiments Show. | True | Wireless to THE NEW YORK TIMES. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/southern-republicans.html | SOUTHERN REPUBLICANS. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/virginia-shepherd-to-wed-ek-davis-richmond-va-girl-to-marry-new.html | VIRGINIA SHEPHERD TO WED E.K. DAVIS; Richmond (Va.) Girl to Marry New York Lawyer, a Member of the Tuxedo Club. Beeman--Hosking. Woodman--Wightman. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/von-prittwitz-back-hails-peace-moves-ambassador-says-germans-hope.html | VON PRITTWITZ BACK HAILS PEACE MOVES; Ambassador Says Germans Hope Paris Treaty Will Lead to Permanent Settlement. TELLS ECONOMIC PROBLEMS Reports Big Increase In Trade With United States in First Half of 1928. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/120000-in-year-for-baseball-pool-tax-return-submitted-in-pringle.html | $120,000 IN YEAR FOR BASEBALL POOL; Tax Return, Submitted in Pringle Trial, Shows $40,000 Earnedin 1927 by Each Owner.GROSS INCOME $4,066,401Figure Much Smaller Than Estimated by Federal Officials--TuttleAlleges Fraud in Prizes. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/roosevelt-house-leased.html | Roosevelt House Leased. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/registration-high-in-westchester-returns-for-four-days-show-an.html | REGISTRATION HIGH IN WESTCHESTER; Returns for Four Days Show an Increase of 60,773 Over Last Presidential Year. LARGE ADVANCE IN CITIES Leaders Predict a Total Vote of 200,000 This Year, Against 133,035 in 1924. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/joe-dundee-defeats-langford.html | Joe Dundee Defeats Langford. | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/miss-marian-gould-to-wed-on-oct-31-bishop-stires-to-officiate-at.html | MISS MARIAN GOULD TO WED ON OCT. 31; Bishop Stires to Officiate at Her Marriage to Robert H. Byrne in St. Thomas's. MISS HOLLISTER'S PLANS Bronxville Girl to Marry Frederick McGeorge Bundy in St. James's Church on Nov. 10. Hollister--Bundy. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/nyu-begins-drill-for-colgate-game-meehan-puts-squad-through-hard.html | N.Y.U. BEGINS DRILL FOR COLGATE GAME; Meehan Puts Squad Through Hard Practice, Stressing Defense Against Pass. VARSITY UNHURT SATURDAY First-String Men Report In Good Condition--Strong Trains for Punting Duel. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/financial-markets-erratic-movement-of-stocks-advances-and-declines.html | FINANCIAL MARKETS; Erratic Movement of Stocks, Advances and Declines Large --Call Money 6%. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/france-and-britain-publish-navy-notes-new-bid-to-us-hinted-paris.html | FRANCE AND BRITAIN PUBLISH NAVY NOTES; NEW BID TO US HINTED; Paris Forecasts Invitation to America to Have Gibson Confer With Chamberlain and Briand. AT GENEVA IN DECEMBER Official Documents Emphasize Effort to Meet Our Views on Naval Limitation. PROOF OF LAND-NAVY DEAL Britain Dropped Opposition to French Conscription--Paris Says This Still Holds. Sought Formula Suitable to Us. Gibson's Speeches Quoted. FRANCE AND BRITAIN PUBLISH NAVY NOTES Classes in Naval Limitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/carnegie-institute-gets-still-life.html | Carnegie Institute Gets "Still Life." | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/al-singer-defeats-tripoli-on-points-bronx-featherweight-gets.html | AL SINGER DEFEATS TRIPOLI ON POINTS; Bronx Featherweight Gets Verdict in Main Six-RoundBout at St. Nicholas.SIRECI-MATALAVAGE DRAWSemi-Final Result Unpopular WithFans--Barlow Knocks OutWilliams in the Fifth. Singer Displays Superiority. Sireci-Matalavago Draw. | True | By James P. Dawson. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/donovan-rebukes-calverts-group-sargent-aide-charges-that.html | DONOVAN REBUKES CALVERTS GROUP; Sargent Aide Charges That Educational Body Has Broken Non-Partisan Pledge. CRITICIZES ADVERTISEMENT Michael Williams, Commonweal Editor, Denies Attack on "Political Lies" Is Partisan or Sectarian. Mr. Donovan's Letter. Reply by Mr. Williams. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/police-department.html | Police Department. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/sues-on-its-radio-patent-hazeltine-corporation-seeks-to-restrain.html | SUES ON ITS RADIO PATENT.; Hazeltine Corporation Seeks to Restrain Two Defendants. | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/3000-outside-garden-listen-to-amplifiers-but-find-it-difficult-to.html | 3,000 OUTSIDE GARDEN LISTEN TO AMPLIFIERS; But Find It Difficult to Hear Speeches--800 Policemen Handle Crowds With Ease. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/the-screen-she-gets-her-woman.html | THE SCREEN; She Gets Her Woman. | True | By Mordaunt Hall. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/dry-agent-shot-in-back-in-chicago-court-spectators-searched-but-no.html | Dry Agent Shot in Back in Chicago Court; Spectators Searched, but No Pistol Is Found | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/youth-shot-saving-5400-from-thugs-holdup-man-takes-victim-to-store.html | YOUTH SHOT SAVING $5,400 FROM THUGS; Hold-Up Man Takes Victim to Store for First Aid Before Escaping in Auto. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/black-scandals-to-open-friday.html | "Black Scandals" to Open Friday. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/reparations-plans-please-washington-treasury-officials-expect.html | REPARATIONS PLANS PLEASE WASHINGTON; Treasury Officials Expect Fixing by International Experts of Total Germany Must Pay. KELLOGG TO STUDY PROJECT Invitation by Europe to American Financiers to Serve on Commission Is Looked For. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/held-for-killing-debtor.html | Held for Killing Debtor. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/urge-faith-healing-on-episcopalians-commissioners-after-six-years.html | URGE FAITH HEALING ON EPISCOPALIANS; Commissioners After Six Years' Study Ask Recognition by the Church. BISHOP SIGNS REPORT Conference at Washington Indicates Favorable and Early Action. JOINT SESSION IS REVIVAL Bishops and Deputies Enthusiastic Over Evangelism--Progress on Cathedral Pledged. Convention Becomes a Revival. Urge New Attitude to Youth. Pershing Pledges Work for Cathedral. Low Church Group Organizes. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/aviation-ban-at-mount-holyoke.html | Aviation Ban at Mount Holyoke. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/exsenator-towne-dies-campaigning-new-york-democrat-succumbs-to.html | EX-SENATOR TOWNE DIES CAMPAIGNING; New York Democrat Succumbs to Pneumonia at Tucson While Touring Arizona for Smith. WON FIRST HONORS IN WEST A Native of Michigan, He Served Minnesota in Senate--Elected to House From New York. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/fordham-eleven-to-remain-intact-team-which-started-against-holy.html | FORDHAM ELEVEN TO REMAIN INTACT; Team Which Started Against Holy Cross Will Be Retained Throughout Season. W. and J. in Drive. Wimmer Stars in Swim Meet. | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/refuses-to-review-12mile-seizure-supreme-court-upholds-condemning.html | REFUSES TO REVIEW 12-MILE SEIZURE; Supreme Court Upholds Condemning Vessels Caught With Liquor Cargoes.ADMITS LAKE CARGO CASE And Sets Dec. 3 for New YorkSchool Plea--Copper PatentUpheld. Lake Cargo Rate Case Admitted. Will Review New York School Case Bars Bootleg Income Issue. Denies Review on Furnace Patent Gets Review on Packers. Denies Review to Longshoreman. Kraft Estate Loses on Tax Plea. Court Announces Recess. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/police-act-to-sift-waldman-deaths-check-up-statements-as-to-how.html | POLICE ACT TO SIFT WALDMAN DEATHS; Check Up Statements as to How Guggenheim Heirs Fell From Roof of Hotel. NORRIS TO QUERY MOTHER Wants to Learn Her Version of the Tragedy--Criticizes the Removal of the Bodies. TO CALL OTHER WITNESSES Banton Confers With the Medical Examiner--Plans No Action Pending the Investigation. Wants to Learn Facts. Checking Up Statements. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/german-exports-jump-september-report-has-least-unfavorable-balance.html | GERMAN EXPORTS JUMP.; September Report Has Least Unfavorable Balance Since 1925. | True | Wireless to THE NEW YORK TIMES. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/produce-exchange-seat-17250.html | Produce Exchange Seat $17,250. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/exceeding-small-a-moving-tragedy-caroline-franckes-play-faithfully.html | 'EXCEEDING SMALL' A MOVING TRAGEDY; Caroline Francke's Play Faithfully Depicts Trial of Matrimony in New York on Small Salary. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/article-1-no-title-american-confident-he-will-beat-algerian-in.html | Article 1 -- No Title; American Confident He Will Beat Algerian in 16-Mile Race at Philadelphia. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/discusses-wine-miracle-mrs-boole-says-jesus-turned-water-into.html | DISCUSSES WINE MIRACLE.; Mrs. Boole Says Jesus Turned Water Into Unfermented Juice. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/colgate-starts-work-for-game-with-nyu-abell-tries-doyle-former-end.html | COLGATE STARTS WORK FOR GAME WITH N.Y.U.; Abell Tries Doyle, Former End, at Tackle--Plans Hard Scrimmage Today. Yale Hockey Coach to Quit. Creighton Joins Conference. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/stresemann-well-again-german-foreign-minister-will-return-to-duties.html | STRESEMANN WELL AGAIN.; German Foreign Minister Will Return to Duties Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/he-is-confident-of-victory-tells-party-leaders-the-only-danger-to.html | HE IS CONFIDENT Of VICTORY; Tells Party Leaders the Only Danger to Success Is Overconfidence. BUSIEST DAY OF CAMPAIGN Assured That the State Is His by Chieftains at Breakfast-- Greets Many Delegations. SPEAKS FOR STATE TICKET At Luncheon He Praises Aides for Patriotic Services--Spends Whole Day at Hotel. Grateful for Aides' Efforts. Whole Day of Conferences. HOOVER CONFIDENT; HAS BUSY DAY HERE Finds Great Unity in Party. Won't Discuss Dr. Work and Oil. Greets Theatrical Delegation. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/delaware-charters.html | DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/maloney-outpoints-renault.html | Maloney Outpoints Renault. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/sees-commuter-aid-in-port-authority-city-club-urges-bistate-action.html | SEES COMMUTER AID IN PORT AUTHORITY; City Club Urges Bi-State Action on Suburban Transit Because of Rapid Increase.PLANS EDUCATIONAL DRIVEProblem Like That in City WillRise if Better System Is NotCreated, Bulletin Warns. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/sports-of-the-times-a-few-details.html | Sports of the Times; A Few Details. | True | By John Kieran. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/december-wheat-takes-a-tumble-that-option-falls-to-within-cent-of.html | DECEMBER WHEAT TAKES A TUMBLE; That Option Falls to Within Cent of the Season's Low Mark. CLOSE IS SLIGHTLY LOWER years That Bad Weather Might Delay Old Corn Movement Affect Prices. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/red-gross-to-discuss-gas-protection-of-civilians-in-wartime-up-at.html | RED GROSS TO DISCUSS GAS.; Protection of Civilians in Wartime Up a Hague Conference Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/new-cotton-trading-unit-defeated.html | New Cotton Trading Unit Defeated. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/comment-of-the-press-on-hoovers-speech-shows-differences-of-opinion.html | Comment of the Press on Hoover's Speech Shows Differences of Opinion on His Views; NEW YORK. For Holding Fast to Gains. Cites Eighteenth Amendment. BOSTON. Calls It Ablest Speech. HARTFORD. Doubts Prohibition Solution. CLEVELAND. Scores "Full Dinner Pail" Plea. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/greek-enterprise.html | GREEK ENTERPRISE. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/fifteen-leading-jockeys-new-york-mounts-only-mays-and-brennan-in.html | Fifteen Leading Jockeys.; New York Mounts Only. Mays and Brennan in Draw. Rudolph Billiard Victor, 100-32. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/enders-out-at-ccny-lineman-who-injured-leg-saturday-will-not-play.html | ENDERS OUT AT C.C.N.Y.; Lineman, Who Injured Leg Saturday, Will Not Play for Month. | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/cd-lee-exhead-of-united-press-dies-succumbs-to-illness-of-four.html | C.D. LEE, EX-HEAD OF UNITED PRESS, DIES; Succumbs to Illness of Four Years --Served in Spanish and World Wars. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/james-a-campbell-out-for-hoover.html | James A. Campbell Out for Hoover. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/less-spinning-acttivity-september-shows-a-reduction-in-the.html | LESS SPINNING ACTTIVITY.; September Shows a Reduction in the Operation of Spindles. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/japan-feeling-way-in-nanking-parley-formal-negotiations-on-disputed.html | JAPAN FEELING WAY IN NANKING PARLEY; Formal Negotiations on Disputed Issues Will Follow ifConversations Succeed.DEBTS ARE CHIEF OBSTACLE Premier Tanaka and Minister Yoshizawa Attribute Reported Disagreements to Fencing for Position. | True | Wireless to THE NEW YORK TIMES. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/has-no-word-of-marine-epidemic-assignments-judgments-satisfied.html | Has No Word of Marine Epidemic.; ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS LIENS. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/antisemitic-riots-spread-hungarians-attack-ten-jewsone-said-to-be.html | ANTI-SEMITIC RIOTS SPREAD; Hungarians Attack Ten Jews--One Said to Be an American. | True | Wireless to THE NEW YORK TIMES. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/mussolini-gives-his-royalties-on-writings-here-to-charity.html | Mussolini Gives His Royalties On Writings Here to Charity | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/boston-college-dropped-navy-eleven-not-to-play-massachusetts-team.html | BOSTON COLLEGE DROPPED.; Navy Eleven Not to Play Massachusetts Team in 1929. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/petersburg-va-bank-is-closed.html | Petersburg (Va.) Bank Is Closed. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/penn-stars-drill-for-navy-combat-monk-unable-to-play-against-penn.html | PENN STARS DRILL FOR NAVY COMBAT; Monk, Unable to Play Against Penn State, Resumes His Place at Left Guard. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/government-blamed-for-employes-death-aide-to-solicitor-general.html | GOVERNMENT BLAMED FOR EMPLOYE'S DEATH; Aide to Solicitor General Struck by Elevator Through Lack of Safety Device. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/william-h-crocker-dies-editor-of-american-architect-succumbs-to.html | WILLIAM H. CROCKER DIES.; Editor of American Architect Succumbs to Auto Injuries in Florida. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/mellon-aids-party-fund-gets-small-check-from-admirer-of-his.html | MELLON AIDS PARTY FUND.; Gets Small Check From Admirer of His Campaign Speech. Special to The New York Times. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/smith-arranges-whirlwind-finish-will-open-in-boston-swing-to.html | SMITH ARRANGES WHIRLWIND FINISH; Will Open in Boston, Swing to Baltimore and Philadelphia and Wind Up Here. PROHIBITION MAIN TOPIC Nominee Also Will Discuss Labor, Foreign Affairs and Bureau Reorganization. Leaders Urge Prohibition Issue. SMITH ARRANGES WHIRLWIND FINISH Has Three New Subjects. Optimisic Bay State Reports. Offer Hall to Republicans. Providence Parade Planned. | True | From a Staff Correspondent of The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/fox-organizing-new-corporation.html | Fox Organizing New Corporation. | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/gina-pinnera-wins-favor-young-soprano-delights-large-audience-in.html | GINA PINNERA WINS FAVOR.; Young Soprano Delights Large Audience in Carnegie Hall. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/ottinger-rejects-challenge-on-pool-refusing-demand-that-he-explain.html | OTTINGER REJECTS CHALLENGE ON POOL; Refusing Demand That He Explain Failure to Prosecute, He Says He Had No Authority. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/margaret-l-knott-feted-dinner-and-dance-given-for-her-and-fiance.html | MARGARET L. KNOTT FETED.; Dinner and Dance Given for Her and Fiance, John C. Maxwell. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/fortystory-hotel-for-6th-av-corner-abrons-syndicate-to-build.html | FORTY-STORY HOTEL FOR 6TH AV. CORNER; Abrons Syndicate to Build $7,000,000 Structure at Fifty-eighth Street. SITE ALSO FRONTS ON PARK Amsterdam Av. Site. Assembled-- Juilliard Foundation Adds to Its Holdings. A site for a forty-story club hotel for men and women at the northwest corner of Sixth Avenue andWest fifty-eighth Street, runningthrough to Central Park South, hasbeen bought by a syndicate headedby L.W. Abrons of Harby, Abrons& Melius, builders. The cost of theoperation is estimated at about$7,000,000. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/syracuse-eleven-back-returns-from-nebraska-and-begins-drill-for.html | SYRACUSE ELEVEN BACK.; Returns From Nebraska and Begins Drill for Penn State Game. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/roberti-bout-off-as-he-plans-to-sail-negotiations-for-match-with.html | ROBERTI BOUT OFF AS HE PLANS TO SAIL; Negotiations for Match With Hansen in Garden Are Indefinitely Halted. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/55-players-record-answer-manhattan-basketball-call.html | 55 Players, Record, Answer Manhattan Basketball Call | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/corporation-reports-statements-of-earnings-for-variour-periods.html | CORPORATION REPORTS; Statements of Earnings for Variour Periods Issued by Industrial and Other Companies. Canada Dry Ginger Ale, Inc. Bendix Corporation. General Railway Signal Co. Transcontinental Oil Company. Mexican Petroleum. Lago Oil and Transport Corporation. Cuyamel Fruit Company. Superior Steel Corporation. Virginia Iron, Coal and Coke. Fleischmann Company. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/cotton-prices-rise-on-frost-forecast-approach-of-end-of-trading-in.html | COTTON PRICES RISE ON FROST FORECAST; Approach of End of Trading in October Delivery Also a Factor in Advance. NET GAIN OF 14 TO 15 POINTS Higher Quotations Induce Selling by Interests That Bought After Last Government Report. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/ends-life-by-shot-on-elevated-train-man-65-throws-passengers-in-car.html | ENDS LIFE BY SHOT ON ELEVATED TRAIN; Man, 65, 'Throws Passengers in Car on Second Av. Line Into Uproar As He Draws Pistol. | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/armynavy-bargain-seen-in-documents-diplomatic-papers-held-to-prove.html | ARMY-NAVY BARGAIN SEEN IN DOCUMENTS; Diplomatic Papers Held to Prove British Yielded to French on Conscription in Naval Accord MEANT TO PUSH DISARMING London Statement Says Previous Deadlock Made Progress Impossible at Geneva. Concessions Needed on Both Sides. Reserves Versus Volunteers. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/19510786-new-securities-on-todays-investment-list.html | $19,510,786 New Securities On Today's Investment List | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/democrats-to-push-prosperity-issue-orators-to-combat-rivals-good.html | DEMOCRATS TO PUSH PROSPERITY ISSUE; Orators to Combat Rivals' Good Times Claims and Stress Prohibition in the East.RASKOB TO SOUND KEYNOTECchairman's Radio Talk Thursday to Be a Guide for Final Drivein the Campaign. Raskob to Sound Keynote. Echo of Curtis Remark. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/nyack-roofing-co-bowling-victor.html | Nyack Roofing Co. Bowling Victor. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/daniels-demands-ousting-of-work-declares-oil-lease-renewal-shows.html | DANIELS DEMANDS OUSTING OF WORK; Declares Oil Lease Renewal Shows Fall Still Rules and Holds Party Responsible. REMINDS HOOVER OF WILSON Ex-Secretary Charges Desertion of War President by Man Who Owed Public Life to Him. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/smiths-second-son-in-campaign-debut-arthur-at-two-meetings-urges.html | SMITH'S SECOND SON IN CAMPAIGN DEBUT; Arthur, at Two Meetings, Urges Audiences Here to Support 'Best Dad in the World.' | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/brooklyn-realty-firm-expands.html | Brooklyn Realty Firm Expands. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/uncover-9105997-in-secret-accounts-philadelphia-investigators-link.html | UNCOVER $9,105,997 IN SECRET ACCOUNTS; Philadelphia Investigators Link Big Deposits With Bootleg Operations. BANK PRESIDENT IN DARK Before Grand Jury, He Is Unable to Give Identity of Depositors-- Director Davis Questioned. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/progressive-joins-thomas-ge-roe-says-he-is-not-a-socialist-but-sees.html | PROGRESSIVE JOINS THOMAS; G.E. Roe Says He Is Not a Socialist but Sees No Other Course Open. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/sister-gets-fortune-of-mrs-emily-s-dodge-will-gives-5000-to-west.html | SISTER GETS FORTUNE OF MRS. EMILY S. DODGE; Will Gives $5,000 to West End Presbyterian Church and $2,000 to Its Pastor. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/copper-and-brass-advance-in-price-metal-quoted-generally-at-15.html | COPPER AND BRASS ADVANCE IN PRICE; Metal Quoted Generally at 15 Cents, With 16 Expected Before End of Year. RISE FOR EXPORT LIKELY 15 Considered Probable Soon to Re-establish Differential Due to Shipping Charges. | True | | C1B 2448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/eckener-and-aides-honored-in-chicago-zeppelin-party-guests-of-city.html | ECKENER AND AIDES HONORED IN CHICAGO; Zeppelin Party Guests of City at Reception, Luncheon and Dinner. RETURNING TO LAKEHURST Fifteen Army, Navy and Civil Air Officers Will Go on Flight of Dirigible to Mid-West. Federal Officials to Make Flight. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/ottinger-promises-waterpower-plan-declares-at-oswego-he-will-call.html | OTTINGER PROMISES WATER-POWER PLAN; Declares at Oswego He Will Call Experts to Speed Development in State.DEFENDS PROPOSED LEASE Under Its Provisions PeopleCould Have Reclaimed Property, He Asserts. Promises to Thwart Delay. OTTINGER PROMISES WATER-POWER PLAN "Time for Action Is at Hand." Says Board Obeyed the Law. Points to Public Ownership. Rates Put Up to Commission. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/hoover-to-receive-john-fritz-medal-honor-is-said-to-be-highest.html | HOOVER TO RECEIVE JOHN FRITZ MEDAL; Honor Is Said to Be Highest Bestowed by the Engineering Profession in America. HIS ACHIEVEMENTS CITED Award Is to Express Appreciation of His Professional Attainments and Services as a Man. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/princess-cantacuzene-chooses-bridal-party-former-princess-bertha.html | PRINCESS CANTACUZENE CHOOSES BRIDAL PARTY; Former Princess Bertha Cantacuzene to Be Her Honor Matron at Wedding to John C.H. Williams. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/olean-death-laid-to-poison-liquor.html | Olean Death Laid to Poison Liquor. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/west-asks-legality-of-cat-creek-oil-deal-refers-second-contract.html | WEST ASKS LEGALITY OF CAT CREEK OIL DEAL; Refers Second Contract Renewed by Dr. Work to Justice Department for Opinion. | True | Special to The New York Times. | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/stage-folk-greet-hoover-as-liberal-he-expresses-pleasure-at-this.html | STAGE FOLK GREET HOOVER AS LIBERAL; He Expresses Pleasure at This Characterization--Says He Wishes He Could Act. MEETS OLD "FIELD STAFF" Also Receives Delegation of the Republican Service League at the Waldorf. Hoover Wishes He Could Act. Meets Old "Field Staff." Visited by Group of Veterans. | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/cb-cochran-arrives-london-producer-to-present-revue-this-year-of.html | C.B. COCHRAN ARRIVES.; London Producer to Present Revue, "This Year of Grace." | True | | C1B 2448 |
| 1928-10-23 | 1928-10-23 | https://www.nytimes.com/1928/10/23/archives/registration-increased-additional-upstate-cities-show-gains-over.html | REGISTRATION INCREASED.; Additional Up-State Cities Show Gains Over 1924 Figures. | True | | C1B 2448 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/to-play-prizewinning-overture.html | To Play Prize-Winning Overture. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/advertising-concerns-to-merge.html | Advertising Concerns to Merge. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/testify-dry-agent-shot-at-ohio-girl-several-witnesses-put-blame-on.html | TESTIFY DRY AGENT SHOT AT OHIO GIRL; Several Witnesses Put Blame on Cicco at His Trial in Betty Heywood Case. | True | | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/steel-of-canada-plans-splitup.html | Steel of Canada Plans Split-Up. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/harvard-drills-on-aerial-game-new-plays-for-the-crimson-in.html | HARVARD DRILLS ON AERIAL GAME; New Plays for the Crimson in Preparing for Clash Against Dartmouth. BARRETT TAKES A REST W. Ticknor Also Refrains From Dummy Scrimmage--Davis, on Crutches, Appears on Field. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/solomons-walls-bared-in-city-joshua-won-temple-also-uncovered-on.html | Solomon's Walls Bared in City Joshua Won; Temple Also Uncovered on Hazor Acropolis | True | Wireless to THE NEW YORK TIMES. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/affiliation-is-favored-aau-vote-approves-acceptance-of-amateur.html | AFFILIATION IS FAVORED.; A.A.U. Vote Approves Acceptance of Amateur Skating Union. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/polish-home-first-in-laurel-feature-davis-gelding-beats-oh-susanna.html | POLISH HOME FIRST IN LAUREL FEATURE; Davis Gelding Beats Oh Susanna by of a Length inBlue Ridge Handicap.THE HEATHEN TAKES SHOW Old Dutch Leads in the Early Stagesbut Quits--Oh Susanna Has Rough Trip. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/labor-endorses-laguardia.html | Labor Endorses LaGuardia. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/manager-gorman-is-here-head-of-american-sextet-returns-roach-signs.html | MANAGER GORMAN IS HERE.; Head of American Sextet Returns-- Roach Signs Contract. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/new-kind-of-voter-hailed-by-lady-astor-women-should-remake-party.html | NEW KIND OF VOTER HAILED BY LADY ASTOR; Women Should Remake Party Machines, She Says, Because They Lack Political Past. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/rb-fosdick-scores-appeal-to-bigotry-rockefeller-foundation-trustee.html | R.B. FOSDICK SCORES APPEAL TO BIGOTRY; Rockefeller Foundation Trustee Says His Mail Is Filled With Scurrilous Smith Attacks. SEES 'MOLDY PAST' REVIVED Talley in Reply to Donovan's Rebuke of Calverts Calls for Denouncing of Anti-Catholic Charges. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/justinian-annexes-hartsdale-stakes-repels-challenge-of-oesel-by.html | JUSTINIAN ANNEXES HARTSDALE STAKES; Repels Challenge of Oesel by Half Length in Taking Third Race in Row. INDIAN SCOUT WINS AT 9-10 Beats Sandy by Head in Old Glory Handicap--Sherwood and Prattle Score at 12-1. | True | By Bryan Field. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/daily-news-out-for-smith-supports-governor-because-present-liquor.html | DAILY NEWS OUT FOR SMITH; Supports Governor Because 'Present Liquor Laws Are Dangerous.' | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/hungary-closes-4-colleges-in-riots-renewed-antisemitism-brings-140.html | HUNGARY CLOSES 4 COLLEGES IN RIOTS; Renewed Anti-Semitism Brings 140 Arrests and Challenge in Parliament to Duel. STUDENT PLOT IS CHARGED Government Supporters Say Rioters Seek to Overthrow Bethlen, but One Deputy Blames Ministry. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/daggett-wins-at-pelham-his-84678-tops-field-in-class-a-in-block.html | DAGGETT WINS AT PELHAM.; His 84-6-78 Tops Field in Class A in Block Hall Club Play. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/the-naval-documents.html | THE NAVAL DOCUMENTS. | True | | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/schaefer-challenge-accepted-by-reiselt-philadelphian-willing-to.html | SCHAEFER CHALLENGE ACCEPTED BY REISELT; Philadelphian Willing to Play Three-Cushion Match With the Diamonds Covered. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/to-start-rotary-in-turkey-vice-president-of-society-gets-press.html | TO START ROTARY IN TURKEY; Vice President of Society Gets Press Support There by His Nationalism. | True | Wireless to THE NEW YORK TIMES. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/tunnel-policeman-gets-term-in-prison-convicted-of-beating-autoist.html | TUNNEL POLICEMAN GETS TERM IN PRISON; Convicted of Beating Autoist in Tube--Sentenced to Not More Than Three Years. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/connecticut-acreage-sold.html | Connecticut Acreage Sold. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/see-hoover-victor-by-100000-in-state-republicans-place-minimum.html | SEE HOOVER VICTOR BY 100,000 IN STATE; Republicans Place Minimum Plurality Outside of This City at 604,000. BASED ON ACTUAL CANVASS Opposition Leaders Give 500,000 Margin to Smith Here, but Think It Will Be Much Narrower. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/wurlitzer-buys-radio-acquires-control-of-allamerican-mohawk.html | WURLITZER BUYS RADIO.; Acquires Control of All-American Mohawk Corporation. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/roosevelt-scores-ottinger-on-power-democratic-nominee-accuses.html | ROOSEVELT SCORES OTTINGER ON POWER; Democratic Nominee Accuses Opponent of Being Party to Site-Leasing Scheme. SAYS SMITH BALKED 'STEAL' In Speech at Syracuse He Challenges Republican Candidate onHis Present Attitude. | True | From a Staff Correspondent of The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/identified-as-slayer-of-patrolman-dursee-texas-eddie-rheim-shot-at.html | IDENTIFIED AS SLAYER OF PATROLMAN DURSEE; 'Texas Eddie' Rheim Shot at Policeman After Hold-Up, TwoClerks Testify at Trial. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/review-of-the-day-in-realty-market-light-volume-of-trading-is.html | REVIEW OF THE DAY IN REALTY MARKET; Light Volume of Trading Is Featured by Scattered Tenement Deals. SEWARD EHRICH SELLS FLAT Disposes of Apartment House on Third Avenue--Vincent Astor in Bronx Transaction. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE.; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/offers-to-brighten-races-australian-seeks-5000000-british-lease-for.html | OFFERS TO BRIGHTEN RACES; Australian Seeks $5,000,000 British Lease for Cheerier Meetings. | True | Special Cable to THE NEW YORK TIMES. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/murtagh-back-in-lineup-his-injured-hand-healed-giant-centre-returns.html | MURTAGH BACK IN LINE-UP.; His Injured Hand Healed, Giant Centre Returns to Eleven. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/commodity-prices-cash-grains-go-higherlard-improvescotton-sags.html | COMMODITY PRICES; Cash Grains Go Higher--Lard Improves--Cotton Sags-- Other Articles Firm. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/italy-has-budget-deficit-september-total-is-679900-short-morgan.html | ITALY HAS BUDGET DEFICIT.; September Total Is $679,900 Short --Morgan Loan Decreased. | True | Wireless to THE NEW YORK TIMES. | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/rum-ring-banking-arouses-monaghan-philadelphia-prosecutor-sees.html | 'RUM RING' BANKING AROUSES MONAGHAN; Philadelphia Prosecutor Sees "Something Wrong" in Lack of Identity of Depositors. $2,000,000 MORE TRACED Of This $1,820,799 Was on One Account-- Jurors Hear Brinton, Assistant Police Head. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/mae-murray-acquitted-faints-in-santa-monica-court-when-architects.html | MAE MURRAY ACQUITTED.; Faints in Santa Monica Court When Architect's Charge Fails. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/pittcarnegie-practice-elevens-which-meet-saturday-for-title-drill.html | PITT-CARNEGIE PRACTICE.; Elevens Which Meet Saturday for Title Drill Hard. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/says-ship-is-heaven-compared-to-zeppelin-gilfillan-back-in-europe.html | SAYS SHIP IS HEAVEN COMPARED TO ZEPPELIN; Gilfillan, Back in Europe by Liner, Declares Dirigible Made Many Dizzy Dives. | True | Special Cable to THE NEW YORK TIMES. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/smith-foe-out-as-pastor-fort-gaines-ga-baptist-differed-with-his.html | SMITH FOE OUT AS PASTOR.; Fort Gaines (Ga.) Baptist Differed With His Congregation. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/federal-dry-cases-55729-in-a-year-convictions-48820-terms-total.html | Federal Dry Cases 55,729 in a Year; Convictions 48,820, Terms Total 7,700 Years | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/utility-earnings-statements-for-monthly-and-other-periods-issued-by.html | UTILITY EARNINGS.; Statements for Monthly and Other Periods Issued by Public Service Companies. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/mrs-grant-for-smith-wife-of-presidents-son-to-cast-first-democratic.html | MRS. GRANT FOR SMITH.; Wife of President's Son to Cast First Democratic Vote at 77. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/tuberculosis-toll-rises-association-reports-3-per-cent-increase-in.html | TUBERCULOSIS TOLL RISES.; Association Reports 3 Per Cent. Increase in Deaths in Nine Months. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/eastern-yacht-club-selects-committee-nominating-body-picked-at.html | EASTERN YACHT CLUB SELECTS COMMITTEE; Nominating Body Picked at Meeting in Boston--Eight-MeterClass Plea Is Heard. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/charters-calmar-vessel-americanhawaiian-company-gets-the-oakmar-for.html | CHARTERS CALMAR VESSEL.; American-Hawaiian Company Gets the Oakmar for New York Run. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/suit-against-hamburg-line-heard.html | Suit Against Hamburg Line Heard. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/cpr-to-await-proposal.html | C.P.R. to Await Proposal. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/to-finance-radio-dealers.html | To Finance Radio Dealers. | True | | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/irt-in-september-had-196881-deficit-loss-contrasts-with-income-of.html | I.R.T. IN SEPTEMBER HAD $196,881 DEFICIT; Loss Contrasts With Income of $26,097 Net a Year Ago-- Manhattan Rentals Unpaid. QUARTER ALSO SHOWS LOSS Big Jump in Expenditures Laid to Disbursements on Account of Subway Crash. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/an-engineer-objects-alleged-professional-activities-for-hoover-are.html | AN ENGINEER OBJECTS.; Alleged Professional Activities for Hoover Are Resented. | True | DANA W. ROBBINS. Thendara, N.Y., Oct. 16, 1928. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/aleutian-mummies-found-intact-here-mccracken-and-museum-curator.html | ALEUTIAN MUMMIES FOUND INTACT HERE; McCracken and Museum Curator Cautiously Open Case asMovies Record Process.CLOTH SEEN AS RACIAL CLUE Method of Weaving to Be Studied--Two of Preserved Bodies toBe Exhibited Soon. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/support-is-urged-for-smelting-plan-simon-guggenheim-in-letter-to.html | SUPPORT IS URGED FOR SMELTING PLAN; Simon Guggenheim, in Letter to Stockholders, Explains Need for Capital Changes. 3-FOR-1 SPLIT PROPOSED 4,000,000 Common Shares to Be Authorized, of Which 2,170,060 Are to Remain Unissued. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/new-stocks-appear-over-the-counter-shares-of-radiokeithorpheum-and.html | NEW STOCKS APPEAR OVER THE COUNTER; Shares of Radio-Keith-Orpheum and International Paper and Power on 'When-Issued' Basis. DAY'S MARKET IRREGULAR Bank and Insurance Groups Open Strong, Close Easier, Industrials Lower, Store Chains Mixed. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/richmond-high-triumphs-defeats-stock-exchange-soccer-team-by-score.html | RICHMOND HIGH TRIUMPHS.; Defeats Stock Exchange Soccer Team by Score of 1-0. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/dinner-for-argentinians-farewell-to-commander-palma-and-other-naval.html | DINNER FOR ARGENTINIANS.; Farewell to Commander Palma and Other Naval Officers. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/hughes-in-first-speech-calls-hoover-best-fitted-to-fill-the.html | HUGHES IN FIRST SPEECH CALLS HOOVER BEST FITTED TO FILL THE PRESIDENCY; SAYS CHOICE IS AS TO MEN Praises Smith as Governor, Points to Rival's National ServiceAND WORLD-WIDE TRAININGElection of Republican Nominee, He Says, Is the Way to "Buttress" Our Prosperity.WET FIGHT HELD "A SHAM"He Declares Democratic PolicyEndangers Tariff Protectionfor Farmers and Industries. | True | Special to The New York Times. | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/edith-miller-picks-her-attendants-will-be-married-to-h-whitney-fish.html | EDITH MILLER PICKS HER ATTENDANTS; Will Be Married to H. Whitney Fish in Chantry of St. Thomas's Church. LEWIS-DU PONT WEDDING Ceremony Today in San Antonio-- Ethel King to Wed in Newport. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/ask-no-vote-no-golf-in-quaker-city.html | Ask 'No Vote, No Golf' in Quaker City. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/dartmouth-faces-harvards-attack-scrub-eleven-uses-crimson-plays.html | DARTMOUTH FACES HARVARD'S ATTACK; Scrub Eleven Uses Crimson Plays Against Varsity, but Meets With Little Success. CHANGES IN BACK FIELD Reece and Wolff Appear to Have Clinched Reserve Posts-- Coaches Seek Speed. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/export-copper-price-up-association-raises-quotation-cent-to-15.html | EXPORT COPPER PRICE UP.; Association Raises Quotation Cent to 15 Following Domestic Rise. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/article-3-no-title-belgian-national-railways.html | Article 3 -- No Title; Belgian National Railways. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/wheat-has-upturn-with-higher-close-strength-in-winnipeg-and-short.html | WHEAT HAS UPTURN, WITH HIGHER CLOSE; Strength in Winnipeg and Short Covering Send Prices Up at Chicago. LARGE STOCKS FOR EXPORT Closing of Spread Between Corn and Wheat Makes Grain Markets Active. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/lawyer-indicted-for-larceny.html | Lawyer Indicted for Larceny. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/realty-financing-mortgages-placed-on-new-apartment-houses-uptown.html | REALTY FINANCING.; Mortgages Placed on New Apartment Houses Uptown. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/devoshudkins-matched-middleweights-will-clash-in-madison-square.html | DEVOS-HUDKINS MATCHED.; Middleweights Will Clash in Madison Square Garden Dec. 10. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/ship-board-grants-loan-for-new-craft-export-steamship-corporation.html | SHIP BOARD GRANTS LOAN FOR NEW CRAFT; Export Steamship Corporation to Get $4,500,000, the First Under Amended Law. WILL BUILD FOUR VESSELS Combined Passenger and Cargo Carriers Will Ply Between Here and Mediterranean. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/refuses-to-review-neon-light-case-supreme-court-upholds-decision.html | REFUSES TO REVIEW NEON LIGHT CASE; Supreme Court Upholds Decision Rendered by New York Court of Appeals. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/loadings-gained-in-week-of-oct-13-total-of-1190127-cars-was-70120.html | LOADINGS GAINED IN WEEK OF OCT. 13; Total of 1,190,127 Cars Was 70,120 Above Last Year, but 12,653 Under 1926. COAL SHIPMENTS INCREASED Miscellaneous Made the Biggest Gain Over Preceding Years, While Live Stock Fell Off. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/text-of-hughess-speech-extolling-hoover-as-national-leader-reviews.html | Text of Hughes's Speech Extolling Hoover as National Leader; Reviews Hoover's Career and Accomplishments. | True | | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/zeppelin-is-ready-for-flight-to-west-repaired-and-refueled-ship.html | ZEPPELIN IS READY FOR FLIGHT TO WEST; Repaired and Refueled, Ship Waits on Weather and on Dr. Eckener's Orders. HE RETURNS TO STATION Passengers for Trip Instructed to Be at Lakehurst at 6 Tonight-- 40,000 See the Dirigible. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/smith-gets-his-first-vote-from-republican-absentee.html | Smith Gets His First Vote From Republican Absentee | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/many-political-talks-go-on-radio-today-smiths-boston-speech-leads.html | MANY POLITICAL TALKS GO ON RADIO TODAY; Smith's Boston Speech Leads List of Democrats--Republicans Have Large Program. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/commission-lifts-hansen-suspension-board-tells-heavyweight-he-may.html | COMMISSION LIFTS HANSEN SUSPENSION; Board Tells Heavyweight He May Make His Own Matches --Friedman Also Reinstated. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/hoovers-speech-here-wins-commendation-from-rogers.html | Hoover's Speech Here Wins Commendation From Rogers | True | To the Editor of The New York Times: | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/prof-aulard-dead-noted-historian-scholar-was-famed-for-many-books.html | PROF. AULARD DEAD; NOTED HISTORIAN; Scholar Was Famed for Many Books Dealing With the French Revolution. HAD TAUGHT SINCE 1871 Honorary Professor of University of Paris Presided Over League of Nations Societies. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/changes-in-corporations-rc-leffingwell-succeeds-howard-elliott-on.html | CHANGES IN CORPORATIONS; R.C. Leffingwell Succeeds Howard Elliott on Northern Pacific Board. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/labor-federation-assailed-as-peril-manufacturers-association-in.html | LABOR FEDERATION ASSAILED AS PERIL; Manufacturers Association in Convention Hears Attack on Policies by S.B. Peck. RIGHTS OF WOMEN URGED Six Point Group Secretary Asks Equality in Protective Laws in Industry. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/cornell-scrimmage-put-off-till-today-brisk-workout-expected-to-play.html | CORNELL SCRIMMAGE PUT OFF TILL TODAY; Brisk Workout Expected to Play Big Part in Selection of Team to Face Princeton. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/grain-export-large-last-weeks-outgo-512000-bushels-in-excess-of.html | GRAIN EXPORT LARGE; Last Week's Outgo 512,000 Bushels in Excess of Previous Week. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/ship-building-record-set-lloyds-reports-also-a-high-mark-for.html | SHIP BUILDING RECORD SET; Lloyd's Reports Also a High Mark for Tonnage Afloat. | True | Wireless to THE NEW YORK TIMES. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/johnny-hayes-to-race-ouafi-in-a-mile-exhibition-today.html | Johnny Hayes to Race Ouafi In a Mile Exhibition Today | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/article-6-no-title-biscuit-merger-plans-completed.html | Article 6 -- No Title; Biscuit Merger Plans Completed. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/gets-more-vote-machines-westchester-clerk-says-use-of-paper-ballot.html | GETS MORE VOTE MACHINES; Westchester Clerk Says Use of Paper Ballot Will Not Be Extended. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/business-women-dine-many-gather-here-and-in-brooklyn-as-part-of.html | BUSINESS WOMEN DINE.; Many Gather Here and in Brooklyn as Part of Y.W.C.A. Series. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/sekyra-defeats-wine.html | Sekyra Defeats Wine. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/tyler-to-give-macbeth-harding-and-miss-anglin-in-leading-rolesjim.html | TYLER TO GIVE "MACBETH."; Harding and Miss Anglin in Leading Roles--"Jim the Penman" Revived. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/byrd-and-his-men-dipped-at-equator-commander-alone-escapes-the.html | BYRD AND HIS MEN DIPPED AT EQUATOR; Commander Alone Escapes the Extra Ordeal of "Medicine" and Lampblack Shaving. YANKEE PILOT WINS PRIZE Big-Booted "Babe" Smith Is Victor In Pillow Fight--Wellington to Be Expedition Rendezvous. | True | By Russell Owen. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/noel-coward-arrives.html | Noel Coward Arrives. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/du-pont-announces-deal-for-grasselli-wall-street-hears-transaction.html | DU PONT ANNOUNCES DEAL FOR GRASSELLI; Wall Street Hears Transaction Was Submitted to Government for Approval.STOCK ADVANCES SHARPLYCorporation's Shares Close NearYear's High--Assets Total $56,728,601. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/convertible-bonds-active-on-exchange-turnover-increases-in-volume.html | CONVERTIBLE BONDS ACTIVE ON EXCHANGE; Turnover Increases in Volume, but Market Is Narrow and Movement Irregular. GOVERNMENT ISSUES FIRM New Certificates in Special Demand --First-Grade Investment Issues Quiet. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/belgium-opposes-cut-in-reparations-she-is-satisfied-with-dawes-plan.html | BELGIUM OPPOSES CUT IN REPARATIONS; She Is Satisfied With Dawes Plan, It Is Indicated After Gilbert Sees Ministers. GERMANS GROW GLOOMY Expected Absence of America From Negotiations Causes Belief Reich Will Be Prey to French "Greed." | True | Special Cable to THE NEW YORK TIMES. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/dividend-expected-on-missouri-pacific-first-payment-on-preferred-is.html | DIVIDEND EXPECTED ON MISSOURI PACIFIC; First Payment on Preferred Is Predicted-- Part to Apply on Ten Years' Arrears. $51.25 A SHARE OVERDUE Company to Benefit if Texas & Pacific Increases Rate on Its Common Shares. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/northwestern-seeks-a-goalline-punch-drills-on-attack-inside-rivals.html | NORTHWESTERN SEEKS A GOAL-LINE PUNCH; Drills on Attack Inside Rivals' 20-Yard Mark- -Minnesota Develops Passing Game. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/hague-is-subpoenaed-by-case-commission-mayor-to-be-questioned.html | HAGUE IS SUBPOENAED BY CASE COMMISSION; Mayor to Be Questioned Monday --Income Tax Payments Will Be a Chief Item. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/smith-to-hit-back-at-hoover-charge-of-state-socialism-prepares-an-a.html | SMITH TO HIT BACK AT HOOVER CHARGE OF 'STATE SOCIALISM'; Prepares an Answer on Eve of Intensive Tour of Three New England States. EAGER TO ENTER DEBATE Nominee's Friends Say He Has Successfully Fought the Same Attack in the Past. FINAL DRIVE OPENS TODAY Program Includes a Boston Speech Tonight and Parades Through Many Cities Tomorrow. | True | From a Staff Correspondent of the New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/miss-vara-doherty-engaged-to-h-howard-houston-girl-to-marry-new.html | MISS VARA DOHERTY ENGAGED TO H. HOWARD; Houston Girl to Marry New Yorker on Nov. 27—Other Betrothals. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/timiansky-returns-to-ccny-drills-parker-holds-weeks-first-scrimmage.html | TIMIANSKY RETURNS TO C.C.N.Y. DRILLS; Parker Holds Week's First Scrimmage for Game With GeorgeWashington Saturday. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/find-soviet-ideal-waning-lee-and-cravath-say-russia-is-turning-to.html | FIND SOVIET IDEAL WANING.; Lee and Cravath Say Russia Is Turning to Individualism. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/romance-out-of-indiana.html | ROMANCE OUT OF INDIANA. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/new-replies-to-governor-postmaster-general-in-jersey-city-defends.html | NEW REPLIES TO GOVERNOR.; Postmaster General In Jersey City Defends His Department. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/world-series-rodeo-brings-many-thrills-clowns-coat-ripped-off-in.html | WORLD SERIES RODEO BRINGS MANY THRILLS; Clown's Coat Ripped Off in Fun Making With Steer at Madison Square Garden Opening. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/war-claim-settled-after-64year-fight-heirs-of-union-army-sutler-get.html | WAR CLAIM SETTLED AFTER 64-YEAR FIGHT; Heirs of Union Army Sutler Get $23,387 Award for Loss of Supply Schooner. ALL BUT $9,574 GO IN COSTS Senate Twice Acted to Pay the Debt for Destruction of Nimrod in James River in 1864. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/gift-to-princeton-would-bring-billions-new-york-graduate-puts-100.html | GIFT TO PRINCETON WOULD BRING BILLIONS; New York Graduate Puts $100 on Deposit for University for 1,000 Years. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/wants-dry-funds-sifted-by-sargent-black-also-demands-campaign.html | WANTS DRY FUNDS SIFTED BY SARGENT; Black Also Demands Campaign Outlays of Klan and Other Groups Be Investigated. SEES FAILURE TO REPORT Asks the Attorney General to Determine if Facts Warrant Grand Jury Action. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/zoo-hunter-in-world-chase-seeks-a-white-rhinoceros.html | Zoo Hunter in World Chase Seeks a White Rhinoceros | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/lamp-company-to-general-motors.html | Lamp Company to General Motors. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/new-york-ovation-heartens-hoover-he-returns-to-washington-confident.html | NEW YORK OVATION HEARTENS HOOVER; He Returns to Washington, Confident He Will Carry the State. LUNCHES WITH PRESIDENT Coolidge Has No Political Speeches Scheduled Between Now and Election Day. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/mrs-pugsleys-will-filed-peekskill-woman-disposed-of-500-000.html | MRS. PUGSLEY'S WILL FILED.; Peekskill Woman Disposed of $500,000 Personal Estate. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/shaw-gay-at-crown-offer-report-that-he-has-been-named-for-american.html | SHAW GAY AT CROWN OFFER.; Report That He Has Been Named for American 'Throne' Elates Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/rally-by-kaufman-gets-draw-in-bout-coney-island-boy-overcomes.html | RALLY BY KAUFMAN GETS DRAW IN BOUT; Coney Island Boy Overcomes Silver's Lead in Feature Clash at Lenox S.C. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/explains-turkish-imports-consulate-general-issues-statement-on.html | EXPLAINS TURKISH IMPORTS; Consulate General Issues Statement on Certificates of Origin. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/roberts-replaces-oherin-at-nyu-meehan-makes-quarterback-shift-in.html | ROBERTS REPLACES O'HERIN AT N.Y.U.; Meehan Makes Quarterback Shift in Order to improve Pass Attack Against Colgate. COACH KEEPS LINE INTACT Strong and Roberts Get Off Long Passes in Scrimmage--Gaudet Stars on Receiving End. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/widow-fights-purdy-will-two-daughters-join-her-in-contest-over.html | WIDOW FIGHTS PURDY WILL.; Two Daughters Join Her in Contest Over $2,000,000 Estate. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/seek-world-coal-entente-members-of-league-of-nations-economic.html | SEEK WORLD COAL ENTENTE; Members of League of Nations Economic Committee Begin Discussion. | True | Special Cable to THE NEW YORK TIMES. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/big-ten-fives-are-busy.html | Big Ten Fives Are Busy. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/murray-stock-to-be-increased.html | Murray Stock to Be Increased. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/essex-hunt-meeting-will-start-today-leading-performers-expected-to.html | ESSEX HUNT MEETING WILL START TODAY; Leading Performers Expected to Take Part in Events on the Froh-Heim Estate. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/miss-soundstrom-weds-he-potts-2d-brides-ancestor-sir-richard.html | MISS SOUNDSTROM WEDS H.E. POTTS 2D; Bride's Ancestor, Sir Richard Nicolls, First English Governor of New York. CHURCH CEREMONY HERE Ruth Lawyer Weds Harkness Cram --Anne M. McDonough Bride of F.E. Fritschler. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/french-navy-to-get-31-warships-in-29-regular-deliveries-include-two.html | FRENCH NAVY TO GET 31 WARSHIPS IN '29; Regular Deliveries Include Two 10,000-Ton Cruisers Planned to Be Fastest in World. 17 SUBMARINES ON THE LIST Ten Will Be Big Craft With 11,000Mile Range--Six Scouts and SixDestroyers Complete Total. | True | Special Cable to THE NEW YORK TIMES. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/42825000-new-securities-to-be-put-on-market-today.html | $42,825,000 New Securities To Be Put on Market Today | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/lifesaving-medal-given-to-ensign.html | Life-Saving Medal Given to Ensign. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/jessel-not-at-hoover-reception.html | Jessel Not at Hoover Reception. | True | | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/women-advocate-own-us-golf-body-leaders-at-western-meeting-favor.html | WOMEN ADVOCATE OWN U.S. GOLF BODY; Leaders at Western Meeting Favor National Association to Control Sport. NO OFFICIAL ACTION TAKEN Mrs. Cutting Says Plan Would Give Women Complete Direction of Their Contests. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/four-liners-to-sail-one-expected-today-aquitania-leviathan-santa.html | FOUR LINERS TO SAIL, ONE EXPECTED TODAY; Aquitania, Leviathan, Santa Marta and Fort Victoria Leaving --The France Is Due. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/fire-department.html | Fire Department. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/byrd-aides-greet-smith-radio-hope-hell-be-sitting-on-top-of-world.html | BYRD AIDES GREET SMITH.; Radio Hope He'll Be Sitting on 'Top of World' While They're at Bottom. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/ottinger-affirms-labor-law-stand-in-albany-speech-he-denounces.html | OTTINGER AFFIRMS LABOR LAW STAND; In Albany Speech He Denounces Reports of His Hostility as 'Falsehoods.' FEELS VICTORY 'IN THE AIR' Predicts Republican Sweep at End of Up-State Tour, but Warns of Overconfidence. | True | From a Staff Correspondent of The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/glasgow-to-name-rector-students-prepare-for-battle-over-baldwin.html | GLASGOW TO NAME RECTOR; Students Prepare for Battle Over Baldwin, Samuel and Others. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/comment-is-varied-on-hoover-speech-republicans-hail-address-at.html | COMMENT IS VARIED ON HOOVER SPEECH; Republicans Hail Address at Garden as Solidifying the Support of Nominee Here. DEMOCRATS DERIDE TALK Declare Gov. Smith's Whole Life Is a Repudiation of the Socialistic Charge. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/endorses-jewish-drive-george-blumenthal-urges-aid-for-federations.html | ENDORSES JEWISH DRIVE.; George Blumenthal Urges Aid for Federation's Campaign for Funds. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/trio-b-at-hunter-college-tonight.html | Trio B at Hunter College Tonight. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/four-men-are-killed-in-tucson-plane-crash.html | FOUR MEN ARE KILLED IN TUCSON PLANE CRASH | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/model-apartment-housewarming.html | Model Apartment Housewarming. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/plan-tube-plant-expansion-youngstown-sheet-and-tube-co-to-spend.html | PLAN TUBE PLANT EXPANSION; Youngstown Sheet and Tube Co. to Spend Millions in Middle West. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/earl-carrolls-new-show-coming.html | Earl Carroll's New Show Coming. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/sunday-draws-applause-and-an-egg.html | Sunday Draws Applause and an Egg | True | | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/kellogg-in-farewell-to-argentine-cadets-radio-used-to-convey.html | KELLOGG IN FAREWELL TO ARGENTINE CADETS; Radio Used to Convey Message and Response of Ambassador for Officers and Crew. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/packers-elect-officers-ww-wood-is-president-of-the-american.html | PACKERS ELECT OFFICERS.; W.W. Wood Is President of the American Institute. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/harvard-cub-soccer-team-elects.html | Harvard Cub Soccer Team Elects. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/markets-in-london-paris-and-berlin-british-exchange-is-active-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Active, With Steady Tone--American Influences Advance Prices.LONDON MONEY STRINGENTParis Quotations Drop After Extensive Selling--Berlin Shares Show General Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/radio-instruction-begun-on-the-bolling-byrds-chief-operator-starts.html | RADIO INSTRUCTION BEGUN ON THE BOLLING; Byrd's Chief Operator Starts Preparing Men for Skill Essential on the Ice. | True | By Joe de Ganahl. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/mayers-in-queens-deals-operators-add-more-parcels-to-their-holdings.html | MAYERS IN QUEENS DEALS.; Operators Add More Parcels to Their Holdings. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/says-mexican-seeks-presidency.html | Says Mexican Seeks Presidency. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/crude-oil-output-cut-1100-barrels-daily-average-production-put-at.html | CRUDE OIL OUTPUT CUT 1,100 BARRELS; Daily Average Production Put at 2,504,400--Reduction of 4,200 in California. IMPORTS REPORTED LARGER Receipts at Atlantic and Gulf Coast Ports From Pacific Fields Reduced. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/callahantracey-draw-junior-welterweight-champion-floored-once-in.html | CALLAHAN-TRACEY DRAW.; Junior Welterweight Champion Floored Once in Chicago Bout. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/briton-gets-messages-after-radio-to-mars-but-he-says-he-must-wait.html | Briton Gets 'Messages' After Radio to Mars, But He Says He Must Wait to Decode Them | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/booth-heads-yale-freshmen.html | Booth Heads Yale Freshmen. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/edgar-w-peck-dead-hosiery-merchant-with-brother-started-successful.html | EDGAR W. PECK DEAD; HOSIERY MERCHANT; With Brother Started Successful Career in a 'Ten-Foot' Store. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/music-recital-by-koussevitzky.html | MUSIC; Recital by Koussevitzky | True | By Olin Downes. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/silk-futures-irregular-gains-in-more-active-months-declines-in.html | SILK FUTURES IRREGULAR.; Gains in More Active Months, Declines in Others--Trading Lighter. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/buys-emperors-carpet-american-said-to-have-paid-more-than-200000.html | BUYS "EMPEROR'S CARPET."; American Said to Have Paid More Than $200,000 for It. | True | Special Cable to THE NEW YORK TIMES. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/panken-says-smith-is-not-socialistic-ridicules-charges-in-hoover.html | PANKEN SAYS SMITH IS NOT SOCIALISTIC; Ridicules Charges in Hoover Speech in Address Before Woman Politics Students. GIVES HIS PARTY VIEWS Include Government Ownership and Operation, He Asserts, Which Democrats Disavow. | True | | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/girl-10-revealed-as-newark-baby-kidnapper-by-boys-realistic-tale-in.html | Girl, 10, Revealed as Newark Baby 'Kidnapper' By Boy's Realistic Tale in School Story Hour | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/bids-good-riddance-to-shakespeare-fakes-british-critic-welcomes.html | BIDS GOOD RIDDANCE TO SHAKESPEARE FAKES; British Critic Welcomes Exchange of American 'Bullion' for 'Portraits' of Poet. | True | Wireless to THE NEW YORK TIMES. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/soldier-of-the-revolution-was-ancestor-of-hoover.html | Soldier of the Revolution Was Ancestor of Hoover | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/russias-new-contract.html | RUSSIA'S NEW CONTRACT. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/stocks-are-irregugar-in-heavy-curb-trading-price-movements-confused.html | STOCKS ARE IRREGUGAR IN HEAVY CURB TRADING; Price Movements Confused, With Strength Chiefly in Copper Issues and Specialties. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/serves-talking-movies-electrical-research-products-installing-150.html | SERVES TALKING MOVIES.; Electrical Research Products Installing 150 Equipments a Month. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/receiver-appointed-for-brokers.html | Receiver Appointed for Brokers. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/us-army-will-send-team-to-horse-show-authorized-by-secretary-of-war.html | U.S. ARMY WILL SEND TEAM TO HORSE SHOW; Authorized by Secretary of War --Netherlands Team to Arrive Saturday for Event Nov. 8 to 14. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/mrs-fitz-simons-declines-office.html | Mrs. Fitz Simons Declines Office. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/warren-explains-barring-reporter-appears-in-court-to-fight-posts.html | WARREN EXPLAINS BARRING REPORTER; Appears in Court to Fight Post's Suit to Restore Man He Kept From Headquarters. CALLS HIM UNTRUSTWORTHY Says He Ousted Him Before-- Newspaper's Counsel Promises toRefute Police Head's Charges. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/policeman-a-suicide-john-schutz-20-years-on-force-shoots-himself-at.html | POLICEMAN A SUICIDE; John Schutz, 20 Years on Force, Shoots Himself at His Bungalow. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/menjou-wins-bow-tie-suit-film-star-exacts-promise-not-to-use-his.html | MENJOU WINS BOW TIE SUIT.; Film Star Exacts Promise Not to Use His Portrait to Sell Neckware. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/penn-state-sees-action-scrimmage-is-marked-by-straight-football-on.html | PENN STATE SEES ACTION.; Scrimmage Is Marked by Straight Football on Wet Field. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/dr-wynne-attacks-health-work-bunk-tells-nurses-convention-most-of.html | DR. WYNNE ATTACKS HEALTH WORK 'BUNK'; Tells Nurses' Convention Most of Effort Has Gone to "Sell the Idea" to the Public. HE WANTS RESULTS SHOWN Asserts Reduction in Tuberculosis Cases Is Due to Better Economic Conditions, Not Prevention. | True | | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/criticizes-method-of-crop-financing-food-council-finds-loans-to.html | CRITICIZES METHOD OF CROP FINANCING; Food Council Finds Loans to Growers by Commission Men Hurt Trade. ACTS TO STUDY PROBLEM Fruit and Vegetable Farmers, It Says, Are Led to Overproduce by Unsound Practice. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/says-smith-socialism-is-only-borrowed-sock-norman-thomas-at.html | SAYS SMITH SOCIALISM IS ONLY BORROWED SOCK; Norman Thomas, at Syracuse, Ridicules Hoover's Charge Against Governor. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/wo-robb-entertained-dinner-for-veteran-insurance-man-follows.html | W.O. ROBB ENTERTAINED.; Dinner for Veteran Insurance Man Follows Institute Meeting. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/majestic-to-house-sunday-concerts.html | Majestic to House Sunday Concerts. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/railroad-earnings-statements-for-september-and-other-periods-with.html | RAILROAD EARNINGS.; Statements for September and Other Periods, With Figures of Previous Years. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/industry-chiefs-to-meet-begin-annual-conference-at-columbia-and.html | INDUSTRY CHIEFS TO MEET.; Begin Annual Conference at Columbia and Honor Pioneers Tonight. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/tammany-mrs-willebrandts-encyclopedic-reference-shown-to-be.html | TAMMANY.; Mrs. Willebrandt's Encyclopedic Reference Shown to Be Unfortunate. | True | W.W. ABELL | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/pets-and-children-on-registry-lists-names-of-parrots-cats-dogs-on.html | PETS AND CHILDREN ON REGISTRY LISTS; Names of Parrots, Cats, Dogs on Atlantic County (N.J.) Books, Says Prosecutor. MOORE CONFERS ON CHARGE He Discusses Illegal Enrolment and Vice With Supreme Court Justice on Bench There. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/wilkins-will-sail-today-whaler-to-take-explorers-party-from.html | WILKINS WILL SAIL TODAY.; Whaler to Take Explorer's Party From Montevideo to Antarctic. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/offense-stressed-in-army-practice-captain-sprague-among-four.html | OFFENSE STRESSED IN ARMY PRACTICE; Captain Sprague Among Four Injured Players Who Watch Mates Run Through Drill. THE KICKERS WORK HARD Murrel, Cagle and Hutchinson Get Punting Practice for Game With Yale. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/sports-of-the-times-reg-us-pat-off-the-wily-tiger.html | Sports of the Times Reg. U.S. Pat. off.; The Wily Tiger. | True | By John Kieran. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/mrs-rh-mccormick-robbed.html | Mrs. R.H. McCormick Robbed. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/curtis-in-albany-predicts-victory-but-declines-to-make-political.html | CURTIS IN ALBANY PREDICTS VICTORY; But Declines to Make Political Speech at Rally in Smith's Home City. CANDIDATES DO NOT MEET Governor's Official Bodyguard Meets Republican Nominee and Directs the Police Arrangements. | True | | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/waldman-deaths-again-held-accident-police-after-second-inquiry.html | WALDMAN DEATHS AGAIN HELD ACCIDENT; Police After Second Inquiry Stick to Original Theory of Children's Fall. WORKMEN TELL OF TRAGEDY Describe the Mother's Frantic Efforts to Save Sons--Norris Investigation to Go On. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/the-miami-valley-to-good-shepherd-goldblatt-colt-scores-handily-in.html | THE MIAMI VALLEY TO GOOD SHEPHERD; Goldblatt Colt Scores Handily in Latonia Feature, Taking Lead in Final Furlong. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/princeton-scores-over-former-stars-varsity-has-trouble-in-piercing.html | PRINCETON SCORES OVER FORMER STARS; Varsity Has Trouble in Piercing Line Bolstered by Keck, Neidlinger and Others. BUT GETS 2 TOUCHDOWNS Jones Crosses Line on Pass and Norman Tallies After 60-Yard Run on Off-Tackle Play. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/union-county-park-development.html | UNION COUNTY PARK DEVELOPMENT. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/await-strauss-premiere-operagoers-order-seats-for-singing-of-die.html | AWAIT STRAUSS PREMIERE.; Operagoers Order Seats for Singing of "Die Aegyptische Helena." | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/bronx-park-bowlers-win-take-two-out-of-three-games-from-pierce-ac.html | BRONX PARK BOWLERS WIN; Take Two Out of Three Games From Pierce A.C. at Thum's. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/philadelphia-writers-come-out-for-hoover-seventeen-express.html | PHILADELPHIA WRITERS COME OUT FOR HOOVER; Seventeen Express Themselves on Candidates' Qualifications, Dry and Tariff Issues. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/corporation-reports-statements-of-earnings-for-various-periods.html | CORPORATION REPORTS; Statements of Earnings for Various Periods Issued by Industrial and Other Companies. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/spielmann-takes-lead-in-chess-play-captures-two-games-in-berlin.html | SPIELMANN TAKES LEAD IN CHESS PLAY; Captures Two Games in Berlin Tourney to Forge Ahead of Capablanca. HAS WON SIX, LOST THREE Nimzowitsch and Rubinstein Are Defeated by Austrian Master in Eighth and Tenth Rounds. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/police-department.html | Police Department. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/when-prosperity-began.html | WHEN PROSPERITY BEGAN. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/mention-birkenhead-as-radiocable-chief-london-hears-he-will-get.html | MENTION BIRKENHEAD AS RADIO-CABLE CHIEF; London Hears He Will Get $75,000 Salary as Head of British Merger. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/hundreds-pay-tribute-at-bier-of-jack-dunn-body-of-owner-of-orioles.html | HUNDREDS PAY TRIBUTE AT BIER OF JACK DUNN; Body of Owner of Orioles Lies in State at His Home in Baltimore. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/sees-need-of-houghton-metcalf-declares-new-york-should-elect-him-to.html | SEES NEED OF HOUGHTON.; Metcalf Declares New York Should Elect Him to Preserve Tariff. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/donnelly-beats-johnson-gains-decision-in-ten-rounds-at-22d.html | DONNELLY BEATS JOHNSON.; Gains Decision in Ten Rounds at 22d Engineers Armory. | True | | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/stanczyk-to-play-against-williams-campbell-also-will-be-in-shape-to.html | STANCZYK TO PLAY AGAINST WILLIAMS; Campbell Also Will Be in Shape to Perform for Columbia Here Saturday. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/geo-b-mcutcheon-dies-at-a-luncheon-novelist-62-has-heart-attack-as.html | GEO. B. M'CUTCHEON DIES AT A LUNCHEON; Novelist, 62, Has Heart Attack as He Chats With Members of Dutch Treat Club. WON FORTUNE ON NOVELS Author of "Brewster's Millions" and Twoscore Books Sold "Graustark" for $500. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/mrs-schreibers-77-wins-takes-first-net-prize-in-womens-met-golf.html | MRS. SCHREIBER'S 77 WINS.; Takes First Net Prize in Women's Met. Golf Play. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/article-5-no-title-national-surety-moves-11000000.html | Article 5 -- No Title; National Surety Moves $11,000,000. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/machine-orders-pile-up.html | Machine Orders Pile Up. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/miss-butler-urges-voting-she-tells-buffalo-audience-the-franchise.html | MISS BUTLER URGES VOTING.; She Tells Buffalo Audience the Franchise Is a Duty. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/mrs-robinson-for-hoover-sister-of-president-roosevelt-wants-views.html | MRS. ROBINSON FOR HOOVER; Sister of President Roosevelt Wants Views Made Clear. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/penn-opposes-cubs-in-drill-for-navy-varsity-eleven-meets-freshmen.html | PENN OPPOSES CUBS IN DRILL FOR NAVY; Varsity Eleven Meets Freshmen in Practice as Lights Are Used to Flood Field. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000 | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/untermyer-assails-ottinger-on-power-calling-candidate-servant-of.html | UNTERMYER ASSAILS OTTINGER ON POWER; Calling Candidate Servant of Water Interests, He Says He Will Work for Defeat. SEEKS DEBATE ON RECORD Charges Attorney General Failed to Act on Big Frauds--Terms Him 'Stalking Horse' for Jewish Vote. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/coolidge-is-hopeful-of-a-naval-parley-if-accord-is-altered-thinks.html | COOLIDGE IS HOPEFUL OF A NAVAL PARLEY IF ACCORD IS ALTERED; Thinks Concessions by Paris and London Might Bring Limitation Meeting Before 1931.BONCOUR PLAN IS REVIVEDWashington Would ConsiderFlexible System--Cold to Having Gibson Confer in Geneva.FRENCH CLING TO ACCORDBritain's Stand on Land ArmsPleases Them--Both, However,Would Discuss Modification. | True | Special to The New York Times. | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/argentine-gold-arrives-1000000-in-first-shipment-12000000-more-to.html | ARGENTINE GOLD ARRIVES; $1,000,000 in First Shipment-- $12,000,000 More to Come. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/national-guard-orders-national-guard-orders.html | National Guard Orders.; NATIONAL GUARD ORDERS. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/article-1-no-title-jamaica-plans-100000-storm-aid.html | Article 1 -- No Title; Jamaica Plans $100,000 Storm Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/stein-hurt-bout-halted-eye-closed-in-battle-with-day-battle-stopped.html | STEIN HURT, BOUT HALTED.; Eye Closed in Battle With Day, Battle Stopped at End of First. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/renaud-bowls-276-has-high-individual-score-at-dwyersmeyer-registers.html | RENAUD BOWLS 276.; Has High Individual Score at Dwyer's--Meyer Registers 233. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/alexander-hamilton-wins-high-school-five-opens-season-and-defeats.html | ALEXANDER HAMILTON WINS.; High School Five Opens Season and Defeats Cathedral Prep, 39-8. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/says-bishop-was-known-as-onequart-cannon-senator-glass-asserts-dry.html | SAYS BISHOP WAS KNOWN AS 'ONE-QUART CANNON'; Senator Glass Asserts Dry Leader Once Insisted Virginians Should Have Liquor Supply. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/civil-war-veteran-85-lived-week-in-subway-wandering-with-1085-home.html | Civil War Veteran, 85, Lived Week in Subway; Wandering With $1,085; Home Sought for Him | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/forger-gets-life-sentence.html | Forger Gets Life Sentence. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/williams-scores-a-touchdown.html | Williams Scores a Touchdown. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/borah-reaches-joplin-speaks-there-tonight-senator-agrees-at-request.html | BORAH REACHES JOPLIN, SPEAKS THERE TONIGHT; Senator Agrees, at Request of Mining Men, to Lay Chief Stress on Tariff. | True | From a Staff Correspondent of The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/seventeenthcentury-advertising.html | SEVENTEENTH-CENTURY ADVERTISING. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/song-recital-by-ethel-pyne.html | Song Recital by Ethel Pyne. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/test-for-new-tickers-in-florida-service-they-will-carry-quotations.html | TEST FOR NEW TICKERS IN FLORIDA SERVICE; They Will Carry Quotations to Several Cities There Beginning Jan. 2, Western Union Says. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/article-4-no-title-surplus-cars-show-big-decreases.html | Article 4 -- No Title; Surplus Cars Show Big Decreases. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/hoover-grants-wish-of-10yearold-girl-sends-autographed-picture-to.html | HOOVER GRANTS WISH OF 10-YEAR-OLD GIRL; Sends Autographed Picture to Washington Child Who Mailed Own to Him. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/teddie-gerard-engaged-actress-to-wed-capt-archie-grant-of-grenadier.html | TEDDIE GERARD ENGAGED.; Actress to Wed Capt. Archie Grant of Grenadier Guards. | True | | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/hear-belgian-princess-may-marry-humbert-italians-believe.html | HEAR BELGIAN PRINCESS MAY MARRY HUMBERT; Italians Believe Negotiations Are Going on for Engagement but Brussels Denies Report. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/move-to-stop-fraud-in-sale-of-paintings-dealers-to-supply.html | MOVE TO STOP FRAUD IN SALE OF PAINTINGS; Dealers to Supply Photographs and Pedigrees of American Works to Reference Libraries. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/bank-of-manhattan-quits-stock-exchange-stockholders-vote-to-remove.html | BANK OF MANHATTAN QUITS STOCK EXCHANGE; Stockholders Vote to Remove Shares From List, Also to Increase Capital to $15,000,000. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/lindbergh-on-texas-ranch.html | Lindbergh on Texas Ranch. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/mrs-ella-w-hoag-associate-editor-of-christian-science-journal-dies.html | MRS. ELLA W. HOAG.; Associate Editor of Christian Science Journal Dies in Boston. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/dr-frank-morley-retires-mathematician-becomes-professor-emeritus-at.html | DR. FRANK MORLEY RETIRES; Mathematician Becomes Professor Emeritus at Johns Hopkins. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/freight-claims-reduced-loss-and-damage-at-new-low-point-for-first.html | FREIGHT CLAIMS REDUCED.; Loss and Damage at New Low Point for First Half of Year. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/federal-inquiry-aimed-at-poultry-exchange-assistant-united-states.html | FEDERAL INQUIRY AIMED AT POULTRY EXCHANGE; Assistant United States Attorney Says Non-Members Have Made Complaints. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/hoovers-speech-disappoints-french.html | Hoover's Speech Disappoints French | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/plans-30day-globe-tour-italian-to-journey-around-world-by-air-rail.html | PLANS 30-DAY GLOBE TOUR.; Italian to Journey Around World by Air, Rail and Ship. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/sues-agfaansco-for-125000.html | Sues Agfa-Ansco for $125,000. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/hoffman-in-bout-tonight-to-face-humbeck-in-sixrounder-at-new.html | HOFFMAN IN BOUT TONIGHT.; To Face Humbeck in Six-Rounder at New Manhattan Casino. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/nicaragua-wants-aid-in-future-elections-party-leaders-agree-to-seek.html | NICARAGUA WANTS AID IN FUTURE ELECTIONS; Party Leaders Agree to Seek Supervision in 1932—Would Amplify Financial Plan. | True | By Tropical Radio. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/steel-ingot-output-off-average-for-industry-declines-from-88-to-86.html | STEEL INGOT OUTPUT OFF.; Average for Industry Declines From 88 to 86 Per Cent. in Week. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/dry-forces-control-indiana-situation-revolt-on-state-misrule-and.html | DRY FORCES CONTROL INDIANA SITUATION; Revolt on State Misrule and Farmers' Dissatisfaction May Aid Smith. BIGGEST FIGHT ON GOVERNOR "Corruption" Issue Gives Lead to Leslie, Dry Democrat, Without Any Anti-Saloon Support. RELIGIOUS ISSUE FIGURESIts Effect Is to Offset Republican Defections--Watson WorkingValiantly for Hoover. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/injuries-hampering-practice-at-w-j-but-work-goes-ahead-as-coaches.html | INJURIES HAMPERING PRACTICE AT W. & J.; But Work Goes Ahead as Coaches Prepare Men for Fordham Game on Saturday. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/pola-negri-ridicules-rumors-of-divorce-husband-prince-mdvani.html | POLA NEGRI RIDICULES RUMORS OF DIVORCE; Husband, Prince Mdvani, Announces Sister's Secret Wedding to Spanish Painter, Sert. | True | Special Cable to THE NEW YORK TIMES. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/hot-springs-season-nearing-climax-many-new-yorkers-take-part-in.html | HOT SPRINGS SEASON NEARING CLIMAX; Many New Yorkers Take Part in Round of Dinners and Luncheons. MRS. ALEXANDER HOSTESS Entertains a Large Company at the Homestead--Tennis Tournament Today. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/ready-for-a-big-night-finds-hansom-stolen-cabby-gets-his-vehicle.html | READY FOR A BIG NIGHT, FINDS HANSOM STOLEN; Cabby Gets His Vehicle Back Through Alert Police Work, but After Hoover Rally. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/will-observe-roosevelts-birthday.html | Will Observe Roosevelt's Birthday. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/swindled-on-the-riviera-jb-willoughby-of-hartsdale-ny-reports-15000.html | SWINDLED ON THE RIVIERA.; J.B. Willoughby of Hartsdale, N.Y., Reports $15,000 Loss in Nice. | True | Special Cable to THE NEW YORK TIMES. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/soviet-bondholders-meet-representatives-of-seven-nations-at-london.html | SOVIET BONDHOLDERS MEET; Representatives of Seven Nations at London Pledge United Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/john-c-thomas-heard-baritone-back-from-europe-pleases-a-large.html | JOHN C. THOMAS HEARD.; Baritone, Back From Europe, Pleases a Large Audience. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/yale-announces-list-of-basketball-games-starts-season-dec-7-with.html | YALE ANNOUNCES LIST OF BASKETBALL GAMES; Starts Season Dec. 7 With Upsala at New Haven--Boxing Meets Scheduled. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/majestic-five-hours-late-liner-delayed-by-storms-and-fogbrings-1287.html | MAJESTIC FIVE HOURS LATE.; Liner Delayed by Storms and FogBrings 1,287 Passengers. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/canadian-board-breaks-with-nba-boxing-federation-effects-treaty.html | CANADIAN BOARD BREAKS WITH N.B.A.; Boxing Federation Effects Treaty With New York in Revolt on National Body.OTHER STATES DUE TO JOINWithdrawal of Dominion Seen asMove Which May Lead to Dissolution of N.B.A. | True | By James P. Dawson. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/lord-kylsant-here-tells-of-new-ship-white-star-head-arriving-on.html | LORD KYLSANT HERE; TELLS OF NEW SHIP; White Star Head, Arriving on Majestic, Says Liner Will Use Electric Power. TO BE 1,000 FEET LONG British Shipping Man, With His Family, Comes to Attend Wedding at Washington. | True | | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/reaction-occurs-in-cotton-prices-favorable-weather-predictions.html | REACTION OCCURS IN COTTON PRICES; Favorable Weather Predictions, Profit-Taking and Hedge Selling Depress Market. PORT RECEIPTS HERE HEAVY Census Bureau's Report of Ginning Operations Expected to Show Increased Activity. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/sees-no-smith-socialism-socialist-committee-says-big-business.html | SEES NO SMITH SOCIALISM.; Socialist Committee Says Big Business Accepts His Program. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/navy-drills-in-rain-for-game-with-penn-ingram-sends-squad-through.html | NAVY DRILLS IN RAIN FOR GAME WITH PENN; Ingram Sends Squad Through Fundamentals--Spring, Back, Returns to Practice. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/upstate-sale-to-canadian.html | Up-State Sale to Canadian. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/ohio-state-to-build-winter-sports-building-to-cost-750000-is.html | OHIO STATE TO BUILD.; Winter Sports Building to Cost $750,000 Is Planned. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/yacht-union-meets-nov-15-officers-will-be-chosen-at-annual.html | YACHT UNION MEETS NOV. 15; Officers Will Be Chosen at Annual Gathering at the Yale Club. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/ottinger-for-state-intervenes-on-wgy-he-asks-federal-commission-for.html | OTTINGER FOR STATE INTERVENES ON WGY; He Asks Federal Commission for Hearing at Time When Station's Appeal Is Heard. URGES FULL TIME SERVICE Reallocation Benefits Less Populous Regions at Expense of Up-State New York, Says Petition. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/nyu-harriers-prepare-team-trains-for-dual-meet-over-colgate-course.html | N.Y.U. HARRIERS PREPARE.; Team Trains for Dual Meet Over Colgate Course Saturday. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/syracuse-scrimmages-on-a-muddy-gridiron-orange-in-fine-shape-works.html | SYRACUSE SCRIMMAGES ON A MUDDY GRIDIRON; Orange, in Fine Shape, Works Against Penn State Plays-- To Use Passes. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/financial-markets-irregular-movement-of-stocks-call-money-6-per.html | FINANCIAL MARKETS; Irregular Movement of Stocks --Call Money 6 Per Cent., Time Money Unchanged. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/green-aids-press-agents-assures-labor-federations-support-to.html | GREEN AIDS PRESS AGENTS.; Assures Labor Federation's Support to Organization Here. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/municipal-loans-awards-and-offerings-of-public-securities-issued.html | MUNICIPAL LOANS.; Awards and Offerings of Public Securities Issued for Various Purposes. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/to-attend-victory-ball-admiral-de-steiguer-accepts-the-invitation.html | TO ATTEND VICTORY BALL.; Admiral de Steiguer Accepts the Invitation of 24 Debutantes. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/money.html | MONEY. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/renaud-to-succeed-swope-evening-post-man-will-become-managing.html | RENAUD TO SUCCEED SWOPE; Evening Post Man Will Become Managing Editor of World. | True | | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/hints-at-politics-in-albany-pool-case-pringle-counsel-also-objects.html | HINTS AT POLITICS IN ALBANY POOL CASE; Pringle Counsel Also Objects to Tuttle's Reported Allegation of Prize Fraud. MISTRIAL MOTION DENIED Albany Printing Concern Officer Recalled--Brooklyn Man Tells of Blank Checks and Payments. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/bond-flotations-foreign-government-and-other-issues-to-be-offered.html | BOND FLOTATIONS.; Foreign Government and Other Issues to Be Offered by Investment Bankers. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/the-customs-court-will-resume-pimiento-duty-case-todayhear-protest.html | THE CUSTOMS COURT.; Will Resume Pimiento Duty Case Today--Hear Protest on Upholstery. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/officials-named-for-racing-at-miami-track-this-winter.html | Officials Named for Racing At Miami Track This Winter | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/irt-gets-first-lot-of-sevencent-tokens-german-silver-slugs-ready.html | I.R.T. GETS FIRST LOT OF SEVEN-CENT TOKENS; German Silver Slugs Ready for Use if It Wins Application for Increased Fare. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/limits-border-radio-power-federal-board-tells-canadian-director-of.html | LIMITS BORDER RADIO POWER; Federal Board Tells Canadian Director of Reallocation Plans. | True | Special to The New York Times | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/to-hear-mrs-willebrandt-southern-and-western-cities-are-on.html | TO HEAR MRS. WILLEBRANDT; Southern and Western Cities Are on Itinerary of Speeches. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/santasiere-gains-at-chess-titleholder-and-bigelow-lead-field-in.html | SANTASIERE GAINS AT CHESS; Titleholder and Bigelow Lead Field in Tournament Here. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/paiken-sets-swim-mark.html | Paiken Sets Swim Mark. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/wctu-hears-prayer-for-hoover.html | W.C.T.U. Hears Prayer for Hoover | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/declares-norris-will-shift-to-smith-omaha-leader-says-senator-in.html | DECLARES NORRIS WILL SHIFT TO SMITH; Omaha Leader Says Senator in Saturday Speech Will Call Progressives. LIKELY TO SWING NEBRASKA Norris in Tacoma Says Hoover Speech Here Repudiated Progressives on Power Issue. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/jh-hammond-predicts-defeat-of-gov-smith-says-democratic-leader-is.html | J.H. HAMMOND PREDICTS DEFEAT OF GOV. SMITH; Says Democratic Leader Is Making Capital of Religious Bigotry Which Will Crush Him. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/hagen-wins-mat-contest-throws-ress-in-feature-bout-at-the-ridgewood.html | HAGEN WINS MAT CONTEST.; Throws Ress in Feature Bout at the Ridgewood Grove. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/fordham-centres-drill-on-passing-varsity-effective-as-dallaires.html | FORDHAM CENTRES DRILL ON PASSING; Varsity Effective as Dallaire's Accuracy in Tossing Baffles Opposition of Reserves. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/robinson-appeals-to-progressives-in-iowa-address-senator-assails.html | ROBINSON APPEALS TO PROGRESSIVES; In Iowa Address Senator Assails Hoover as an Obstructor of Progressive Measures. ATTACKS RECORD OF CURTIS Republican Candidate Is the King of the Standpatters, Arkansan Declares. | True | | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/mrs-hoover-seeks-quiet-spends-morning-in-city-then-leaves-to-escape.html | MRS. HOOVER SEEKS QUIET; Spends Morning in City, Then Leaves to Escape Crowds. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/abell-drives-colgate-in-long-scrimmage-maroon-works-on-plan-to-stop.html | ABELL DRIVES COLGATE IN LONG SCRIMMAGE; Maroon Works on Plan to Stop Strong of N.Y.U.--Brooks to Aid Coach. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/brown-names-entire-new-line-for-tufts-game-on-saturday.html | Brown Names Entire New Line For Tufts Game on Saturday | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/yale-coaches-test-varsity-defense-freshmen-receive-ball-close-to.html | YALE COACHES TEST VARSITY DEFENSE; Freshmen Receive Ball Close to Goal Line and Carry It Over Three Times. CUBS' PASSES ARE FUTILE Miller, Dunn, Loud and Billhardt Make Up Varsity Back Field --Injured Men Improve. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/mussolini-names-ocean-flier-his-personal-pilotinwaiting.html | Mussolini Names Ocean Flier His 'Personal Pilot-in-Waiting' | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/bishops-reaffirm-prohibition-stand-call-on-episcopalians-to-set.html | BISHOPS REAFFIRM PROHIBITION STAND; Call on Episcopalians to Set Good Examples in Obedience to the Law.PEACE PLANS COMMENDED Condemnation of Military Trainingin Schools Is Voted Down-- Delegates Pass Budget. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/doubleheaders-in-big-ten-are-failure-the-coaches-say.html | Double-Headers in Big Ten Are Failure, the Coaches Say | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/william-r-lyman-former-vice-president-of-philadelphia-union-league.html | WILLIAM R. LYMAN.; Former Vice President of Philadelphia Union League Dead. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/gold-cup-classic-will-be-revived-premier-speed-boat-event-set-for.html | GOLD CUP CLASSIC WILL BE REVIVED; Premier Speed Boat Event Set for Course in East Next Year at Board Meeting. 4 CHALLENGES RECEIVED Gar Wood and Gar Wood Jr. Among Those Who Plan to Have Craft Competing. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/plead-for-brooklyn-radio-boroughs-representatives-in-congress-sign.html | PLEAD FOR BROOKLYN RADIO; Borough's Representatives in Congress Sign Petition. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/power-men-again-defy-trade-board-electric-bond-and-share-company.html | POWER MEN AGAIN DEFY TRADE BOARD; Electric Bond and Share Company Heads Will Be Cited toCourt, Says Commission.POLITICAL GIFTS DENIEDBut Company Witnesses Refuse toTestify Regarding Any Propaganda Funds. | True | Special to The New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/foreign-consuls-to-have-dance.html | Foreign Consuls to Have Dance. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/george-arliss-ill-veteran-actor-is-suffering-from-laryngitis-in-st.html | GEORGE ARLISS ILL.; Veteran Actor Is Suffering From Laryngitis in St. Louis. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/high-school-football.html | High School Football | True | | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/orders-fee-refund-to-jobless-women-survey-commission-asks-two.html | ORDERS FEE REFUND TO JOBLESS WOMEN; Survey Commission Asks Two Agents to Reimburse Pair-- They Get Back $18. STRICTER CONTROL URGED President of Employment Agents Also Suggests That Licenses and Bonds Be Higher. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/manhattan-engages-in-punting-practice-varsityfreshman-scrimmage-is.html | MANHATTAN ENGAGES IN PUNTING PRACTICE; Varsity-Freshman Scrimmage Is Put Off Until Today--McBride Performs Well. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/french-railroads-flooded-millions-of-francs-damage-caused-in.html | FRENCH RAILROADS FLOODED; Millions of Francs Damage Caused in Southeastern Area. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/lord-melchett-feted-on-double-birthday-entertains-at-dinner-to-mark.html | LORD MELCHETT FETED ON DOUBLE BIRTHDAY; Entertains at Dinner to Mark Own Natal Day and That of Grandson, Derek Mond. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/robinson-to-fish-at-panama-after-the-election-is-over.html | Robinson to Fish at Panama After the Election Is Over | True | Special Cable to THE NEW YORK TIMES. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/was-it-dawes.html | WAS IT DAWES? | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/article-2-no-title-bowling-league-program-set.html | Article 2 -- No Title; Bowling League Program Set. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/connollys-145000-interests-tax-men-federal-officials-said-to-be.html | CONNOLLY'S $145,000 INTERESTS TAX MEN; Federal Officials Said to Be Examining Trial Evidence to Find Source of Money. SIFTING 10 YEARS' RETURNS Prosecutor in Brooklyn Ready for Trial of Two Phillips Aides and Ex-Engineer. CREDIT IN EXPOSE DISPUTED Klein Says He and Buckner worked Up Sewer Case and Denies Harvey Had Role. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/medalie-forecasts-wholesale-arrests-for-fraud-at-polls-declares-he.html | MEDALIE FORECASTS WHOLESALE ARRESTS FOR FRAUD AT POLLS; Declares He Has Not Time for Court Action Against Illegal Registrants Before Nov. 6. HARVEY'S CASE UP TODAY Court Is Expected to Reject His Action to Force Use of Voting Machines in Queens. 650TH DISTRICT IS ADDED Aldermen Approve $264,865 for Ballots, New Machines and Copies of Vote Books Without Bidding. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/sale-to-aid-infirmary-event-today-will-be-for-benefit-of-social.html | SALE TO AID INFIRMARY.; Event Today Will Be for Benefit of Social Service Department. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/bank-here-invests-in-boeing-plane-line-national-city-co-plans-to.html | BANK HERE INVESTS IN BOEING PLANE LINE; National City Co. Plans to Put $5,000,000 to $10,000,000 in Seattle Organization. NEW AIR SYSTEM IS SEEN Corporation Is Expected to Extend Western Service to New York. PLANT WILL BE ENLARGED Company Specializes In Large TriMotor Transport and Bombing Aircraft. | True | | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/dr-berkeley-found-dead-body-discovered-on-office-couch-by-brother.html | DR. BERKELEY FOUND DEAD.; Body Discovered on Office Couch by Brother and Friend. | True | | C1B 3336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/sinojapanese-talk-hits-snag-on-treaty-chinese-minister-said-to-have.html | SINO-JAPANESE TALK HITS SNAG ON TREATY; Chinese Minister Said to Have Quit Nanking Conference in Angry Debate Over Privileges. THEN RETURNED TO PARLEY Understanding on Nanking, Hankow and Tsinan Incidents Involving Japanese Deaths Seems Nearer. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/bandits-terrorize-cologne-suburb-desperado-brothers-seize-and-flee.html | BANDITS TERRORIZE COLOGNE SUBURB; Desperado Brothers, Seize and Flee on Street Car, One Firing at Crowds as It Speeds. BROUGHT TO BAY IN WOOD Surrounded All Night by 200 Police and Posse, Younger Dies Fighting, but Elder Gets Away. | True | Wireless to THE NEW YORK TIMES. | C1B 3336 |
| 1928-10-24 | 1928-10-24 | https://www.nytimes.com/1928/10/24/archives/tokios-budget-increases-estimates-balance-but-shows-rise-of.html | TOKIO'S BUDGET INCREASES.; Estimates Balance, but Shows Rise of $11,900,000 Over Current Year. | True | | C1B 3336 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/wgbs-opens-new-studio-tomorrow.html | WGBS Opens New Studio Tomorrow | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/swedes-to-meet-on-labor-industrial-parliament-will-seek-to-avert.html | SWEDES TO MEET ON LABOR.; "Industrial Parliament" Will Seek to Avert Costly Struggles. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/andoverharvard-freshmen-tie.html | Andover-Harvard Freshmen Tie. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/financial-notes-91542341.html | FINANCIAL NOTES. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/1000-scholarship-in-moscow-theatre-offer-made-by-sidney-ross-on.html | $1,000 SCHOLARSHIP IN MOSCOW THEATRE; Offer Made by Sidney Ross on Thirtieth Anniversary of the Founding of Art Theatre. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/dartmouth-plays-tested-by-harvard-crimson-scrubs-and-ineligibles.html | DARTMOUTH PLAYS TESTED BY HARVARD; Crimson Scrubs and Ineligibles Centre on Passes in Drill Against Varsity. HUGULEY AT FULLBACK Gildea, Hurt Monday, Will Be Unable to Take Post at Centre on Saturday. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/hails-nicaraguan-move-kellogg-pleased-by-suggestion-to-supervise.html | HAILS NICARAGUAN MOVE; Kellogg Pleased by Suggestion to Supervise 1932 Election. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/sweden-honors-americans-philadelphian-receives-order-and-new-york.html | SWEDEN HONORS AMERICANS; Philadelphia Receives Order and New York Woman Gets Medal. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/miss-parkers-83-wins-prize-at-rye-makes-low-gross-in-final-tourney.html | MISS PARKER'S 83 WINS PRIZE AT RYE; Makes Low Gross in Final Tourney of Season for Westchester Fairfield Association.IS ONE OVER WOMEN'S PARMrs. Edson's 83 Takes Low Net-- Mrs. Willard Triumphs inDriving Contest. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/womans-party-for-hoover-drive-new-york-section-of-national.html | WOMAN'S PARTY FOR HOOVER DRIVE; New York Section of National Organization Plans Intensive Campaign.TO EXTEND TO NEW JERSEYWomen Say They Back Republican Candidate on Equal Rightsfor Sexes. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/argentina-sending-1000000-more-gold-total-reaches-14000000-new.html | ARGENTINA SENDING $1,000,000 MORE GOLD; Total Reaches $14,000,000-- New Shipment Due on Nov. 6 for Banca Commerciale Italiana. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/mrs-raymond-t-baker-wed-to-cm-amory-by-archbishop-francis-at-f.html | Mrs. Raymond T. Baker Wed to C.M. Amory By Archbishop Francis at F. Cutting Home | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/warns-on-water-power-hs-cummings-sees-peril-to-resources-under.html | WARNS ON WATER POWER.; H.S. Cummings Sees Peril to Resources Under Republican Rule. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/baby-at-police-auction-carried-there-but-rides-home-in-cart-bought.html | BABY AT POLICE AUCTION.; Carried There, but Rides Home in Cart Bought for $1. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/steel-production-holding-its-gains-remains-close-to-90-per-cent-of.html | STEEL PRODUCTION HOLDING ITS GAINS; Remains Close to 90 Per Cent. of Capacity-- Pig Iron, Scrap and Coke Prices Higher. RAILROAD INQUIRY HEAVY But Weekly Reviews Indicate the Peak of Activity Has Now Been Reached. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/hungary-sets-troops-to-end-antijew-riots-warns-debreczin-citizens.html | HUNGARY SETS TROOPS TO END ANTI-JEW RIOTS; Warns Debreczin Citizens to Stay Indoors--Demonstrations Continue in Leading Towns. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/packard-reports-record-earnings-net-profit-of-21885416-for-year.html | PACKARD REPORTS RECORD EARNINGS; Net Profit of $21,885,416 for Year Equal to $7.28 for Each $10 Share. $1 EXTRA DIVIDEND ORDERED President Says Increase in Profit Was Proportionately Much Greater Than Gain in Sales. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/new-drug-store-chain-formed-for-brooklyn-plans-to-start-with.html | NEW DRUG STORE CHAIN FORMED FOR BROOKLYN; Plans to Start With Forty-three Units Selected From 2,000 in the Borough. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/urges-continuance-of-republican-rule-curtis-at-rochester-says.html | URGES CONTINUANCE OF REPUBLICAN RULE; Curtis, at Rochester, Says 'Prosperity' Is Only Issue of National Campaign. QUOTES SMITH ON TARIFF Senator Declares Governor Called It 'Cold-Blooded Hold-Up'--Tour to End in Topeka on Election Eve. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/tanker-reid-lost-hope-held-for-34-two-of-her-lifeboats-seen.html | TANKER REID LOST; HOPE HELD FOR 34; Two of Her Lifeboats Seen Drifting West of Azores by the City of Weatherford. SHIP SENT S O S ON OCT. 16 Agent Here of Owners Believes Those on Board Were Picked Up -- Two Were College Students. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/hardware-trade-slackens.html | Hardware Trade Slackens. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/catholic-students-meet-in-newark.html | Catholic Students Meet in Newark. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/say-greece-protests-turk-shooting.html | Say Greece Protests Turk Shooting. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/philadelphia-republicans-rally.html | Philadelphia Republicans Rally. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/the-customs-court-must-pay-cased-glass-duty-on-exit-signsfinan.html | THE CUSTOMS COURT.; Must Pay Cased Glass Duty on Exit Signs--Finan Haddie Protest Denied. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/miss-mary-forbes-to-wed-cs-bayne-her-mother-announces-her-troth-to.html | MISS MARY FORBES TO WED C.S. BAYNE; Her Mother Announces Her Troth to New York Broker, a Member of Union Club. WEDDING SET FOR JANUARY Miss Jean Holden Davis of New Rochelle Betrothed to James M. Brown Jr. of This City. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/reports-5-to-1-on-hoover-republican-committee-says-odds-rose-after.html | REPORTS 5 TO 1 ON HOOVER.; Republican Committee Says Odds Rose After Drop Earlier in Week. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/laurence-wolfe-heard-young-tenor-gives-a-recital-showing-sound.html | LAURENCE WOLFE HEARD.; Young Tenor Gives a Recital Showing Sound Musicianship. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/praises-smith-on-labor-william-b-wilson-addresses-miners-at.html | PRAISES SMITH ON LABOR.; William B. Wilson Addresses Miners at Frostburg, Md. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/65000-in-gems-turned-in-finders-restore-more-diamonds-taken-from.html | $65,000 IN GEMS TURNED IN.; Finders Restore More Diamonds Taken From Mail Plane Wreck. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/16-bodies-of-british-royalty-being-moved-from-windsor.html | 16 Bodies of British Royalty Being Moved From Windsor | True | Special Cable to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/political-libel.html | POLITICAL LIBEL. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/opposes-socialized-power-electricity-producer-says-government.html | OPPOSES SOCIALIZED POWER; Electricity Producer Says Government Ownership Will Curtail Use. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/protest-to-king-george-jerusalem-moslems-appeal-against-jews-at.html | PROTEST TO KING GEORGE.; Jerusalem Moslems Appeal Against Jews at Wailing Wall. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/40000-in-jersey-city-parade-for-smith-mayor-hague-leads-marchers.html | 40,000 IN JERSEY CITY PARADE FOR SMITH; Mayor Hague Leads Marchers With 20 Bands, Floats and Fireworks Past Edwards and Dill. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/dr-ht-peck-named-as-health-deputy-general-medical-director-now-in.html | DR. H.T. PECK NAMED AS HEALTH DEPUTY; General Medical Director Now in Line to Succeed Wynne as Head of Department. WILL REMAIN IN BROOKLYN New Official Will Lead City's Fight to Reduce Death Rate From Diphtheria. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/denies-wheat-charge-canadian-pool-secretary-says-shipments-are-not.html | DENIES WHEAT CHARGE; Canadian Pool Secretary Says Shipments Are Not Held Back. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/pioneers-honored-at-business-dinner-pioneers-of-american-industry.html | PIONEERS HONORED AT BUSINESS DINNER; PIONEERS OF AMERICAN INDUSTRY HONORED AT DINNER HERE. | True | Times Wide World Photo. | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/changes-in-corporations-jc-jay-of-j-w-seligman-co-on-fifth-avenue.html | CHANGES IN CORPORATIONS.; J.C. Jay of J.& W. Seligman & Co. on Fifth Avenue Bank Board. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/harvard-beats-clark-at-soccer.html | Harvard Beats Clark at Soccer. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/gives-hoover-italian-vote-rw-child-says-efficiency-is-preferred-to.html | GIVES HOOVER ITALIAN VOTE; R.W. Child Says Efficiency Is Preferred to "Government by Talk." | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/cardinal-de-lai-dies-at-age-of-75-long-member-of-the-rota-regarded.html | CARDINAL DE LAI DIES AT AGE OF 75; Long Member of the Rota, Regarded as Supreme Court of Roman Church. HAD MANY OTHER OFFICES Secretary of the Consistorial Congregation--Non-Italian Cardinals Now in Majority. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/male-voters-fall-off-women-show-big-increase-in-allegheny-county-pa.html | MALE VOTERS FALL OFF.; Women Show Big Increase in Allegheny County (Pa.) Registration. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/amateur-boxing-tourney-tonight.html | Amateur Boxing Tourney Tonight. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/financial-markets-another-day-of-simultaneous-advances-and-declines.html | FINANCIAL MARKETS; Another Day of Simultaneous Advances and Declines-- Call Money 6 %. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/fewer-cars-installed-locomotives-put-in-service-in-first-nine.html | FEWER CARS INSTALLED.; Locomotives Put in Service in First Nine Months Also Below 1927. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/divorces-george-a-vose-of-boston.html | Divorces George A. Vose of Boston. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/radio-board-gets-ottingers-letter-it-indicates-that-application-of.html | RADIO BOARD GETS OTTINGER'S LETTER; It Indicates That Application of WGY for Wave Change Will Be Refused. STATION ASKS FOR HEARING License Has Been Extended to Feb. 1--Caldwell Declares Board Is Misinterpreted. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/needs-2750-freight-cars-rock-island-puts-out-inquiry-norfolk.html | NEEDS 2,750 FREIGHT CARS.; Rock Island Puts Out Inquiry-- Norfolk & Western to Build 500. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/jersey-baptist-convention-elects.html | Jersey Baptist Convention Elects. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/coolidge-receives-new-envoy-of-japan-katsuji-debuchi-brings-words.html | COOLIDGE RECEIVES NEW ENVOY OF JAPAN; Katsuji Debuchi Brings Words of Friendship From Emperor Hirohito. RECALLS FIRST MEETING President Expresses Hope That Japanese Ruler's Reign Will Be Long and Peaceful. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/four-injured-at-rodeo-three-cowboys-and-girl-rider-hurt-during.html | FOUR INJURED AT RODEO.; Three Cowboys and Girl Rider Hurt During Western Show at Garden. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/beck-and-moses-to-speak-here.html | Beck and Moses to Speak Here. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/cleared-of-withholding-wager.html | Cleared of Withholding Wager. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/pittsburgh-teams-drill-fullback-parkinson-may-be-lost-to-pitt.html | PITTSBURGH TEAMS DRILL.; Fullback Parkinson May Be Lost to Pitt Against Carnegie. | True | Special to The New York Times. | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/varsity-scored-on-in-fordham-drill-line-shows-weakness-for-first.html | VARSITY SCORED ON IN FORDHAM DRILL; Line Shows Weakness for First Time in Long Scrimmage With Freshmen. W. AND J. PLAYS ARE USED Janis, Yearling Back, Crosses Line After Dash of 40 Yards--Aerial Defense Drill Today. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/minnesota-has-three-on-the-injured-list-spears-may-be-forced-to.html | MINNESOTA HAS THREE ON THE INJURED LIST; Spears May Be Forced to Make Changes for Iowa Game--Other Big Ten Teams Active. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/mexican-pleadsguilty-to-bombing-chamber-he-says-he-had-only-minor.html | MEXICAN PLEADSGUILTY TO BOMBING CHAMBER; He Says He Had Only Minor Role in Plot to Poison Calles and Obregon. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/claim-light-plane-record-british-pilot-and-passenger-make-fast.html | CLAIM LIGHT PLANE RECORD.; British Pilot and Passenger Make Fast London-Berlin Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/devos-and-shade-matched.html | DeVos and Shade Matched. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/frederick-l-pitts-artist-and-expresident-of-philadelphia-sketch.html | FREDERICK L. PITTS.; Artist and Ex-President of Philadelphia Sketch Club Dies at 86. | True | Special To The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/robbed-of-25-in-traffic-court.html | Robbed of $25 in Traffic Court. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/norris-announces-support-of-smith-nebraska-senator-declares-that-is.html | NORRIS ANNOUNCES SUPPORT OF SMITH; Nebraska Senator Declares That Is Only Course Open to the Progressives. SEES NO HOPE IN HOOVER Bases His Action on Governor's Farm Relief Stand and Water Power Policy. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/briton-says-martians-failed-to-get-his-radio-were-annoyed-at-having.html | Briton Says Martians Failed to Get His Radio; Were Annoyed at Having to Sit Up All Night | True | Special Cable to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/dance-story-rumor-bilbo-wires-hoover-mississippi-governor-asks.html | DANCE STORY 'RUMOR,' BILBO WIRES HOOVER; Mississippi Governor Asks Nominee if He Thinks Dancing With Negress Is 'Indecent.' | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/payne-estate-is-22537-inventory-is-filed-of-property-of-editor-lost.html | PAYNE ESTATE IS $22,537.; Inventory Is Filed of Property of Editor Lost in Ocean Flight. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/markets-in-london-paris-and-berlin-british-exchange-quieter.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Quieter-- Gramophone Group Shows Gains--Oil Shares Active. LONDON MONEY IS EASIER Paris Bourse Depressed by Increased Selling--Purchases byBanks Stiimulate Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/hiscock-opposes-stricter-bar-test-exchief-judge-tells-columbia.html | HISCOCK OPPOSES STRICTER BAR TEST; Ex-Chief Judge Tells Columbia Alumni Intellectuality Should Not Be Sole Test. EULOGIZES PROF. DWIGHT Former Justice Blackmar Also Lauds Late Teacher--Marshall Recalls Student Days. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/jw-davis-attacks-hoover-cites-in-louisville-speech-borahs-former.html | J.W. DAVIS ATTACKS HOOVER; Cites in Louisville Speech Borah's Former Criticism. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/railroad-earnings-statements-for-september-and-other-periods-with.html | RAILROAD EARNINGS; Statements for September and Other Periods, With Figures of Previous Years. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/hughes-condemns-smiths-criticisms-of-economy-record-attacks.html | HUGHES CONDEMNS SMITH'S CRITICISMS OF ECONOMY RECORD; Attacks Governor's Utterances on Budget Director as 'Cheap Performance.' RETORTS WITH FIGURES Reduction in Income Taxes and the Public Debt Under the Republican Rule Is Extolled. LINKS HOOVER TO PROGRESS Ex-Secretary Praises Nominee Before Biggest Republican Rally in Chicago. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/train-kills-2-in-one-trip-hits-man-in-east-paterson-and-another-in.html | TRAIN KILLS 2 IN ONE TRIP.; Hits Man in East Paterson and Another in Hackensack. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/cooperative-sales.html | COOPERATIVE SALES. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/customs-men-seize-liquor-on-the-france-confiscate-200-bottles-found.html | CUSTOMS MEN SEIZE LIQUOR ON THE FRANCE; Confiscate 200 Bottles Found in Hunt for Drugs--New Ecuadorean Envoy Arrives. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/farm-group-for-houghton-they-confer-on-problems-with-nominee-at-his.html | FARM GROUP FOR HOUGHTON; They Confer on Problems With Nominee at His Coming Home. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/111-entered-in-met-junior-race.html | 111 Entered in Met. Junior Race. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/assembling-west-side-site.html | Assembling West Side Site. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/chamberlin-visits-dornier-works.html | Chamberlin Visits Dornier Works. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/subsidiaries-formed-by-radio-corporation-one-to-operate-in.html | SUBSIDIARIES FORMED BY RADIO CORPORATION; One to Operate in Argentina and One in Brazil--Sarnoff Talks of Picture Industry. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/indoor-polo-body-elects-association-also-decides-to-use-a-new-style.html | INDOOR POLO BODY ELECTS.; Association Also Decides to Use a New Style of Ball. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/crime-only-14-of-news-brooklyn-chamber-hears-this-ratio-after.html | CRIME ONLY 1.4% OF NEWS.; Brooklyn Chamber Hears This Ratio After Guesses Go as High as 80%. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/foshay-gets-four-utilities.html | Foshay Gets Four Utilities. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/says-hoover-favors-socialism-for-rich-darrow-in-scathing-attack.html | SAYS HOOVER FAVORS SOCIALISM FOR RICH; Darrow in Scathing Attack Calls Candidate a 'High Priest of Efficiency.' | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/leaves-estate-to-friend-cd-lancaster-poloist-bequeathed-property-to.html | LEAVES ESTATE TO FRIEND.; C.D. Lancaster, Poloist, Bequeathed Property to Ivan St. Johns. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/excess-of-nurses-reported-in-state-harriet-bailey-tells-convention.html | EXCESS OF NURSES REPORTED IN STATE; Harriet Bailey Tells Convention Control of Disease Has Reduced Employment. HOLDS STUDENTS OVERWORK Many on Duty 12 Hours a Day, She Declares--Two Organizations Elect Officers. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/berlin-to-construct-air-ocean-line-airport-it-will-be-one-of-four.html | BERLIN TO CONSTRUCT AIR OCEAN LINE AIRPORT; It Will Be One of Four New Termini Planned to Surround theTempelhof Field. | True | Wireless to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/panamans-hit-concessions-group-in-government-party-demands.html | PANAMANS HIT CONCESSIONS; Group in Government Party Demands Investigation. | True | Special Cable to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/prosperity-is-issue-say-secretary-davis-attacks-in-paterson-nj.html | PROSPERITY IS ISSUE, SAY SECRETARY DAVIS; Attacks in Paterson, N.J., Smith's Policies on Immigration and Tariff Law. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/praises-american-aid-to-poor-in-near-east-acheson-of-relief.html | PRAISES AMERICAN AID TO POOR IN NEAR EAST; Acheson of Relief Organization Says More Than 1,500,000 Have Been "Put Back on Feet." | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/dry-raider-recites-how-girl-was-shot-head-of-lorain-ohio-squad.html | DRY RAIDER RECITES HOW GIRL WAS SHOT; Head of Lorain (Ohio) Squad Testifies Cicco Fired, Despite Strict Orders. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/ninehurt-as-trolley-jumps-rails-at-bridge-car-crashes-into-elevated.html | NINE-HURT AS TROLLEY JUMPS RAILS AT BRIDGE; Car Crashes Into Elevated Pillars as It Turns Off Brooklyn Span Into Sand Street. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/chess-play-enters-11th-round-today-race-between-capablanca-and.html | CHESS PLAY ENTERS 11TH ROUND TODAY; Race Between Capablanca and Spielmann for First Prize in Berlin Grows Keen. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/to-renew-alien-ban-plea-sargent-will-ask-supreme-court-again-to.html | TO RENEW ALIEN BAN PLEA.; Sargent Will Ask Supreme Court Again to Review Border Case. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/home-grounds-contest-county-in-wisconsin-scene-of-novel-competition.html | HOME GROUNDS CONTEST.; County in Wisconsin Scene of Novel Competition by Farmers. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/disbarred-lawyer-jailed-mortimer-elliott-gets-5-to-10-years-for.html | DISBARRED LAWYER JAILED.; Mortimer Elliott Gets 5 to 10 Years for Theft From Client. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/silk-futures-stronger-all-months-close-at-525-up-one-to-three-cents.html | SILK FUTURES STRONGER.; All Months Close at $5.25, Up One to Three Cents on Buying Support. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/new-cable-links-capitals-underground-telephone-line-joins-vienna.html | NEW CABLE LINKS CAPITALS.; Underground Telephone Line Joins Vienna, Prague and Budapest. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/giannini-announces-new-dividend-rates-bancitaly-corporation-and.html | GIANNINI ANNOUNCES NEW DIVIDEND RATES; Bancitaly Corporation and Bank of Italy to Go on 8% Annual Basis Next Year. GIVES NEW COMPANY TERMS Statement Tells of Basis of Exchange of Present Stocks forThose of Trans-America. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/democratic-leaders-hail-norris-support-senators-decision-means.html | DEMOCRATIC LEADERS HAIL NORRIS SUPPORT; Senator's Decision Means Giving Nebraska to Governor Smith, Raskob Asserts. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/sports-of-the-times-leading-to-complications.html | Sports of the Times; Leading to Complications. | True | By John Kieran. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/mary-pickford-has-tax-hearing-today-will-appear-with-counsel-to.html | MARY PICKFORD HAS TAX HEARING TODAY; Will Appear With Counsel to Argue That Her Company Is Not in Arrears. UP TO $100,000 INVOLVED Douglas Fairbanks, With Appeal on $1,000,000 Income Levy Pending, With Wife in Capital. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/bellefonte-eleven-wins-academy-team-beats-army-plebes-at-football.html | BELLEFONTE ELEVEN WINS; Academy Team Beats Army Plebes at Football, 27 to 6. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/hoover-on-war-debts-candidates-views-show-little-regard-for.html | HOOVER ON WAR DEBTS.; Candidate's Views Show Little Regard for Feelings Abroad. | True | WILLIAM C. ARMSTRONG. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/expoliceman-shoots-wife-wounds-her-after-she-has-him-arrested-for.html | EX-POLICEMAN SHOOTS WIFE; Wounds Her After She Has Him Arrested for Selling Furniture. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/marine-parade-arranged-pageant-on-the-harlem-to-mark-opening-of.html | MARINE PARADE ARRANGED.; Pageant on the Harlem to Mark Opening of High Bridge. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/outboard-committee-seeks-wider-powers-recommends-exclusive-control.html | OUTBOARD COMMITTEE SEEKS WIDER POWERS; Recommends Exclusive Control on National Basis--A.P.B.A. Will Meet Today. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/white-goes-into-south-emporia-editor-will-speak-in-several-states.html | WHITE GOES INTO SOUTH; Emporia Editor Will Speak in Several States. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/9-held-in-raid-on-luigis-accused-of-maintaining-a-nuisance-and.html | 9 HELD IN RAID ON LUIGI'S.; Accused of Maintaining a Nuisance and Breaking Dry Law. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/position-of-the-eleanor-bolling.html | Position of the Eleanor Bolling. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/banks-association-forms-commissions-members-of-five-special-bodies.html | BANKS ASSOCIATION FORMS COMMISSIONS; Members of Five Special Bodies for Different Fields Named by President Hazlewood. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/farrell-starts-long-tour-today-to-play-on-coast-then-in-england.html | Farrell Starts Long Tour Today; To Play on Coast, Then in England; First Stop Is St. Louis, Where He Meets Hagen Sunday in Final of Their Five Matches--To Play in Oklahoma City Tourney and Thence Travel to Coast. | True | By William D. Richardson. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/utility-earnings-statements-for-monthly-and-other-periods-issued-by.html | UTILITY EARNINGS.; Statements for Monthly and Other Periods Issued by Public Service Companies. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/ignored-by-his-family-he-seeks-a-life-term-man-with-record-of-14.html | IGNORED BY HIS FAMILY, HE SEEKS A LIFE TERM; Man With Record of 14 Convictions Tells Court Why HeCommitted Forgery. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/a-lost-scott-poem.html | A LOST SCOTT POEM. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/methods-assailed-in-tariff-revision-jw-randall-says-changes-in-wool.html | METHODS ASSAILED IN TARIFF REVISION; J.W. Randall Says Changes in Wool Schedules Have Been "Abominations." COMMISSION IS ATTACKED Anti-Injunction Bill Condemned Also at Close of Convention of Manufacturers. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/wl-velie-dead-at-62-was-head-of-auto-and-aircraft-concerns-bearing.html | W.L. VELIE DEAD AT 62.; Was Head of Auto and Aircraft Concerns Bearing His Name. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/building-trades-for-smith-council-representing-79-unions-votes-to.html | BUILDING TRADES FOR SMITH; Council, Representing 79 Unions, Votes to Aid Democratic Ticket. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/green-room-club-to-vote-on-closing-board-of-supers-recommends.html | GREEN ROOM CLUB TO VOTE ON CLOSING; Board of Supers Recommends Dissolving of Theatrical Organization. MEETING HELD TOMORROW Columbia University Demands Quarters by Nov. 15--Club in Financial Difficulties. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/railway-executives-meet-here.html | Railway Executives Meet Here. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/farewell-dinner-for-jh-francks.html | Farewell Dinner for J.H. Francks. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/riviera-tennis-courts-idle-in-protest-against-french-tax.html | Riviera Tennis Courts Idle In Protest Against French Tax. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/death-of-boys-held-accident-by-norris-medical-examiner-announces.html | DEATH OF BOYS HELD ACCIDENT BY NORRIS; Medical Examiner Announces Finding After Inquiry Into Waldman Tragedy. HEARS SEVEN WITNESSES Absolves Police for Moving Bodies and Says Their Inquiry Was Thorough. WORKER TELLS OF FALL Says He Saw Mother Sitting on Parapet--Family Physician Also Is Heard. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/clashes-at-rally-for-russian-jews-resolutions-assailing-bigotry-and.html | CLASHES AT RALLY FOR RUSSIAN JEWS; Resolutions Assailing Bigotry and Asking America to Act Are Voted Amid Uproar. POLICE OUST DISTURBERS Turmoil Caused at Cooper Union When Outbreaks in Soviet Are Laid to Communist Regime. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/lady-astor-departs-finds-less-bitterness-in-campaign-here-than-in.html | LADY ASTOR DEPARTS.; Finds Less Bitterness in Campaign Here Than in England. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/price-of-curb-seats-rises-17000-in-day-first-sale-at-110000.html | PRICE OF CURB SEATS RISES $17,000 IN DAY; First Sale at $110,000 Represents $7,000 Advance--Second Deal Made at $120,000. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/red-grange-surrenders-is-accused-by-chicago-woman-in-paternity.html | 'RED GRANGE' SURRENDERS.; Is Accused by Chicago Woman in Paternity Case--Freed on Bond. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/princeton-varsity-gets-2-touch-downs-maroney-races-40-yards-for.html | PRINCETON VARSITY GETS 2 TOUCH DOWNS; Maroney Races 40 Yards for Score on Pass From Vogt Against Ex-Tiger Stars. BARFIELD ALSO REGISTERS Intercepts Forward for Other Tally in Scrimmage--Levine, Hurt, Out for Two Weeks. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/will-seek-white-indians-brazilian-scientists-hear-new-reports-of.html | WILL SEEK 'WHITE INDIANS.'; Brazilian Scientists Hear New Reports of Tribe in Amazon Valley. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/mculloch-scores-in-latonia-feature-harned-gelding-leads-royal-son.html | M'CULLOCH SCORES IN LATONIA FEATURE; Harned Gelding Leads Royal Son by About Three Lengths in Claiming Event. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/hagberg-is-injured-during-navy-drill-end-sustains-probable-broken.html | HAGBERG IS INJURED DURING NAVY DRILL; End Sustains Probable Broken Leg in Collision While Racing Under Punt. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/tonight-at-12-coming-to-hudson.html | Tonight at 12" Coming to Hudson. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/cotton-prices-end-day-with-a-rally-advance-wipes-out-previous.html | COTTON PRICES END DAY WITH A RALLY; Advance Wipes Out Previous Declines and Makes Net Gain of 3 to 7 Points. GINNING REPORT AWAITED Trading in October Delivery to Stop at Noon--Port Receipts for Week Decrease. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/gov-smiths-ability-praised-by-walker-mayor-says-governors-fitness.html | GOV. SMITH'S ABILITY PRAISED BY WALKER; Mayor Says Governor's Fitness for Presidency Has Been Shown in Present Post. ATTACKS HOOVER'S RECORD Election of Smith Will Result in Greater Prosperity, Lehman Asserts at Upper East Side Rally. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/columbia-student-charters-an-airplane-for-penn-game-at-philadelphia.html | Columbia Student Charters an Airplane For Penn Game at Philadelphia Nov. 17 | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/will-rogers-is-curious-about-jeffersonian-principles.html | Will Rogers Is Curious About 'Jeffersonian Principles' | True | WILL ROGERS. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/zeta-v-wood-soprano-sings.html | Zeta V. Wood, Soprano, Sings. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/be-it-hoover-or-smith-autograph-fans-win-both-prolific-letter.html | Be It Hoover or Smith, Autograph Fans Win; Both Prolific Letter Writers, Says Dealer | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/silent-unseen-heroes-is-will-rogerss-idea-he-thinks-nominees-should.html | SILENT, UNSEEN HEROES IS WILL ROGERS'S IDEA; He Thinks Nominees Should Get Into Shells and Not Come Out Till Votes Are Counted. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/copulos-arrives-today-3cushion-star-to-finish-work-here-for-reiselt.html | COPULOS ARRIVES TODAY.; 3-Cushion Star to Finish Work Here for Reiselt Match. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/gun-royal-beaten-by-joe-marrone-iii-bows-in-west-point-handicap-at.html | GUN ROYAL BEATEN BY JOE MARRONE III; Bows in West Point Handicap at Yonkers Despite Improvement Over Previous Race.MARGIN AT END IS LENGTHMrs. Stern's Entry Opens Up Long Lead, but Weakens in Stretch--Upset Lad Scores. | True | By Bryan Field. | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/ottinger-proposes-aid-to-commuters-the-democratic-nominee-warmly.html | OTTINGER PROPOSES AID TO COMMUTERS; THE DEMOCRATIC NOMINEE WARMLY GREETED BY MASSACHUSETTS CROWDS. | True | Special To The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/never-had-a-greater-reception-says-smith-after-the-riotous-greeting.html | Never Had a Greater Reception, Says Smith, After the Riotous Greeting of Bostonians | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/left-1000000-to-family-j-walter-thompson-divided-estate-between.html | LEFT $1,000,000 TO FAMILY; J. Walter Thompson Divided Estate Between Wife and Son. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/they-dont-stay-won.html | THEY DON'T STAY WON. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/europe-disagrees-with-coolidge-view-of-naval-accord-french-assert.html | EUROPE DISAGREES WITH COOLIDGE VIEW OF NAVAL ACCORD; French Assert Sea Powers Are 3 to 2 For, and Not, as President Said, Against It.PUZZLED BY OUR STANDContradiction Seen in Coldnessto Having Gibson Confer Nowand His Previous Advice.HE URGED OUTSIDE TALKSThen London and Paris Did GetTogether and Now, It is Asked,What Does America Want? | True | Special Cable to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/tell-of-confession-in-dursee-killing-inspector-carey-and-detective.html | TELL OF CONFESSION IN DURSEE KILLING; Inspector Carey and Detective Say Rheim Admitted Shooting Patrolman. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/mexican-labor-attacked-chamber-of-deputies-votes-inquiry-on.html | MEXICAN LABOR ATTACKED.; Chamber of Deputies Votes Inquiry on Federation's Financial Policies. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/high-tide-triumphs-at-essex-meeting-beats-lunatic-the-favorite-by.html | HIGH TIDE TRIUMPHS AT ESSEX MEETING; Beats Lunatic, the Favorite, by 100 Lengths in Whippany River Club Plate Event. FOUR FAVORITE SCORE Only Two Outsiders Win in Program at Froh-Heim Estate--Yas Sar Breaks Neck in Jump. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/dowling-buys-plot-in-financial-district-acquires-parcel-on-broad.html | DOWLING BUYS PLOT IN FINANCIAL DISTRICT; Acquires Parcel on Broad Street, Through to New Street, Adjoining the Johnston Building. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/thomas-urges-protest-socialist-at-syracuse-urges-followers-to-build.html | THOMAS URGES PROTEST.; Socialist at Syracuse Urges Followers to Build Party Anew. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/american-killed-at-canal-visitor-from-lynchburg-va-is-hit-by-switch.html | AMERICAN KILLED AT CANAL; Visitor From Lynchburg, Va., Is Hit by Switch Engine. | True | Special Cable to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/henry-howard-gay-dies-boston-banker-was-widely-known-in-amateur.html | HENRY HOWARD GAY DIES.; Boston Banker Was Widely Known in Amateur Theatricals. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/cotton-may-regain-styles-says-buxton-textile-association-president.html | COTTON MAY REGAIN STYLES, SAYS BUXTON; Textile Association President Predicts 1929 Will Be Big Yearfor Industry. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/registration-clash-before-prosecutor-democrat-asks-jersey-official.html | REGISTRATION CLASH BEFORE PROSECUTOR; Democrat Asks Jersey Official to Investigate Refusal to Bare Names an Essex 'Blacklist.' | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/agricultural-coeds-strike-on-food.html | Agricultural Co-Eds Strike on Food. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/drop-in-corn-prices-sends-wheat-down-technical-position-of-market.html | DROP IN CORN PRICES SENDS WHEAT DOWN; Technical Position of Market is Weakened and Close Is Near Bottom. EXPORT BUSINESS BETTER Scattered Liquidation Is on in Corn -- December Leads the Decline. | True | Special to The New York Times | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/republican-women-meet-berolzheimer-500-attend-tea-given-by-foes-of.html | REPUBLICAN WOMEN MEET BEROLZHEIMER; 500 Attend Tea Given by Foes of Mrs. Pratt-- Support Is Promised to Democrat. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/credit-man-missing-securities-disappear-attachment-is-sought.html | CREDIT MAN MISSING; SECURITIES DISAPPEAR; Attachment Is Sought Against Adolph Bauer as Total of $23,400 Is Lost. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/general-electric-net-13166318-in-quarter-nine-months-income-of.html | GENERAL ELECTRIC NET $13,166,318 IN QUARTER; Nine Months' Income of $38,841,625 More Than $3,500,000 Above Same Period Last Year. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/commodity-prices-mixed-trend-in-cash-markets-grain-offlard-tin-and.html | COMMODITY PRICES.; Mixed Trend in Cash Markets-- Grain Off--Lard, Tin and Cotton Higher. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/queries-mellon-again-on-liquor-holdings-senator-caraway-accuses.html | QUERIES MELLON AGAIN ON LIQUOR HOLDINGS; Senator Caraway Accuses Secretary of Not Answering Former Questions Frankly. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/putnam-county-acreage-sold.html | Putnam County Acreage Sold. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/republican-trend-strong-in-ohio-hoovers-majority-is-estimated-by.html | REPUBLICAN TREND STRONG IN OHIO; Hoover's Majority Is Estimated by Political Observers From 250,000 to 650,000. DEMOCRATS DOUBT SWEEP They Say the Vote of Cities May Wipe Out Rural Margin Figured as Low as 75,000. DRY LEAGUE SCRUTINIZED Smith Adherent Charges Gifts by Wealthy Republicans--Accounting Likely to Be Demanded. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/hudson-districts-too-big.html | HUDSON DISTRICTS TOO BIG | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/primary-teachers-want-3000000-rise-association-asks-city-boards-to.html | PRIMARY TEACHERS WANT $3,000,000 RISE; Association Asks City Boards to Give Remaining Fund to Them, Not to High School Staffs. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/cannon-hits-back-at-senator-glass-southern-methodist-bishop-says.html | CANNON HITS BACK AT SENATOR GLASS; Southern Methodist Bishop Says Anti-Saloon League Paid Him Only Expenses. HE IS WILLING TO RESIGN But Defends Right to Be Active in Politics--Assails Tammany on Racial Issue. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/chinese-slew-bride-english-jury-finds-excolumbia-student-must-die.html | CHINESE SLEW BRIDE, ENGLISH JURY FINDS; Ex-Columbia Student Must Die for Strangling Wife on Honeymoon in June. CHUNG ASSERTS INNOCENCE Valuable Jewels of Wealthy Oriental Merchant's Daughter Were Missing From Body. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/rejects-women-lawyers-baltimore-bar-association-refuses-membership.html | REJECTS WOMEN LAWYERS.; Baltimore Bar Association Refuses Membership to Four. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/woman-held-in-1801-deal-former-neighbor-here-accuses-her-in-muscle.html | WOMAN HELD IN $1,801 DEAL; Former Neighbor Here Accuses Her in "Muscle Shoals Manor" Sale. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/chemical-producers-to-aid-hoover.html | Chemical Producers to Aid Hoover. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/berry-says-smith-is-sound-despite-rigors-of-campaign.html | Berry Says Smith Is Sound Despite Rigors of Campaign | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/simmons-to-discuss-expansion-of-change-meeting-of-members-called.html | SIMMONS TO DISCUSS EXPANSION OF CHANGE; Meeting of Members Called for Tuesday to Hear President's Views on Increase of Seats. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/olvany-champions-rule-by-tammany-writes-that-organization-has.html | OLVANY CHAMPIONS RULE BY TAMMANY; Writes That Organization Has Trained Men of Intellect, Vision and Honesty. REBUKES ITS DISPARAGERS In Defense of the "Old" and the "New" Society He Predicts ClearCut Victory for Smith. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/el-ouafi-and-hayes-run-marathon-champion-jogs-on-after-veteran.html | EL OUAFI AND HAYES RUN.; Marathon Champion Jogs On After Veteran Retires at Half-Mile. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/harvey-ends-fight-for-vote-machines-queens-candidate-withdraws-his.html | HARVEY ENDS FIGHT FOR VOTE MACHINES; Queens Candidate Withdraws His Request for Writ When Court Frowns on Contest. SMITH OBJECTS TO HIS PLAN Governor Contends Extension of Voting Hours by Legislature Is Impracticable. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/moissi-for-the-century-his-engagement-in-tolstois-redemption-to.html | MOISSI FOR THE CENTURY.; His Engagement in Tolstoi's "Redemption" to Begin Nov. 18. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/philippine-sugar-duty-to-equal-our-tariff-senate-approves-bill.html | PHILIPPINE SUGAR DUTY TO EQUAL OUR TARIFF; Senate Approves Bill Which Also Equalizes Tobacco Import Levy With Tariff Here. | True | Wireless to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/find-czechs-buried-alive-in-1920.html | Find Czechs Buried Alive in 1920. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/raskob-talks-tonight-over-big-radio-chain-other-democratic.html | RASKOB TALKS TONIGHT OVER BIG RADIO CHAIN; Other Democratic Broadcasts Are Scheduled--Republicans to Use Many Stations. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/new-issues-listed-on-stock-exchange-shares-of-andes-copper-mining.html | NEW ISSUES LISTED ON STOCK EXCHANGE; Shares of Andes Copper Mining, United Biscuit and Standard Milling Included. VARIOUS BONDS APPROVED Other Securities to Be Admitted Upon Receipt of Notice of Availability. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/no-bar-to-du-pont-merger-justice-department-passes-on-plan-for.html | NO BAR TO DU PONT MERGER; Justice Department Passes on Plan for Union With Grasselli. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/steve-oneill-is-appointed-manager-of-the-toronto-club.html | Steve O'Neill Is Appointed Manager of the Toronto Club | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/garrison-heads-johns-hopkins-library.html | Garrison Heads Johns Hopkins Library. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/victorian-is-first-in-national-purse-whitney-colt-leads-crusader-by.html | VICTORIAN IS FIRST IN NATIONAL PURSE; Whitney Colt Leads Crusader by Half Length in Laurel Feature --Pays $4.60 for $2. CRUSADER FINISHES FAST His Rush Forces Drive at the End and He Beats Display by Six Lengths for the Place. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/municipal-loans-announcements-and-awards-of-public-securities.html | MUNICIPAL LOANS; Announcements and Awards of Public Securities Issued for Various Purposes. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/hetherly-traded-to-seattle.html | Hetherly Traded to Seattle. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/brazil-to-issue-9600000-in-bonds.html | Brazil to Issue $9,600,000 in Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/lifesaving-medal-for-naval-man.html | Life-Saving Medal for Naval Man. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/seven-politicians-indicted-in-chicago-assistant-state-attorney.html | SEVEN POLITICIANS INDICTED IN CHICAGO; Assistant State Attorney Keeler Among Those Named by Special Grand Jury. WARD GROUP HELD IN PLOT West Side Leaders Charged With Altering Ballots, Two With Terrorism at Primary. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/miss-strong-to-wed-by-candlelight-her-marriage-to-morrison-ulman-of.html | MISS STRONG TO WED BY CANDLELIGHT; Her Marriage to Morrison Ulman of New York at Her Home in Princeton, N.J., Today. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/hop-off-for-coast-to-try-for-record-off-on-an-attempt-to-break.html | HOP OFF FOR COAST TO TRY FOR RECORD; OFF ON AN ATTEMPT TO BREAK TRANSCONTINENTAL AIR RECORD. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/funeral-of-mccutcheon-private-services-for-novelist-held-by-dr.html | FUNERAL OF McCUTCHEON.; Private Services for Novelist Held by Dr. Randolph Ray. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/mills-in-jersey-calls-smith-vague-governor-contradictory-in-stand.html | MILLS IN JERSEY CALLS SMITH VAGUE; Governor Contradictory in Stand on Campaign Problems, He Asserts at Jersey City. URGES PROSPERITY AS ISSUE Treasury Aide Declares It Is 'Inconceivable' That Voters Will Reject Hoover for Democrats. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/investment-trust-formed-petroleum-industries-to-acquire-oil-stocks.html | INVESTMENT TRUST FORMED; Petroleum Industries to Acquire Oil Stocks and Royalties. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/trend-is-irregular-over-the-counter-industrials-utilities-chain.html | TREND IS IRREGULAR OVER THE COUNTER; Industrials, Utilities, Chain Stores Fairly Active--Some Leaders Decline--Banks Weak. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/lord-balfour-recovering-reports-that-he-is-seriously-ill-are-denied.html | LORD BALFOUR RECOVERING.; Reports That He Is Seriously Ill Are Denied in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/links-party-chiefs-to-registry-frauds-medalies-aide-tells-of-effort.html | LINKS PARTY CHIEFS TO REGISTRY FRAUDS; Medalie's Aide Tells of Effort to Present 'Prominent Men' From Fleeing From City. ALL DISTRICTS INVOLVED 17th A.D. Inspectors Ordered by Court to Remove Names of 72 Registered From Baths. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/text-of-charles-e-hughess-speech-at-chicago-backing-hoover-and.html | Text of Charles E. Hughes's Speech at Chicago Backing Hoover and Party Record | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/yale-club-upset-in-squash-tennis-bows-to-nyac-43-while-harvard-club.html | YALE CLUB UPSET IN SQUASH TENNIS; Bows to N.Y.A.C., 4-3, While Harvard Club Falls Before Crescent A.C., 6-1. FRATERNITY CLUB WINS, 6-1 Impresses in Its Debut in Class A Play by Routing Veteran Princeton Outfit. | True | By Allison Danzig | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/8000-stock-theft-laid-to-taxi-driver-bonds-and-jewelry-also-in-bag.html | $8,000 STOCK THEFT LAID TO TAXI DRIVER; Bonds and Jewelry, Also in Bag, Said to Have Been Taken by Prisoner--Bail Set at $10,000. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/miss-knott-weds-john-c-maxwell-ceremony-in-park-avenue-baptist.html | MISS KNOTT WEDS JOHN C. MAXWELL; Ceremony in Park Avenue Baptist Church Performed by Rev. D.A. MacMurray.MISS LENAHAN MARRIESBride of Frank A. Lowery in St.Patrick's Church, Athens, N.Y.--Other Marriages. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/disabled-veterans-denied-right-to-vote-names-of-tupper-lake.html | DISABLED VETERANS DENIED RIGHT TO VOTE; Names of Tupper Lake Hospital Patients Are Ordered Removed From County Registry. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/business-world-camco-tints-for-spring.html | BUSINESS WORLD; Camco Tints for Spring. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/appeals-on-receiving-sets-radio-corporation-asks-supreme-court-to.html | APPEALS ON RECEIVING SETS; Radio Corporation Asks Supreme Court to Decide Tube Rights. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/utica-labor-group-backs-smith.html | Utica Labor Group Backs Smith. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/organizes-for-hoover-despite-dry-stand-liberal-league-to-support.html | ORGANIZES FOR HOOVER DESPITE DRY STAND; Liberal League to Support Nominee on Other Issues--FindsSmith Plan Futile. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/outing-in-virginia-for-italys-envoy-the-ambassador-and-mme-de.html | OUTING IN VIRGINIA FOR ITALY'S ENVOY; The Ambassador and Mme. de Martino Pay a Visit to Hot Springs. MANY AT TENNIS TOURNEY Watch Mixed Doubles Benefit for Hospital From Casino Lawn-- New Yorkers Entertain. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/english-women-win-in-baltimore-190-field-hockey-victors-employ.html | ENGLISH WOMEN WIN IN BALTIMORE, 19-0; Field Hockey Victors Employ Baffling Defense Against Maryland Players. | True | Special to The New York Times. | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/pays-1550-for-silver-pot-ww-seaman-buys-1730-antique-william-fahr.html | PAYS $1,550 FOR SILVER POT; W.W. Seaman Buys 1730 Antique -- William Fahr Gets Bowl for $570. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/met-bowling-team-wins.html | Met. Bowling Team Wins. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/pj-fuller-is-held-in-new-fraud-case-100000-swindle-charged-while-at.html | P.J. FULLER IS HELD IN NEW FRAUD CASE; $100,000 Swindle Charged While at Liberty on Appeal From Four-Year Term. FAILS TO GET $30,000 BAIL Mrs. T.P. Shonts Said to Have Been a Victim-- Other Women Witnesses Sob in Court. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/typhoid-deaths-at-olean-reach-11.html | Typhoid Deaths at Olean Reach 11. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/mexico-wins-on-claims-foreign-office-reports-commission-settled-17.html | MEXICO WINS ON CLAIMS.; Foreign Office Reports Commission Settled 17, Rejected 8. | True | Special Cable to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/contract-awarded-on-queens-subway-8244267-bid-of-john-f-cogan-co.html | CONTRACT AWARDED ON QUEENS SUBWAY; $8,244,267 Bid of John F. Cogan Co. Gets Job of Constructing Steinway Loop. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/strenuous-drill-is-staged-at-yale-every-variety-of-football-is.html | STRENUOUS DRILL IS STAGED AT YALE; Every Variety of Football Is Resorted To in Session of Nearly Two Hours. OLDT'S LOSS IS A BLOW Coaches Spend Much Time Seeking Man to Supplant Star Kicker for Clash With Army. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/quits-new-haven-church-pastor-resigns-after-demand-he-retract.html | QUITS NEW HAVEN CHURCH.; Pastor Resigns After Demand He Retract Attack on Smith. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/dr-dm-robinson-to-lecture-here.html | Dr. D.M. Robinson to Lecture Here | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/committee-prepares-armistice-day-plans-walker-will-deliver.html | COMMITTEE PREPARES ARMISTICE DAY PLANS; Walker Will Deliver Principal Address at Eternal Light on Morning of Nov. 11. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/botulism-fatal-to-child-eight-other-wedding-guests-suffering-in.html | BOTULISM FATAL TO CHILD.; Eight Other Wedding Guests Suffering in Bridgeport (Conn.) Hospital | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/baltimore-plans-greeting-overflow-meeting-is-prepared-for-smiths.html | BALTIMORE PLANS GREETING; Overflow Meeting Is Prepared for Smith's Speech There Monday. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/padrone-labor-charged-at-inquiry-bowery-agents-are-accused-by.html | 'PADRONE' LABOR CHARGED AT INQUIRY; Bowery Agents Are Accused by Inspector of Keeping Men in Debt in Long Island Camps. THEIR LICENSE ONCE BARRED Brothers Deny Patrons of Their Agency Are Treated Unjustly-- Admit Collecting Wages. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/suburban-rapid-transit.html | SUBURBAN RAPID TRANSIT. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/albany-bankers-summoned-new-subpoenas-issued-in-baseball-pool.html | ALBANY BANKERS SUMMONED; New Subpoenas Issued in Baseball Pool Inquiry--Strong Boxes Sought. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/mrs-fiske-not-at-hoover-reception.html | Mrs. Fiske Not at Hoover Reception. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/colgate-holds-drill-against-nyu-plays-barnes-secondstring-guard.html | COLGATE HOLDS DRILL AGAINST N.Y.U. PLAYS; Barnes, Second-String Guard, Shines in Workout--Squad to Leave Hamilton Tonight. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/activities-of-high-school-elevens.html | Activities of High School Elevens | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/organize-to-improve-seventh-av.html | Organize to Improve Seventh Av. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/dye-signs-contract-with-ny-americans-miller-also-enrolls-with.html | DYE SIGNS CONTRACT WITH N.Y. AMERICANS; Miller Also Enrolls With Hockey Team Here--Sheppard Still Out of Fold. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/to-lay-wreath-on-roosevelt-grave.html | To Lay Wreath on Roosevelt Grave. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/cheers-for-al-cost-jobs-of-philadelphia-waitresses.html | Cheers for 'Al' Cost Jobs Of Philadelphia Waitresses | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/margaret-lawrence-ill-her-role-in-possession-is-acted-by-spring.html | MARGARET LAWRENCE ILL; Her Role in "Possession" Is Acted by Spring Byington. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/new-armory-site-chosen-berry-authorized-to-pay-200000-for-jamaica.html | NEW ARMORY SITE CHOSEN.; Berry Authorized to Pay $200,000 for Jamaica Property. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/coolidge-issues-thanksgiving-proclamation-setting-aside-nov-29-as.html | Coolidge Issues Thanksgiving Proclamation, Setting Aside Nov. 29 as Day of Prayer | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/gravity-defying-force-is-reported-by-briton-he-shows-reporters.html | GRAVITY DEFYING FORCE IS REPORTED BY BRITON; He Shows Reporters Piece of Metal Floating in Air Above Plate of Same Material. | True | Special Cable to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/new-master-of-the-majestic.html | NEW MASTER OF THE MAJESTIC | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/doubts-debt-policy-change-french-paper-thinks-result-of-the.html | DOUBTS DEBT POLICY CHANGE.; French Paper Thinks Result of the Election Will Not Alter Ours. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/navy-orders-20-amphibian-planes.html | Navy Orders 20 Amphibian Planes | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/foreign-exchange-rise-in-japanese-yen-chief-featuresterling-and.html | FOREIGN EXCHANGE; Rise in Japanese Yen Chief Feature--Sterling and Continentals Firm in Quiet Market. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/yugoslav-bandits-face-hanging.html | Yugoslav Bandits Face Hanging. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/sees-increase-for-l-n-cole-expects-more-traffic-in-last-quarter.html | SEES INCREASE FOR L.& N.; Cole Expects More Traffic in Last Quarter Than Year Ago. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/columbia-varsity-humbles-freshmen-liflander-buser-and-scott-get.html | COLUMBIA VARSITY HUMBLES FRESHMEN; Liflander, Buser and Scott Get Touchdowns--Squad Works Intensively for Saturday. WILLIAMS IN LONG DRILL Squad Practices Until After Dark in Drive for Columbia--New Plays Are Used. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/cardinal-blessed-autos-dubois-says-they-help-in-reconciliation-of.html | CARDINAL BLESSED AUTOS.; DuBois Says They Help in Reconciliation of Peoples. | True | Wireless to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/duffy-wants-church-kept-out-of-politics-separation-from-state-in.html | DUFFY WANTS CHURCH KEPT OUT OF POLITICS; Separation From State in This Country Is Good Thing, Says Old 69th's Chaplain. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/plans-automatic-phones-rio-de-janeiro-to-ask-for-bids-for-operating.html | PLANS AUTOMATIC PHONES.; Rio de Janeiro to Ask for Bids for Operating New System. | True | Special Cable to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/new-investing-company-international-superpower-corporation-to-hold.html | NEW INVESTING COMPANY.; International Superpower Corporation to Hold Utility Stocks. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/western-air-gets-fokker-control-plane-builder-gives-up-reins-of.html | WESTERN AIR GETS FOKKER CONTROL; Plane Builder Gives Up Reins of Corporation as $4,000,000 of New Stock Is Subscribed. PASSENGER LINE PLANNED 40-Hour Service to Coast Proposed --World's Largest Aircraft Factory to Be Built. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/nickel-officials-tell-merger-plans-chairmen-of-international-and.html | NICKEL OFFICIALS TELL MERGER PLANS; Chairmen of International and Mond Companies Confirm Reported Negotiations. POSSIBLE TERMS OUTLINED Hayden and Lord Melchett Reach Agreement in Principle, With Details to Be Determined. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/roosevelt-denies-socialism-charge-he-says-hoover-made-it-in-a-panic.html | ROOSEVELT DENIES 'SOCIALISM' CHARGE; He Says Hoover Made It in a Panic and Was "Seeing Red" Over Campaign. HE SCORES RIVAL ON POWER And Compliments Watertown on "Social Betterment" Derived From Its Municipal Plant. | True | From a Staff Correspondent of The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/screw-companies-to-merge-federal-works-to-absorb-chelsea-concern-by.html | SCREW COMPANIES TO MERGE; Federal Works to Absorb Chelsea Concern by Exchange of Stock. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/honor-dr-wd-buchanan-600-friends-celebrate-pastors-29th-anniversary.html | HONOR DR. W.D. BUCHANAN.; 600 Friends Celebrate Pastor's 29th Anniversary at Reception. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/both-parties-claim-ohio-republican-and-democratic-leaders-say.html | BOTH PARTIES CLAIM OHIO.; Republican and Democratic Leaders Say Victory Is Assured. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/navy-backs-air-marking-ep-warner-endorses-guggenheim-drive-for-town.html | NAVY BACKS AIR MARKING.; E.P. Warner Endorses Guggenheim Drive for Town Identifying. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/1250000-structure-planned-for-madison-avenue-block.html | $1,250,000 Structure Planned For Madison Avenue Block | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/1200-for-warrants-of-superior-oil-price-jumps-700-overnight-holders.html | $1,200 FOR WARRANTS OF SUPERIOR OIL; Price Jumps $700 Overnight-- Holders Entitled to Buy Stock at $3 to $7 a Share. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/larson-would-wreck-hagues-organization-promises-to-destroy-jersey.html | LARSON WOULD WRECK HAGUES ORGANIZATION; Promises to Destroy Jersey City Mayor's Power If He Is Elected Governor. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/board-seeks-posts-for-idle-teachers-with-2000-unemployed.html | BOARD SEEKS POSTS FOR IDLE TEACHERS; With 2,000 Unemployed Substitutes in Prospect, MoreVacancies Are Required.CONSIDER RETIREMENT PLANEducation Officials May Change ByLaws So Instructors Who QuitCan Avoid Return Tests. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/175-boys-awakened-escape-fire.html | 175 Boys, Awakened, Escape Fire. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/3-men-arrested-in-new-usury-drive-attorney-general-plans-action.html | 3 MEN ARRESTED IN NEW USURY DRIVE; Attorney General Plans Action Against 2,000 Loan Groups to Preserve Assets. STOCK SALES UNDER FIRE Borrowers Are Said to Be Unable to Dispose of Securities Forced on Them by Lenders. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/prince-writes-on-america-william-of-sweden-will-publish-book-based.html | PRINCE WRITES ON AMERICA.; William of Sweden Will Publish Book Based on Tours Here. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/villanova-freshman-breaks-leg.html | Villanova Freshman Breaks Leg. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/admiral-de-la-puente-only-captain-general-of-the-spanish-navy-is-de.html | ADMIRAL DE LA PUENTE; Only Captain General of the Spanish Navy Is Dead. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/mccormack-in-politics-irish-tenor-will-be-candidate-for-senate-it.html | McCORMACK IN POLITICS.; Irish Tenor Will Be Candidate for Senate, It Is Said. | True | Wireless to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/six-liners-to-sail-one-arrives-today-the-dresden-manuel-arnus-and.html | SIX LINERS TO SAIL; ONE ARRIVES TODAY; The Dresden, Manuel Arnus and De Grasse Will Leave for European Ports. TWO BOUND FOR SOUTH They Are the Santa Maria and Coamo--President Monroe Off for Far East--America Due. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/exjustice-keogh-long-ill-dies-at-76-supreme-court-jurist-for-27.html | EX-JUSTICE KEOGH, LONG ILL, DIES AT 76; Supreme Court Jurist for 27 Years Succumbs at His Home in New Rochelle. AS REPORTER STUDIED LAW Won Early Fame as an Attorney in Westchester--Prominent in Civic and Irish Affairs. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/six-offer-blood-to-save-negro.html | Six Offer Blood to Save Negro. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/machold-sees-move-to-exploit-bigotry-denounces-democratic-ad-as.html | MACHOLD SEES MOVE TO EXPLOIT BIGOTRY; Denounces Democratic Ad as 'Cowardly and Brazen'--Asks Smith to Repudiate It. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/says-smith-has-won-most-progressives-villard-tells-over-radio-of.html | SAYS SMITH HAS WON MOST PROGRESSIVES; Villard Tells Over Radio of Poll of The Nation Readers--Only 23% for Hoover. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/marsters-resumes-post-at-dartmouth-takes-part-in-brisk-practice-as.html | MARSTERS RESUMES POST AT DARTMOUTH; Takes Part in Brisk Practice as Hawley's Men Prepare for Harvard. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/boy-burglar-kills-his-pal-who-squealed-plants-body-as-suicide-at.html | Boy Burglar Kills His 'Pal' Who 'Squealed'; Plants Body as 'Suicide' at Nashua, N.H. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/cleveland-student-wins-harvard-prize.html | Cleveland Student Wins Harvard Prize. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/realty-financing-650000-for-new-tudor-city-apartment-house.html | REALTY FINANCING.; $650,000 for New Tudor City Apartment House. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/bond-flotations-domestic-and-foreign-issues-to-to-be-offered-by.html | BOND FLOTATIONS.; Domestic and Foreign Issues to to Be Offered by Investment Bankers. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/commissioner-dills-salary.html | COMMISSIONER DILL'S SALARY | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/plan-7000000-flour-mill-merger.html | Plan $7,000,000 Flour Mill Merger. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/guilty-plea-speeds-philadelphia-trial-detective-admitting-liquor.html | 'GUILTY' PLEA SPEEDS PHILADELPHIA TRIAL; Detective, Admitting Liquor Graft, May Be Witness Against Captain. BOOTLEGGER CONFESSES Prosecutor Questions Bank Employer as to $11,000,000 Deposits Linked to "Rum Ring." | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/yale-picks-4-cub-crews-coach-murphy-organizes-eights-for-fall-work.html | YALE PICKS 4 CUB CREWS.; Coach Murphy Organizes Eights for Fall Work on Housatonic. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/light-practice-held-by-syracuse-eleven-coach-andreas-to-start.html | LIGHT PRACTICE HELD BY SYRACUSE ELEVEN; Coach Andreas to Start Regular Line-Up Against Penn State in Saturday Clash. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/acquires-konorpeters-inc.html | Acquires Konor-Peters, Inc. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/park-tilford-plan-a-20000000-chain-grocery-corporation-is-formed-by.html | PARK & TILFORD PLAN A $20,000,000 CHAIN; Grocery Corporation Is Formed by Schulte Interests for Nation-Wide Business. TO OPERATE 1,000 STORES Negotiations Under Way for Their Acquisition--No Public Offering of Stock to Be Made. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/peers-suit-unopposed-his-counsel-says-lady-inverclyde-will-not.html | PEER'S SUIT UNOPPOSED.; His Counsel Says Lady Inverclyde Will Not Contest Divorce. | True | Wireless to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/lindbergh-now-in-mexico-flier-plans-to-stay-about-ten-days-shooting.html | LINDBERGH NOW IN MEXICO; Flier Plans to Stay About Ten Days Shooting Bears. | True | Special Cable to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/youth-of-17-dies-of-football-injury-covington-la-player-fatally.html | YOUTH OF 17 DIES OF FOOTBALL INJURY; Covington (La.) Player Fatally Hurt When Struck by an Opponent's Elbow. 9TH CASUALTY OF SEASON Victim Was the Fourth College Athlete to Succumb From Injuries This Year. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/jersey-city-forces-pledge-on-firemen-who-get-drunk.html | Jersey City Forces Pledge On Firemen Who Get Drunk | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/scenery-making-gains-output-valued-at-5745472-in-1927-against.html | SCENERY MAKING GAINS.; Output Valued at $5,745,472 in 1927, Against $3,578,210 in 1925. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/agree-radio-raises-plane-of-politics-senators-moses-and-harrison-in.html | AGREE RADIO RAISES PLANE OF POLITICS; Senators Moses and Harrison in Debate Find an Issue on Which They Are in Accord. SEE PURIFYING INFLUENCE Bigotry Cannot Pass Through Air, Says Democrat--Opponent Finds Broadcasting Magnifies Defects. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/subkov-reported-in-circus-former-kaisers-brotherinlaw-is-expected.html | SUBKOV REPORTED IN CIRCUS; Former Kaiser's Brother-in-Law Is Expected to Appear in Paris. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/john-f-lonergan-dies-philadelphia-manufacturer-and-inventor.html | JOHN F. LONERGAN DIES.; Philadelphia Manufacturer and Inventor Stricken at 87 in West. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/college-men-in-industry-university-of-wisconsin-data-show-more-and.html | COLLEGE MEN IN INDUSTRY.; University of Wisconsin Data Show More and More Being Absorbed. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/all-in-horan-case-face-trial-as-spies-france-will-accuse-quai.html | ALL IN HORAN CASE FACE TRIAL AS SPIES; France Will Accuse Quai d'Orsay Man, French Journalist and Others in Naval Accord Leak. AMERICANS NOT SPECIFIED But Matin Says Inquiry Will Include Role of Hearst and His Correspondent in Affair. | True | Special Cable to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/mrs-hoover-and-son-at-rickard-wedding-see-daughter-of-mr-and-mrs.html | MRS. HOOVER AND SON AT RICKARD WEDDING; See Daughter of Mr. and Mrs. Edgar Rickard Married to R.D. Mohun in New Canaan, Conn. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/prices-to-standard-for-kern-river.html | Prices to Standard for Kern River. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/student-flier-falls-4000-feet-to-death-instructor-thrown-from-plane.html | STUDENT FLIER FALLS 4,000 FEET TO DEATH; Instructor, Thrown From Plane, Grabs Strut, Regains Control and Lands Craft. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/wallace-to-box-mitchell.html | Wallace to Box Mitchell. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/big-east-river-site-sold-to-syndicate-rhoadeskennedy-interests-buy.html | BIG EAST RIVER SITE SOLD TO SYNDICATE; Rhoades-Kennedy Interests Buy Block Front From Gottfried Baking Company. TENEMENTS ARE IN DEMAND Announcements Indicate Good Market for East Side MultiFamily Buildings. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/nyu-freshmen-to-run.html | N.Y.U. Freshmen to Run. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/globe-rutgers-dividend-fire-insurance-companys-stockholders-to-vote.html | GLOBE & RUTGERS DIVIDEND; Fire Insurance Company's Stockholders to Vote on Nov. 12. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/hoover-will-speak-thrice-going-west-decides-to-stop-at-cumberland-m.html | HOOVER WILL SPEAK THRICE GOING WEST; Decides to Stop at Cumberland, Md., and Louisville, as Well as St. Louis. STARTS NEXT THURSDAY Felix M. Warburg Heads Delegation of Social Workers Whom Candidate Addresses Briefly. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/london-clergy-ban-new-prayer-book-secret-diocesan-synod-refuses-to.html | LONDON CLERGY BAN NEW PRAYER BOOK; Secret Diocesan Synod Refuses to Grant Discretionary Power to Bishop. MEETING CALLED ILLEGAL Vicar Leaves Church After Heated Denunciation, but 1,400 Clergymen Continue Their Deliberations. | True | Special Cable to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/enter-peter-manning-in-show-at-garden-mile-trot-record-holder-will.html | ENTER PETER MANNING IN SHOW AT GARDEN; Mile Trot Record Holder Will Appear in Special Class in National Exhibition. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/penn-varsity-fails-to-score-on-scrubs-coach-young-calls-on-second.html | PENN VARSITY FAILS TO SCORE ON SCRUBS; Coach Young Calls on Second Back Field When Regulars Start Fumbling. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/other-corporate-reports-statements-of-earnings-for-variour-periods.html | OTHER CORPORATE REPORTS; Statements of Earnings for Variour Periods Issued by Industrial and Other Companies. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/smith-calls-state-socialism-charge-a-subterfuge-of-special.html | SMITH CALLS 'STATE SOCIALISM' CHARGE A SUBTERFUGE OF SPECIAL INTERESTS; ACCLAIMED BY GREAT THRONGS IN BOSTON; SAYS HOOVER IS EVASIVE But Governor Declares Rival 'Let Cat Out of the Bag' Here. STRIKES AT 'POWER LOBBY' Nominee Lists Hughes and Other Republicans Who Fought for Public Ownership. 31,000 IN THREE HALLS Candidate Parades Amid Cheering Multitude--Hailed by Worcester and Springfield Crowds. | True | From a Staff Correspondent of The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/creates-rail-zone-to-aid-commuters-pennsylvania-puts-long-island.html | CREATES RAIL ZONE TO AID COMMUTERS; Pennsylvania Puts Long Island and Its New Jersey Lines Under Same Control Here. ECONOMY ALSO A MOTIVE Duplication to Be Eliminated, Says Le Boutillier, Who Heads New Organization. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/burn-100000-copies-of-christian-herald-magazines-editors-destroy.html | BURN 100,000 COPIES OF CHRISTIAN HERALD; Magazine's Editors Destroy Issue Because of Political Cartoon -- Attack on Smith Denied. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/boag-will-answer-gilda-grays-suit.html | Boag Will Answer Gilda Gray's Suit. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/james-timpson-seriously-ill.html | James Timpson Seriously Ill. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/an-effective-sham.html | AN EFFECTIVE "SHAM." | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/angell-supports-hoover-as-liberal-yale-president-stresses-the.html | ANGELL SUPPORTS HOOVER AS LIBERAL; Yale President Stresses the Nominee's "Fitness Beyond Any Man of His Generation." CALLS CHOICE "IMPERATIVE" While Disagreeing With Political Principles, He Praises "High Level" of His Campaign. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/gil-to-adopt-calles-policy-mexican-presidentelect-intends-to.html | GIL TO ADOPT CALLES POLICY; Mexican President-Elect Intends to Promote Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/treasury-issues-lead-rise-in-bonds-government-obligations-for-both.html | TREASURY ISSUES LEAD RISE IN BONDS; Government Obligations for Both Long and Short Terms in Greater Demand. GENERAL MARKET WIDENS Long List of Railroad and Utility Securities Advances--Foreign Group More Active. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/honor-lady-drummond-hay-500-attend-reception-for-zeppelin-passenger.html | HONOR LADY DRUMMOND HAY; 500 Attend Reception for Zeppelin Passenger at Stern's. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/calvary-denies-aswell-statement.html | Calvary Denies Aswell Statement. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/cb-moore-pleads-guilty-in-tax-fraud-engineer-who-was-consultant-to.html | C.B. MOORE PLEADS GUILTY IN TAX FRAUD; Engineer, Who Was Consultant to Connolly, Failed to File Two Federal Returns. FACES TWO YEARS AND FINE Posts $17,983 With the Court -- Felony Charges Against Him Are Dropped. TRIALS OF TWO POSTPONED Illness of Lawyer Puts Off Cases of Zorn and Campbell, Aides of J.M. Phillips. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/voting-for-groups-machines-make-no-provision-for-individuals-in.html | VOTING FOR GROUPS.; Machines Make No Provision for Individuals in Case of Electors. | True | B.S. WISE. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/man-runs-amuck-kills-6-peasant-chases-villagers-with-bayonetsays.html | MAN RUNS AMUCK, KILLS 6.; Peasant Chases Villagers With Bayonet--Says Devil Gave It to Him. | True | Wireless to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/evander-childs-five-wins-defeats-seward-park-basketball-team-by-27.html | EVANDER CHILDS FIVE WINS.; Defeats Seward Park Basketball Team by 27 to 14. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/treasurers-report-congressional-gifts-republican-and-democratic.html | TREASURERS REPORT CONGRESSIONAL GIFTS; Republican and Democratic Committees File Campaign Receipts and Payments. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/hoffman-beats-humbeck-outpoints-belgian-in-six-rounds-at-manhattan.html | HOFFMAN BEATS HUMBECK.; Outpoints Belgian in Six Rounds at Manhattan Casino. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/texas-claimed-for-hoover-san-antonio-democrat-sends-message-to.html | TEXAS CLAIMED FOR HOOVER; San Antonio Democrat Sends Message to Raskob Expressing Views. | True | Special to The New York Times. | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/robinson-caustic-on-hoovers-speech-he-calls-reference-to-ending-of.html | ROBINSON CAUSTIC ON HOOVER'S SPEECH; He Calls Reference to Ending of Poverty an Example of "Smug Complacency." SAYS HE DOOMS FARM AID Address Here Shows Republican Is Ignorant of Needs, Senator Asserts in Sioux Falls, S.D. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/lockwood-aides-named-perlman-heads-campaign-directors-for.html | LOCKWOOD AIDES NAMED.; Perlman Heads Campaign Directors for Republican Candidate. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/explain-investigation-of-poultry-exchange-federal-attorneys-says.html | EXPLAIN INVESTIGATION OF POULTRY EXCHANGE; Federal Attorneys Says Inquiry Into Ottinger Organization Is Part of General Survey. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/weather-prevents-the-zeppelins-tour-eckener-puts-off-start-until.html | WEATHER PREVENTS THE ZEPPELIN'S TOUR; Eckener Puts Off Start Until Tonight, Saying Rain Would Mar Pleasure of Tour. PASSENGERS WAIT TENSELY Put Up for Night at Lakehurst After Report of Low Pressure Area About Great Lakes. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/smuggling-up-at-geneva-league-committee-to-draft-treaties-against.html | SMUGGLING UP AT GENEVA.; League Committee to Draft Treaties Against Alcohol and Opium. | True | Special Cable to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/sir-charles-s-tomes-pioneer-in-scientific-dentistry-dies-in-england.html | SIR CHARLES S. TOMES.; Pioneer in Scientific Dentistry Dies in England at 82. | True | Wireless to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/american-acrobat-killed-missed-handgrip-causes-trapezists-death-at.html | AMERICAN ACROBAT KILLED.; Missed Hand-Grip Causes Trapezist's Death at Melbourne Show. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/line-shifts-made-on-cornell-eleven-anderson-likely-to-be-back-at.html | LINE SHIFTS MADE ON CORNELL ELEVEN; Anderson Likely to Be Back at Left Tackle Against Princeton Saturday. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/financial-publications-merged.html | Financial Publications Merged. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/offers-solution-for-theatre-problem-oliver-m-sayler-in-address.html | OFFERS SOLUTION FOR THEATRE PROBLEM; Oliver M. Sayler, in Address, Calls Institutional Theatre a Success. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/trading-in-rubber-light-prices-little-changed-throughout-day-but.html | TRADING IN RUBBER LIGHT.; Prices Little Changed Throughout Day, but Firmer at Close. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/covers-100-miles-under-hour-on-a-motorcycle-in-paris.html | Covers 100 Miles Under Hour On a Motorcycle in Paris | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/wilkins-plans-to-use-antarctic-submarine-flier-hopes-to-explore.html | WILKINS PLANS TO USE ANTARCTIC SUBMARINE; Flier Hopes to Explore Below Surface of the Ice About Two Years From Now. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/adamo-didur-returns-metropolitan-basso-sang-in-the-buenos-aires.html | ADAMO DIDUR RETURNS.; Metropolitan Basso Sang in the Buenos Aires Opera | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/bishop-kinsolving-of-texas-dies-at-79-served-diocese-36-yearsrector.html | BISHOP KINSOLVING OF TEXAS DIES AT 79; Served Diocese 36 Years--Rector in Episcopal Churches of North Previously. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/contests-movietone-suit-famous-players-concern-submits-patents-in.html | CONTESTS MOVIETONE SUIT.; Famous Players Concern Submits Patents in Montreal Court. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/manhattan-five-has-workout.html | Manhattan Five Has Workout. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/strange-interlude-tour-pauline-lord-to-have-the-chief-role-in-a.html | 'STRANGE INTERLUDE TOUR.; Pauline Lord to Have the Chief Role in a Second Company. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/beck-takes-stand-against-dry-law-former-solicitor-general-candidate.html | BECK TAKES STAND AGAINST DRY LAW; Former Solicitor General, Candidate for House, Replies toQuestionnaire. | True | Special To The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/boston-registration-high-increase-over-1924-is-51000-and-for-all.html | BOSTON REGISTRATION HIGH; Increase Over 1924 Is 51,000 and for All Massachusetts 326,015. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/german-press-divided-in-national-campaign-survey-indicates-readers.html | GERMAN PRESS DIVIDED IN NATIONAL CAMPAIGN; Survey Indicates Readers Will Not Vote as Unit for Hoover or Smith. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/flier-loses-40000-ring-lady-abdy-left-it-on-washstand-in-berlin.html | FLIER LOSES $40,000 RING.; Lady Abdy Left It on Washstand in Berlin Hotel. | True | Wireless to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/methodists-see-threat-pass-antismith-resolution-despite-notice-in.html | METHODISTS SEE THREAT.; Pass Anti-Smith Resolution Despite Notice in North Carolina. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/norway-honors-amundsen-nansen-pays-glowing-tribute-at-oslo-memorial.html | NORWAY HONORS AMUNDSEN; Nansen Pays Glowing Tribute at Oslo Memorial Ceremony. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/w-j-will-leave-for-new-york-tonight-long-casualty-list-makes-coach.html | W.& J. WILL LEAVE FOR NEW YORK TONIGHT; Long Casualty List Makes Coach Kerr Uncertain About Line-Up to Face Fordham. | True | Special To The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/tests-syracuse-plays-penn-state-varsity-puts-up-brisk-defense.html | TESTS SYRACUSE PLAYS.; Penn State Varsity Puts Up Brisk Defense Against Second Team. | True | Special To The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/manhattan-varsity-has-long-practice-draddy-and-burke-lead-attack.html | MANHATTAN VARSITY HAS LONG PRACTICE; Draddy and Burke Lead Attack Against Cubs--Dennerleine Receives Long Passes. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/utilities-directed-high-school-essays-obtained-cooperation-of.html | UTILITIES DIRECTED HIGH SCHOOL ESSAYS; Obtained Cooperation of Former N.E.A. President in the State of Washington. TO OFFER BONDING RECORD Healey Will Submit to Trade Commission Documents AgentsFound Here. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/16705000-new-securities-offered-to-investors-today.html | $16,705,000 New Securities Offered to Investors Today | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/army-squad-takes-heavy-workout-kicking-forward-passing-and-sharp.html | ARMY SQUAD TAKES HEAVY WORKOUT; Kicking, Forward Passing and Sharp Signal Rehearsal on Day's Program. | True | Special to The New York Times. | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/make-erie-inspection-trip-bernet-heads-party-of-officers-and.html | MAKE ERIE INSPECTION TRIP; Bernet Heads Party of Officers and Directors on Special Train. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/singer-is-matched-to-box-moscowitz-bronx-featherweights-will-meet.html | SINGER IS MATCHED TO BOX MOSCOWITZ; Bronx Featherweights Will Meet in Eight-Round Bout in Garden Nov. 30. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/french-complain-of-our-tariff-delay-washingtons-failure-to-reply-to.html | FRENCH COMPLAIN OF OUR TARIFF DELAY; Washington's Failure to Reply to Proposals Made in January Irks Business Men. APPRAISAL BASIS OPPOSED Valuation on Their Goods Too High, French Say--Hold Concessions to Us Are Not Reciprocated. | True | Special Cable to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/em-reily-defends-hardings-record-he-upholds-selection-of-ab-fall.html | E.M. REILY DEFENDS HARDING'S RECORD; He Upholds Selection of A.B. Fall and Also of C.R. Forbes and T.W. Miller. DENIES HE KNEW OF OIL CASE Replying to Smith and Robinson, He Quotes President's Widow on Teapot Dome. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/stock-exchange-wins-crosscountry-run-team-totals-21-points-at-van.html | STOCK EXCHANGE WINS CROSS-COUNTRY RUN; Team Totals 21 Points at Van Cortlandt Park--Monroe Next --Schultz Finishes First. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/honolulu-a-and-nymca.html | Honolulu's A. and N.Y.M.C.A. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/bingham-predicts-victory-senator-contrasts-hoover-and-smith-on-army.html | BINGHAM PREDICTS VICTORY; Senator Contrasts Hoover and Smith on Army and Navy. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/testifies-to-pool-checks-postal-inspector-is-a-witness-against.html | TESTIFIES TO POOL CHECKS.; Postal Inspector Is a Witness Against Pringle. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/city-college-squad-split-for-practice-coach-parker-organizer.html | CITY COLLEGE SQUAD SPLIT FOR PRACTICE; Coach Parker Organizer Offensive and Defensive Elevens for Scrimmage Session. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/with-other-college-elevens-st-johns.html | With Other College Elevens; ST. JOHN'S. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/antedating-the-spirit-of-76.html | ANTEDATING THE SPIRIT OF '76. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/calls-for-stand-on-klan-baltimore-negro-doctor-asks-hoover-to-state.html | CALLS FOR STAND ON KLAN.; Baltimore Negro Doctor Asks Hoover to State His Position. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/alfred-duggan-to-wed-miss-sylvia-j-nairn-marchioness-curzons-eldest.html | ALFRED DUGGAN TO WED MISS SYLVIA J. NAIRN; Marchioness Curzon's Eldest Son Engaged to Daughter of London Headmaster. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/morgenthau-defends-socialism-of-smith-says-hoover-deems-it-crime.html | MORGENTHAU DEFENDS 'SOCIALISM' OF SMITH; Says Hoover Deems It Crime for Governor to Prevent WaterPower Scandal. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/starrett-bowlers-win-roll-high-score-in-builders-league-with-total.html | STARRETT BOWLERS WIN.; Roll High Score in Builders' League With Total of 2,520. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/noiseless-airplane-is-shown-at-berlin-sudden-quiet-arouses-fear-of.html | NOISELESS AIRPLANE IS SHOWN AT BERLIN; Sudden Quiet Arouses Fear of Motor Failure Among Passengers--Device Costs Only $20. | True | Wireless to THE NEW YORK TIMES. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/army-wins-at-soccer-20-defeats-st-johns-college-of-brooklyn-at-west.html | ARMY WINS AT SOCCER, 2-0.; Defeats St. John's College of Brooklyn at West Point. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/oils-and-copper-lead-in-heavy-curb-trading-many-issues-rise.html | OILS AND COPPER LEAD IN HEAVY CURB TRADING; Many Issues Rise Sharply--Most Specialties Show Strength-- Motors Under Pressure. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/to-tell-england-of-tin-trading-here.html | To Tell England of Tin Trading Here | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/weather-mostly-good-for-cotton-harvest-conditions-in-wheat-belt.html | WEATHER MOSTLY GOOD FOR COTTON HARVEST; Conditions in Wheat Belt Improve --Rains Delay Corn Husking in Iowa. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/cox-asserts-borah-bears-judas-kiss-former-governor-calls-on-the.html | COX ASSERTS BORAH BEARS JUDAS KISS; Former Governor Calls on the South to Defeat Republican Effort to Betray It. CALLS SENATOR 'TURNCOAT' Speaking in Nashville, Ohioan Declares Idaho Campaigner Violated Bill of Rights There. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/missionaries-to-go-to-abyssinia.html | Missionaries to Go to Abyssinia. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/10story-fall-kills-broker-on-broadway-frederick-dessin-plunges-from.html | 10-STORY FALL KILLS BROKER ON BROADWAY; Frederick Dessin Plunges From Window of Office in the Bowling Green Building. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/muldoon-opposes-boxing-alliances-asserts-new-york-wont-join-any.html | MULDOON OPPOSES BOXING ALLIANCES; Asserts New York Won't Join Any Organization Designed to Supplant N.B.A. READY TO AID OTHER STATES But He Is Firmly Against Binding Agreements--Prehn Lays Row to Politics. | True | By James P. Dawson | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/urge-modified-law-on-oriental-aliens-episcopal-bishops-declare.html | URGE MODIFIED LAW ON ORIENTAL ALIENS; Episcopal Bishops Declare Discrimination Is Barrier toInternational Good-Will.MARRIAGE MOTION TABLEDDeputies Refuse to Concur inBishops' Demand for UniformLaw and Rejection of Unfit. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/brazils-exports-rise-58000000.html | Brazil's Exports Rise $58,000,000. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/harmonia-fire-to-double-stock.html | Harmonia Fire to Double Stock. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/democratic-critics-draw-borahs-fire-he-assails-robinson-daniels.html | DEMOCRATIC CRITICS DRAW BORAH'S FIRE; He Assails Robinson, Daniels, Glass and Moody, All Drys, for Supporting Smith. LAYS IT TO PARTISANSHIP Idaho Senator Stresses Protective Tariff at Joplin, Mo., Centre of Zinc and Lead Mining. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/gain-for-great-northern-september-income-up-250000-to-300000-says.html | GAIN FOR GREAT NORTHERN.; September Income Up $250,000 to $300,000, Says Budd. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/gh-huntingtons-coming-robert-college-official-and-his-wife-to-pass.html | G.H. HUNTINGTONS COMING.; Robert College Official and His Wife to Pass Winter Here. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/bar-backs-candidates-for-judicial-offices-all-democrats-and.html | BAR BACKS CANDIDATES FOR JUDICIAL OFFICES; All Democrats and Republicans Endorsed Except Gilligan, Only Five Years a Lawyer. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/sues-archbishop-curley-washington-contractor-seeks-25-000-for.html | SUES ARCHBISHOP CURLEY.; Washington Contractor Seeks $25,000 for "Malicious Prosecution." | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/81974-register-in-suffolk-county.html | 81,974 Register In Suffolk County. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/punting-by-strong-marks-nyu-drill-coaches-look-to-prospective.html | PUNTING BY STRONG MARKS N.Y.U. DRILL; Coaches Look to Prospective Kicking Duel With Dumont of Colgate Saturday. VARSITY IN SCRIMMAGE Opposes Scrubs, Who Use Maroon Formations--Gaudet Replaces Hill in Back Field. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/money.html | MONEY. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/wife-slayer-confesses-butler-pa-garage-owner-admits-burning-body-in.html | WIFE SLAYER CONFESSES.; Butler (Pa.) Garage Owner Admits Burning Body in House. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/1000-visit-truck-session-shipping-problems-discussed-at.html | 1,000 VISIT TRUCK SESSION.; Shipping Problems Discussed at Indianapolio Convention. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/hoover-attacked-on-record-in-asia-builder-charges-he-employed.html | HOOVER ATTACKED ON RECORD IN ASIA; Builder Charges He Employed Coolies in China, Serfs in Russia and Slaves in Burma. SAYS BRITAIN INTERFERED Ordered Him Out of India, It Is Alleged--State Labor Chief Demands a Reply. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/walker-endorses-cancer-seals.html | Walker Endorses Cancer Seals. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/police-department.html | Police Department. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/banker-killed-in-rumania-hunting-accident-blamed-for-death-of-man.html | BANKER KILLED IN RUMANIA.; Hunting Accident Blamed for Death of Man Called Blair & Co. Agent. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/moves-to-dissolve-oil-suit-injunction-government-asks-the-supreme.html | MOVES TO DISSOLVE OIL SUIT INJUNCTION; Government Asks the Supreme Court to Set Aside Elk Hills Award Made by Fall. CALIFORNIA SOLD THE LAND Claimed It for Schools After Survey of 1903--Standard Company Fought the Tract. | True | | C1B 2602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/stenographic-report-of-smiths-boston-speech-answering-hoover-on.html | Stenographic Report of Smith's Boston Speech Answering Hoover on 'State Socialism', Says Democratic Position Is Clear | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/rolling-tire-kills-man-71-spare-flies-off-truck-breaks-neck-of.html | ROLLING TIRE KILLS MAN, 71.; Spare Flies Off Truck, Breaks Neck of Dobbs Ferry Employee. | True | Special to The New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/1000000000-loan-by-reich-proposed-in-reparation-plan-project-if.html | $1,000,000,000 LOAN BY REICH PROPOSED IN REPARATION PLAN; Project, if Germany Accepted it, Would Cut Time She Must Pay Allies by 25 Years. HER RAILROADS AS SECURITY Experts Will Attack Details of Scheme at Meeting, Probably Late in December. HOPE TO SELL HALF HERE Allies Have in Mind Offering Proceeds to Discount Debts to Us--Signs of German Opposition. | True | By Edwin L. James Special Cable To the New York Times. | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/buys-interest-in-floral-park-bank.html | Buys Interest in Floral Park Bank | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/charges-democrats-with-war-scandals-gov-zimmerman-stumping-ohio.html | CHARGES DEMOCRATS WITH WAR SCANDALS; Gov. Zimmerman, Stumping Ohio, Recalls Hog Island and Cost Plus Methods. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/scouts-to-aid-in-election-small-army-will-round-up-pennsylvania.html | SCOUTS TO AID IN ELECTION.; Small Army Will Round Up Pennsylvania Housewives to Cast Ballots. | True | | C1B 2602 |
| 1928-10-25 | 1928-10-25 | https://www.nytimes.com/1928/10/25/archives/six-companies-vote-extra-disbursements-two-others-announce-initial.html | SIX COMPANIES VOTE EXTRA DISBURSEMENTS; Two Others Announce Initial Payments and Two Omit Dividends Now Due. | True | | C1B 2602 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/sigman-resigns-as-head-of-union-quits-ladies-garment-workers-in.html | SIGMAN RESIGNS AS HEAD OF UNION; Quits Ladies' Garment Workers in Clash With Board Over Return of Dissolved Local. LED FIGHT AGAINST REDS Schlesinger Is Expected to Return as Executive--Officials Prepare to Hold Election. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/vote-charge-fails-against-kleinfeld-girl-faced-by-state-senator.html | VOTE CHARGE FAILS AGAINST KLEINFELD; Girl, Faced by State Senator, Retracts Story of Literacy Certificate Fraud. CANNOT IDENTIFY HIM Three, Unable to Read or Write, Say They Enrolled--Medalie Goes to Grand Jury Monday. Warned of Perjury. Three Illiterates Heard. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/greenville-bowlers-win-defeat-phil-spinellas-team-in-three-straight.html | GREENVILLE BOWLERS WIN.; Defeat Phil Spinella's Team in Three Straight Games. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/his-last-pilgrimage.html | HIS LAST PILGRIMAGE. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/many-baseball-men-attend-dunn-funeral-connie-mack-griffith-and.html | MANY BASEBALL MEN ATTEND DUNN FUNERAL; Connie Mack, Griffith and Toole Among Mourners at Last Rites for Owner of Orioles. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/british-land-claims-incense-argentineans-press-declares-disputed.html | BRITISH LAND CLAIMS INCENSE ARGENTINEANS; Press Declares Disputed Right to Islands Is Based on Naval | True | Special Cable to THE NEW YORK TIMES. | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/silk-futures-lose-gains-decline-of-three-cents-a-pound-recorded-for.html | SILK FUTURES LOSE GAINS.; Decline of Three Cents a Pound Recorded for All Months. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/aldermen-to-get-bill-for-new-health-board-estimate-board-branch-of.html | ALDERMEN TO GET BILL FOR NEW HEALTH BOARD; Estimate Board Branch of the Municipal Assembly Passes Walker's Measure. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/was-it-worth-it.html | WAS IT WORTH IT? | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/mrs-spaulding-to-wed-former-wife-of-cw-spaulding-and-bp-elebash-get.html | MRS. SPAULDING TO WED.; Former Wife of C.W. Spaulding and B.P. Elebash Get Marriage License. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/more-anaconda-converted-third-10000000-of-debentures-exchanged-for.html | MORE ANACONDA CONVERTED; Third $10,000,000 of Debentures Exchanged for Stock. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/belanger-gets-two-matches.html | Belanger Gets Two Matches. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/finds-veronal-in-body-of-frances-newman-dr-miles-reports-novelist.html | FINDS VERONAL IN BODY OF FRANCES NEWMAN; Dr. Miles Reports Novelist Had Taken Enough of Sedative to Cause Death. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/corporate-changes-new-york-delware.html | CORPORATE CHANGES; New York. Delware. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/other-corporate-reports-statements-of-earnings-for-various-periods.html | OTHER CORPORATE REPORTS; Statements of Earnings for Various Periods Issued by Industrial and Other Companies. Westinghouse Electric. Republic Iron and Steel. Gulf States Steel. Phillips Petroleum. Continental Can. Granby Consolidated Mining. Wright Aeronautical. Marland Oil. Pierce Petroleum. Motor Wheel Corporation. Motor Products Corporation. U. S. Hoffman Machinery. Truscon Steel. Standard Plate Glass. Pierce-Arrow Motor Car. American European Securities. Union Carbide and Carbon. Andes Copper Mining. Studebaker Corporation. Sidney Blumenthal & Co. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/stations-licensed-in-new-allocation-radio-commission-announces.html | STATIONS LICENSED IN NEW ALLOCATION; Radio Commission Announces Assignments of Channels Throughout Country. CHANGES IN EFFECT NOV.11 Board Worked Year on Plan and Engineers Believe That Reception Will Be Improved. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/record-earnings-by-general-motors-79266639-in-quarter-highest-ever.html | RECORD EARNINGS BY GENERAL MOTORS; $79,266,639 in Quarter Highest Ever Shown by an Industrial Company in Peace-Time. $240,534,613 IN 9 MONTHS Figure Exceeds That of Any Previous Full Year--Sales Also Reach New High Mark. $4.42 a Share Earned in Quarter. RECORD EARNINGS BY GENERAL MOTORS Finds Conditions Satisfactory. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/miss-bahnsen-weds-lord-downes-heir-quietly-married-to-the-hon.html | MISS BAHNSEN WEDS LORD DOWNES HEIR; Quietly Married to the Hon. Richard Dawnay at Her Brother's Home in Passaic, N.J.KATHARINE STRONG BRIDEWed to Morrison Ulman by Dr. Henry van Dyke in New Brunswick, N.J.--Other Marriages. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/irish-games-are-listed-gaelic-football-and-two-hurling-matches-on.html | IRISH GAMES ARE LISTED.; Gaelic Football and Two Hurling Matches on Sunday. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/broker-is-killed-in-9story-plunge-herbert-mckenzie-long-ill-is-said.html | BROKER IS KILLED IN 9-STORY PLUNGE; Herbert McKenzie, Long Ill, Is Said to Have Suffered Business Reverses.CALLED WIFE ON PHONEPromised to Telephone Her AgainJust a Few Minutes BeforeFalling From Office Window. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/girl-pilot-is-punished-grounded-for-15-days-for-flying-under-east.html | GIRL PILOT IS PUNISHED.; Grounded for 15 Days for Flying Under East River Bridges. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/miss-lawrences-role-will-appear-as-star-of-new-musical-comedy.html | MISS LAWRENCE'S ROLE.; Will Appear as Star of New Musical Comedy "Treasure Girl," Nov. 5. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/curtis-makes-tariff-his-appeal-in-ohio-stresses-protection-for.html | CURTIS MAKES TARIFF HIS APPEAL IN OHIO; Stresses Protection for Rubber Industry at Akron and for Farmer at Coshocton. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/genealogical-society-sells-home-on-west-side-to-hearst.html | Genealogical Society Sells Home on West Side to Hearst | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/american-phenix-capital-directors-propose-immediate-increase-to.html | AMERICAN PHENIX CAPITAL.; Directors Propose Immediate Increase to $3,000,000. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/to-block-reich-cruiser-socialists-will-hold-up-construction-already.html | TO BLOCK REICH CRUISER; Socialists Will Hold Up Construction Already Authorized. | True | Wireless to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/stimson-approves-tariff-bill.html | Stimson Approves Tariff Bill. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/jones-wins-tennis-title-victor-is-first-freshman-to-take-columbia.html | JONES WINS TENNIS TITLE.; Victor Is First Freshman to Take Columbia College Crown. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/tilden-will-play-today-to-oppose-chapin-in-exhibition-on-smith.html | TILDEN WILL PLAY TODAY.; To Oppose Chapin in Exhibition on Smith College Court. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/moses-aims-fire-at-smith-stirs-philadelphia-republican-rally-vare.html | MOSES AIMS FIRE AT SMITH.; Stirs Philadelphia Republican Rally --Vare Sends Message. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/ruth-wires-governor-ball-player-says-democrats-at-louisville-are.html | RUTH WIRES GOVERNOR.; Ball Player Says Democrats at Louisville Are Optimistic. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/industrial-merger-arranged.html | Industrial Merger Arranged. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/wlth-asks-change-in-wave-length-owner-says-brooklyn-station-at-1400.html | WLTH ASKS CHANGE IN WAVE LENGTH; Owner Says Brooklyn Station at 1,400 Kilocycles Would Have to Stop Operation. WWJ OPPOSES PROPOSAL Eight Kings County Representatives Urge Special Attention--Commission Outlines Procedure. | True | Special to The New York Times. | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/agassiz-again-president.html | AGASSIZ AGAIN PRESIDENT. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/madison-av-house-sold-to-operators-ottenberg-foster-buy-building.html | MADISON AV. HOUSE SOLD TO OPERATORS; Ottenberg & Foster Buy Building Adjoining Sixty-sixthStreet Corner.CENTRAL PARK WEST DEAL Alneir Realty Corporation AcquiresTwo Apartments at Ninetyfirst Street. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/r3-and-r4-reach-panama-peruvian-submarines-from-new-london-will.html | R-3 AND R-4 REACH PANAMA.; Peruvian Submarines From New London Will Pass Canal Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/robinson-in-fargo-challenges-hoover-asks-him-to-state-if-he-would.html | ROBINSON IN FARGO CHALLENGES HOOVER; Asks Him to State if He Would Call Special Farm Session McMullin Forecasts. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/cagle-gets-score-in-army-practice-runs-around-end-from-midfield-and.html | CAGLE GETS SCORE IN ARMY PRACTICE; Runs Around End From Midfield and Makes Touchdown Against the Scrub Eleven. SQUAD TO DEPART TODAY Will Hold Final Workout for Yale Game in Bowl After Arrival at New Haven. | True | Special to The New York Times | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/borah-will-speak-in-3-eastern-cities-his-program-covers-baltimore.html | BORAH WILL SPEAK IN 3 EASTERN CITIES; His Program Covers Baltimore Oct. 31, Boston on Nov. 2 and Utica Nov. 3. MAY ALSO GO SOUTH AGAIN Returning to Capital, He Is Considering Additional Addresses InNorth Carolina Next Week. Will Make Optimistic Report. | True | From a Staff Correspondent of The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/school-hockey-tonight-psal-season-will-open-with-games-on-brooklyn.html | SCHOOL HOCKEY TONIGHT.; P.S.A.L. Season Will Open With Games on Brooklyn Ice. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/hope-farm-gets-50000-mrswilliam-sloanes-gift-to-build-a-cottage-for.html | HOPE FARM GETS $50,000.; Mrs.William Sloane's Gift to Build a Cottage for 20 Boys. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/four-win-princeton-funds-recipients-of-biddle-and-irons.html | FOUR WIN PRINCETON FUNDS; Recipients of Biddle and Irons Scholarships Announced. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/finds-modern-youth-shuns-factory-jobs-dr-thorndyke-tells-vocational.html | FINDS MODERN YOUTH SHUNS FACTORY JOBS; Dr. Thorndyke Tells Vocational Council They Seek 'White Collar' Work. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/our-paris-embassy-installs-spokesman-if-new-information-service-is.html | OUR PARIS EMBASSY INSTALLS SPOKESMAN; If New Information Service Is a Success State Department Will Try It Elsewhere. | True | Special Cable to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/business-records-judgments-satisfied-judgments-mechanics-liens.html | BUSINESS RECORDS; JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/guests-at-white-house-mary-pickford-and-douglas-fairbanks-lunch.html | GUESTS AT WHITE HOUSE.; Mary Pickford and Douglas Fairbanks Lunch With the Coolidges. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/police-department.html | Police Department. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/to-meet-on-express-plan-railroad-committee-ready-to-discuss-method.html | TO MEET ON EXPRESS PLAN.; Railroad Committee Ready to Discuss Method of Purchase. | True | | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/back-smith-in-missouri-local-units-of-the-steuben-society-attack.html | BACK SMITH IN MISSOURI.; Local Units of the Steuben Society Attack Hoover. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/dividend-declared-stocks-ex-dividend-today.html | DIVIDEND DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/raskob-says-utah-is-bolting-to-smith-telegram-from-aide-declares.html | RASKOB SAYS UTAH IS BOLTING TO SMITH; Telegram From Aide Declares Revolt of 2,000 is Being Hushed Up There. NATIONAL REPORTS ROSY Message from Kentucky, Disputing Digest Poll Figures, Offers 10 to 1 on Smith. Kings Progressives for Smith. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/ottinger-predicts-surprise-city-vote-says-democrats-underestimate.html | OTTINGER PREDICTS SURPRISE CITY VOTE; Says Democrats Underestimate Majority They Need Here to Carry the State. SPEAKS IN WESTCHESTER And Addresses 1,000 Women in the Astor--To Talk at Four Queens Meetings Tonight. Sees Surprise for Democrats. Mrs. Pratt Urges Party Loyalty. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/sells-house-in-flushing.html | Sells House In Flushing | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/raskob-says-smith-will-aid-prosperity-derides-republican-claims-and.html | RASKOB SAYS SMITH WILL AID PROSPERITY; Derides Republican Claims and Asserts Wilson Did Most to Promote It. MAKES A TEMPERANCE PLEA None of His 11 Children Drinks or Smokes, He Reveals in Condemning Prohibition. Advocates Temperance. RASKOB SAYS SMITH WILL AID PROSPERITY Discusses Wilson's Policy. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/german-bandit-dies-after-stiff-battle-police-forced-door-with.html | GERMAN BANDIT DIES AFTER STIFF BATTLE; Police Forced Door With Grenades but Could Not Take Him Till He Collapsed.BODY RIDDLED BY BULLETSCologne Gunman Wrote Farewell Letters as Pursuers ApproachedBarricaded Room. | True | Wireless to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/soviet-foreign-trade-largest-since-war-total-in-year-ended-sept-30.html | SOVIET FOREIGN TRADE LARGEST SINCE WAR; Total in Year Ended Sept. 30 Was 12 Per Cent. Above Preceding Period, but Balance is Adverse. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/post-office-holds-up-communists-paper-18000-copies-of-daily-worker.html | POST OFFICE HOLDS UP COMMUNISTS PAPER; 18,000 Copies of Daily Worker Await Decision on Rate for California Edition. | True | | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/jersey-cuts-25000-from-voters-lists-hudson-county-elections-chief.html | JERSEY CUTS 25,000 FROM VOTERS LISTS; Hudson County Elections Chief Plans to Drop 10,000 More as Court Upholds Action. 18,000 DOOMED IN ESSEX Democrats Charge Plot Against Smith Under New Statute-- Republican Ridicules Protest. Democrats See Political Move. Says Thousands Will Lose Vote. JERSEY CUTS 25,000 FROM VOTERS' LISTS Plot to Defeat Smith Charged. Court Majority Upholds Law. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/ginnings-of-cotton-in-october-large.html | GINNINGS OF COTTON IN OCTOBER LARGE | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/the-play-other-peoples-girl-trouble.html | THE PLAY; Other People's Girl Trouble. | True | By J. Brooks Atkinson. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/canada-portrayed-as-a-harmonizer-roy-minister-in-paris-says-her.html | CANADA PORTRAYED AS A HARMONIZER; Roy, Minister in Paris, Says Her Great Duty Is to Bring Britain, France and Us Together. CITES PEACE OF OUR BORDER He Predicts Even Closer CanadianAmerican Relations-- Lemieuxin Like Vein. | True | Special Cable to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/vassar-team-plays-today-will-clash-at-field-hockey-with.html | VASSAR TEAM PLAYS TODAY.; Will Clash at Field Hockey With All-Philadelphia Opponent. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/roxbury-eleven-wins-defeats-connecticut-junior-college-at-football.html | ROXBURY ELEVEN WINS.; Defeats Connecticut Junior College at Football, 32 to 0. | True | Special to The New York Times | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/with-other-college-elevens-st-johns-rutgers-wesleyan-amherst-holy.html | With Other College Elevens; ST. JOHN'S. RUTGERS. WESLEYAN. AMHERST. HOLY CROSS. BROWN. LAFAYETTE. LEHIGH. RENSSELAER POLY. VILLANOVA. WEST VIRGINIA. EOSTON COLLEGE. HAMILTON. BUCKNELL. TRINITY. CONNECTICUT AGIES. UNION. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/denies-mrs-smith-will-be-club-guest-president-of-federation-says.html | DENIES MRS. SMITH WILL BE CLUB GUEST; President of Federation Says That Announced Invitation to Luncheon Is a Mistake. DEMOCRATS DOUBT ERROR National Committee Asserts it Has Letter Asking Governor's Wife to Attend. Insists It Has Invitation. Thomas Says It's a Mistake. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/equity-rule-takes-effect-beatrix-thomson-foreign-actress-to-quit.html | EQUITY RULE TAKES EFFECT.; Beatrix Thomson, Foreign Actress, to Quit 'Unknown Warrior' Cast. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/calls-labor-talk-slander-on-hoover-chairman-work-denounces-attack.html | CALLS LABOR TALK SLANDER ON HOOVER; Chairman Work Denounces Attack by O'Brien and Sullivan as 'Vicious' and 'Desperate.'GIVES COUNTER-TESTIMONYEx-Aide and Ex-Consul PraiseHoover's Work in Burma and China--Record Here Also Upheld. Charges Slander by "Desperate Men." Ex-Consul to China Contradicts. Ex-Aide Lauds Work in Burma. As to Labor Record in America. | True | Special to The New York Times. | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/kylsant-to-study-montauk-site-today-british-ship-owner-to-inspect.html | KYLSANT TO STUDY MONTAUK SITE TODAY; British Ship Owner to Inspect Proposed Places for Piers for Transatlantic Liners. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/stevens-rehearses-strategy-at-yale-regulars-battle-scrubs-for-more.html | STEVENS REHEARSES STRATEGY AT YALE; Regulars Battle Scrubs for More Than an Hour in Scrimmage --No Scoring Tried. HOLD LONG KICKING DRILL Hickok and Crile May Start at Ends Against Army--Garvey Out of Drill. | True | Special to The New York Times | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/praises-mrs-willebrandt-mrs-feabody-compares-her-with-deborah-of.html | PRAISES MRS. WILLEBRANDT; Mrs. Feabody Compares Her With Deborah of Biblical Fame. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/commodity-prices-cottonseed-oil-metal-market-report-fla-seed.html | COMMODITY PRICES; COTTONSEED OIL. METAL MARKET REPORT. FLA. SEED. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/yale-freshmen-win-at-soccer.html | Yale Freshmen Win at Soccer. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/dernburg-argument-met-how-objection-to-linking-debts-and-indemnity.html | DERNBURG ARGUMENT MET.; How Objection to Linking Debts and Indemnity Would Be Overcome. Points the Allies Could Make. May Not Mention Debts to Us. Washington Not Yet Approached. | True | By Edwin L. James. Special Cable To The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/farewell-to-dr-and-mrs-meagher.html | Farewell to Dr. and Mrs. Meagher. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/more-british-gold-coming-to-new-york-2000000-bought-in-london-by.html | MORE BRITISH GOLD COMING TO NEW YORK; $2,000,000 Bought in London by National Park Bank for Shipment Tomorrow. TRANSACTION IN EXCHANGE Movement of Metal Now Amounts to $15,000,000-- Sterling Rate Favorable for Imports. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/routis-books-passage-boxer-going-to-france-because-of-severe-winter.html | ROUTIS BOOKS PASSAGE.; Boxer Going to France Because of Severe Winter Here. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/sm-colgate-breaks-leg-as-horse-falls-manufacturer-injured-in-south.html | S.M. COLGATE BREAKS LEG AS HORSE FALLS; Manufacturer, Injured in South Mountain Reservation, Is Taken to Orange Memorial Hospital. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/nyu-squad-tries-hard-line-smashes-hill-on-terrific-rampage-in.html | N.Y.U. SQUAD TRIES HARD LINE SMASHES; Hill on Terrific Rampage in Scrimmage and Is Due to Start Against Colgate. LASSMAN, BARRABEE SHINE Coach Meehan Uses Players in OffTackle Formations--Strong Instigates Long Passes. Colgate Due Here Today. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/few-changes-in-rubber.html | FEW CHANGES IN RUBBER. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/lowden-for-houghton-as-friend-of-farmer-in-his-first-campaign.html | LOWDEN FOR HOUGHTON AS FRIEND OF FARMER; In His First Campaign Expression, He Voices Trust That Candidate Would Aid Cause in Senate. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/to-build-on-ninth-avenue.html | To Build on Ninth Avenue. | True | | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/brown-knocks-out-mccue.html | Brown Knocks Out McCue. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/fire-department.html | Fire Department. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/democratic-fund-reaches-3065038-mark-party-disbursements-amount-to.html | Democratic Fund Reaches $3,065,038 Mark; Party Disbursements Amount to $2,951,032 | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/greyhound-racing.html | GREYHOUND RACING. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/the-customs-court-classification-of-grenadine-fixed-by.html | THE CUSTOMS COURT.; Classification of Grenadine Fixed by Ruling--Dispose of Toweling Protest. Jewel Tea to Increase Stock. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/hanover-fire-increases-stock.html | Hanover Fire Increases Stock. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/hot-springs-colony-sees-lively-tennis-mrs-barger-wallach-and-w.html | HOT SPRING'S COLONY SEES LIVELY TENNIS; Mrs. Barger Wallach and W. Randolph Hahn Win Final in Charity Tourney. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/bergius-coming-for-coal-congress.html | Bergius Coming for Coal Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/bankers-financial-trust-split.html | Bankers Financial Trust Split. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/vare-plans-trip-home-to-register.html | Vare Plans Trip Home to Register. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/bethlehem-shows-net-of-4272528-eg-grace-says-steel-company-is-now.html | BETHLEHEM SHOWS NET OF $4,272,528; E.G. Grace Says Steel Company Is Now Operating at Highest Level in Its History. NO DIVIDEND ON COMMON Resumption of Payments Was Expected--Nine Months' IncomeBelow a Year Ago. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/benjamin-strong-lauded-norman-lombard-eulogizes-late-governor-of.html | BENJAMIN STRONG LAUDED.; Norman Lombard Eulogizes Late Governor of Reserve Bank. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/lowden-manager-bolts-to-smith.html | Lowden Manager Bolts to Smith. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/devos-to-leave-for-chicago.html | DeVos to Leave for Chicago. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/women-heckled-at-hoover-meeting-speakers-of-womans-party-halted-by.html | WOMEN HECKLED AT HOOVER MEETING; Speakers of Woman's Party Halted by Shouts of Smith Adherents. GIRL QUIETS DISTURBERS Says She Is Democrat but Calls for Fair Play--Party Officer Lauds Curtis on Equal Rights. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/dartmouth-to-get-holiday-for-game-2000-undergraduates-will-go-with.html | DARTMOUTH TO GET HOLIDAY FOR GAME; 2,000 Undergraduates Will Go With Team to Cambridge, Where It Meets Harvard. SQUAD IN FINAL SCRIMMAGE Will Present Its Full Strength Against Crimson With Exception of Hal Booma. | True | Special to The New York Times. | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/prince-of-wales-shoots-elephant-and-a-crocodile.html | Prince of Wales Shoots Elephant and a Crocodile | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/allenby-declares-cavalry-vital-arm-british-field-marshal-says-units.html | ALLENBY DECLARES CAVALRY VITAL ARM; British Field Marshal Says Unit's Usefulness Is Not Surpassed by Modern Craft.WRITES FOR ARMY JOURNAL Viscount and Lady Allenby to Arrive in Washington Saturday-- Come Here on Tuesday. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/mistrial-ends-arson-case-illness-of-juror-halts-prosecution-of.html | MISTRIAL ENDS ARSON CASE.; Illness of Juror Halts Prosecution of Three Merchants. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/not-voting-as-they-drink.html | NOT VOTING AS THEY DRINK. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/philadelphia-plans-ready-smith-welcome-to-include-parade-before.html | PHILADELPHIA PLANS READY; Smith Welcome to Include Parade Before Nominee's Speech. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/british-admiral-ridicules-freedom-of-the-seas-taylor-calls-it.html | British Admiral Ridicules Freedom of the Seas; Taylor Calls it Pretext, Urging Powerful Navy | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/cotton-prices-drop-on-ginning-report-decline-of-19-to-25-points-on.html | COTTON PRICES DROP ON GINNING REPORT; Decline of 19 to 25 Points on Day--Market Closes at Lowest Levels. TRADING IN OCTOBER ENDS Option at Discount In Last Hour, Unsettling December Delivery -- South Also Depressed. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/business-world-plan-for-record-holiday-trace-spring-shoe-colors.html | BUSINESS WORLD; Plan for Record Holiday Trace. Spring Shoe Colors Selected. Dibrell to Go With Celanese. Increased Wholesale Activity Seen. United Merchants Acquire York. Greeting Card Sales Satisfactory. Garment Alterations Studied. Football Accessories Sales Up. Textile Exeautives Meet Today. Gray Goods Off a Little. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/lists-directorates-of-utility-officials-evidence-given-on.html | LISTS DIRECTORATES OF UTILITY OFFICIALS; Evidence Given on Interlocking Methods of Electric Bond and Share Company. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/policeman-saved-by-woman-bandit-pennsylvania-trooper-captured-on.html | POLICEMAN SAVED BY WOMAN BANDIT; Pennsylvania Trooper Captured on Highway Says She Intervened Against Murder.HAD TO WATCH A HOLD-UP Trio With Stolen Car Freed HimNear Baltimore--Killing ThereLaid to Them. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/veiller-sues-play-agents-alleges-brokers-deserve-no-fees-on-trial.html | VEILLER SUES PLAY AGENTS.; Alleges Brokers Deserve No Fees on "Trial of Mary Dugan." | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/dr-straton-sues-on-liquor-story.html | Dr. Straton Sues on Liquor Story. | True | | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/10000000-bonds-sold-by-st-louis-issue-offered-in-vain-as-4s-draws.html | $10,000,000 BONDS SOLD BY ST. LOUIS; Issue Offered in Vain as 4s Draws Five Bids When Rate is Raised to 4 Per Cent. PLACED ON MARKET AT ONCE $6,000,000 Distributed Before Day Ends--Most Local Houses in Competing Syndicates. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. NEW JERSEY. WHITE SULPHUR SPRINGS. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/stream-line-first-in-laurel-feature-man-o-war-filly-scores-runaway.html | STREAM LINE FIRST IN LAUREL FEATURE; Man o' War Filly Scores Runaway Victory at a Mile andPays $12.40 for $2.WILLIAM T. IS RUNNER-UPHe Trails the Winner by FiveLengths, Taking the Place bya Nose From Royal Play. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/nyu-freshmen-hold-election.html | N.Y.U. Freshmen Hold Election. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/new-trial-for-shelton-brothers.html | New Trial for Shelton Brothers. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/bishops-urge-peace-and-christian-unity-message-of-episcopal.html | BISHOPS URGE PEACE AND CHRISTIAN UNITY; Message of Episcopal Convention Calls Church to Warfare Against War.DOCTRINAL VISION SOUGHTDifferences Within CommunionChallenge Loyalty to Christ,the Prelates Declare.ALIEN LAW MOTION MOSTDeputies Refuse to Concur in Appealto End Discrimination Against Oriental Races. Differences Were Under Surface. World Unity Is the Church's Concern. Put Moral Force Behind World Peace. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/gilbert-reports-on-reparation-trip-to-german-leaders-he-tells.html | GILBERT REPORTS ON REPARATION TRIP TO GERMAN LEADERS; He Tells Chancellor and Others of Discussions With Allies-- Cabinet Called to Act. AGENT'S WORK NOW DONE Next Step in Calling Body of Experts to Set Sums She Must Pay Is Up to Reich. BERLIN RESISTANCE SEEN Will Use Our Stand on Separating Debts and Reparations to Combat French Demands, It Is Forecast. Next Move Is Up to Germany. GILBERT REPORTS ON REPARATION TRIP Negotiations Now to Be Direct. | True | Wireless to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/six-are-arrested-for-poker-holdup-four-men-and-two-women-taken-in.html | SIX ARE ARRESTED FOR POKER HOLD-UP; Four Men and Two Women Taken in Harlem Raid as Result of Coney Island Robbery. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/federal-reserve-bank-statements-new-york-reserve-bank-new-york-city.html | Federal Reserve Bank Statements; New York Reserve Bank New York City Reporting Member Banks Twelve Federal Reserve Banks Combined. Individual Reserve Banks. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/nanking-parley-ends-in-hitch-over-tsinan-but-progress-on.html | NANKING PARLEY ENDS IN HITCH OVER TSINAN; But Progress on Sino-Japanese Treaty Revision Is Reported --Chiang Installs Ministers. | True | | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/state-jurisdiction-urged-in-fare-suit-transit-board-in-reply-brief.html | STATE JURISDICTION URGED IN FARE SUIT; Transit Board in Reply Brief Asks Highest Court to Send I.R.T. Plea to Local Tribunals. UPHOLDS 5-CENT CONTRACT Denies Company's Charge That New Matter Was Written Into First Answer. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/rosalie-saalfeld-pianist-applauded.html | Rosalie Saalfeld, Pianist, Applauded. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/charges-intolerance-in-kansas-colleges-democratic-state-chief-says.html | CHARGES INTOLERANCE IN KANSAS COLLEGES; Democratic State Chief Says Smith Supporters Are 'Menaced'-- Denial by Republican. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/erie-party-in-cleveland-george-f-baker-with-group-inspecting-union.html | ERIE PARTY IN CLEVELAND.; George F. Baker With Group Inspecting Union Terminal Project. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/no-campaign-gifts-or-outlay-houghton-reports-to-senate.html | No Campaign Gifts or Outlay, Houghton Reports to Senate | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/harvard-poll-for-hoover-he-leads-smith-by-305-out-of-total-of-4080.html | HARVARD POLL FOR HOOVER; He Leads Smith by 305 Out of Total of 4,080 Votes. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/hood-knocks-out-frattini-italian-stopped-in-the-third-round-of.html | HOOD KNOCKS OUT FRATTINI; Italian Stopped in the Third Round of London Bout. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/princeton-chapel-gets-60000-gift-trustees-of-university-tell-of.html | PRINCETON CHAPEL GETS $60,000 GIFT; Trustees of University Tell of Donation From H.S. Firestone and Wife.18 FACULTY APPOINTMENTSBoard Also Grants 11 Undergraduate Degrees-- 33 of 38 MembersAttend Meeting. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/bolt-in-south-seen-in-poll-by-digest-hoover-leads-in-all-except.html | BOLT IN SOUTH SEEN IN POLL BY DIGEST; Hoover Leads in All Except Four of States as Tally Enters Final Week. 2,700,000 BALLOTS CAST Republican Nominee Gets 1,717,041, or 63 Per Cent., and Smith Gets 971,356, or 36 Per Cent. Hoover Ahead in This State. Total Vote to Date. How Votes Went in 1924. Division of Smith Total. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/question-counsel-in-new-oil-suit-supreme-court-justices-ask-for.html | QUESTION COUNSEL IN NEW OIL SUIT; Supreme Court Justices Ask for Clarifying of Facts as to Fall's Action. GOVERNMENT CLOSES CASE Standard Oil Attorney Contends There is No Authority to Reopen Elk Hills Sale. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/antijewish-rioters-fined-budapest-counsiders-2-penalty-light-for.html | ANTI-JEWISH RIOTERS FINED.; Budapest Counsiders $2 Penalty Light for Students. | True | Wireless to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/mind-home-first-at-latonia-track-peabody-gelding-oddson-favorite.html | MIND HOME FIRST AT LATONIA TRACK; Peabody Gelding, Odds-On Favorite, Scores by 10 LengthsOver Six-Furlong Route. | True | | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/princeton-cheered-by-1000-at-rally-undergraduates-hold-torchlight.html | PRINCETON CHEERED BY 1,000 AT RALLY; Undergraduates Hold Torchlight Parade on Campus Demanding Victory Over Cornell. TIGER PRACTICE SECRET Plays to Be Used in Tomorrow's Game Reviewed Privately-- Back Field Still Uncertain. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/spot-tin-traders-in-new-association-organization-to-adopt-rules-and.html | SPOT TIN TRADERS IN NEW ASSOCIATION; Organization to Adopt Rules and Contract Form to Govern Dealings. RESULT OF NEW EXCHANGE Complements Its Futures Business --Foreign Interests Will Be Represented in Membership. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/bond-market-reacts-to-rise-in-money-rate-trading-moderately-active.html | BOND MARKET REACTS TO RISE IN MONEY RATE; Trading Moderately Active, With Copper and Rail Issues as Centres of Attraction. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/truck-crash-injures-21-workmen-knocked-to-ground-near-new-haven-by.html | TRUCK CRASH INJURES 21.; Workmen Knocked to Ground Near New Haven by Impact of Auto. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/russians-accuse-paris-of-a-plot-on-ukraine-they-hold-french-are.html | RUSSIANS ACCUSE PARIS OF A PLOT ON UKRAINE; They Hold French Are Assisting Poles and Rumanians in Move to Make It Independent. | True | Wireless to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/negro-paper-quits-hoover-baltimore-weekly-changes-politics-giving.html | NEGRO PAPER QUITS HOOVER; Baltimore Weekly Changes Politics, Giving Klan as Reason. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/army-courses-gain-at-city-college-enrolment-jumps-despite-the-fact.html | ARMY COURSES GAIN AT CITY COLLEGE; Enrolment Jumps Despite the Fact That Military Training Is Optional. STUDENTS CHANGE FRONT Undergraduate Publications Decry Long Controversy and Urge Support for Faculty. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/smith-returns-to-city-after-a-day-of-ovations-in-new-england-states.html | SMITH RETURNS TO CITY AFTER A DAY OF OVATIONS IN NEW ENGLAND STATES; VIEWS OF THE CROWD THAT WELCOMED GOVERNOR SMITH TO BOSTON. | True | International Newsreel Photo | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/industrial-alcohol-gives-stock-rights-corporation-plans-to-retire.html | INDUSTRIAL ALCOHOL GIVES STOCK RIGHTS; Corporation Plans to Retire Preferred Issues, SimplifyingCapital Structure. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/hollywooded-harvard.html | HOLLYWOODED HARVARD. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/three-liners-to-sail-two-due-from-europe-majestic-france-and.html | THREE LINERS TO SAIL; TWO DUE FROM EUROPE; Majestic, France and Caronia Leaving Today-- Berengaria and Conte Biancamano Coming. | True | | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/new-coasttocoast-mark-set-by-the-yankee-doodle-in-flight-to-los.html | NEW COAST-TO-COAST MARK SET BY THE YANKEE DOODLE IN FLIGHT TO LOS ANGELES; TIME 24 HOURS 51 MINUTES Collyer Averages 150 Mile Speed on His Record Hop. ITS OWNER WAS ABOARD Lockheed-Vega Plane, Which Got West-East Record Also, Bore 'Hot-Dog' Mascot, Too. FLIGHT BEGAN WEDNESDAY Aviator and Passenger Took Off From Roosevelt Field at 4:16 in Afternoon. Woman Takes Them to Hotel. Tucker Kept Up Gas Supply. NEW COAST-TO-COAST MARK BY AIRPLANE Pilot Steals in on Watchers. Third Non-Stop Sea-to-Sea Flight. Forced Landing Balked Goebel. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/wolff-back-on-varsity-hamas-also-rejoins-penn-state-finish-eleven.html | WOLFF BACK ON VARSITY.; Hamas Also Rejoins Penn State Finish Eleven in Practice. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/womans-creditors-clash-at-hearing-miss-me-mccann-too-ill-to-appear.html | WOMAN'S CREDITORS CLASH AT HEARING; Miss M.E. McCann Too Ill to Appear, Lawyer Says--Request for Warrant Ignored. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/to-open-settlement-playhouse.html | To Open Settlement Playhouse. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/train-crash-kills-four-in-scotland.html | Train Crash Kills Four in Scotland. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/coolidge-on-pact-quoted-by-steed-president-holds-kellogg-treaty.html | COOLIDGE ON PACT QUOTED BY STEED; President Holds Kellogg Treaty Will Prevent Our Clashing With League, Briton Says. OPENS WAY FOR BLOCKADES Coolidge Added Both Navies Should Be Pledges of British and American Security, Editor Says. | True | Wireless to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/busy-week-for-roosevelt-city-campaign-of-candidate-will-be.html | BUSY WEEK FOR ROOSEVELT; City Campaign of Candidate Will Be Strenuous. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/prr-shows-gain-in-income-for-1928-increases-of-61675-in-net-in.html | P.R.R. SHOWS GAIN IN INCOME FOR 1928; Increases of $61,675 in Net in September and $1,986,612 in Nine Months.OTHER COMPANIES REPORTPere Marquette's Earnings for Three Quarters Equal to $10.78a Common Share. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/to-spend-4600000-on-grade-crossings-transit-commission-prepares.html | TO SPEND $4,600,000 ON GRADE CROSSINGS; Transit Commission Prepares Elimination Plan for 1929-- Hearing Set for Nov. 12. TWO PROJECTS IN QUEENS $3,000,000 to Go to Edgemere and Glendale for Removal of L.I.Railroad Perils. $1,600,000 TO STATEN ISLAND Chief Engineer Reviews Progress of Work in Manhattan--100 Crossing Jobs Held Up. Railroad Pays Half of Cost. Staten Island Problem Different. | True | | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/mrs-boole-assails-smith-liquor-views-head-of-wctu-attacks-the.html | MRS. BOOLE ASSAILS SMITH LIQUOR VIEWS; Head of W.C.T.U. Attacks the Governor Before Convention in Illinois.URGES ELECTION OF HOOVER She Declares That the RepublicansAre the 'Friends' of Prohibition Enforcement. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/66714-register-in-orange-county.html | 66,714 Register in Orange County. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/character-in-book-sues-edna-ferber-a-little-wayne-asks-25000.html | 'CHARACTER' IN BOOK SUES EDNA FERBER; A 'Little Wayne' Asks $25,000 Because That Name Appeared in 'Show Boat.' | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/nassau-to-get-air-mail-contract-at-2-a-mile-from-miami-given-to.html | NASSAU TO GET AIR MAIL.; Contract at $2 a Mile From Miami Given to Pan-American Line. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/cutten-to-join-board-0f-sinclair-oil-corp-buys-interest-said-to.html | CUTTEN TO JOIN BOARD 0F SINCLAIR OIL CORP.; Buys Interest Said to Amount to 1,300,000 Shares--Talk of Mergers Revived. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/zeppelins-tour-is-again-put-off-local-weather-conditions-make-start.html | ZEPPELIN'S TOUR IS AGAIN PUT OFF; Local Weather Conditions Make Start Impossible, Dr. Eckener Declares. TRIP MAY BE ABANDONED Passengers Dine Aboard the Air Liner in Expectation of Takeoff During Night. Ship Kept in Hangar. Ground Crew Held Ready. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/jefferson-five-wins-defeats-lane-high-school-basket-ball-team-by-24.html | JEFFERSON FIVE WINS.; Defeats Lane High School Basket ball Team by 24 to 12. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/crippled-ship-picked-up-iannesth-vlassopulus-is-being-towed-to.html | CRIPPLED SHIP PICKED UP.; Iannesth Vlassopulus Is Being Towed to Bermuda. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/bond-flotations-utility-and-other-issues-to-be-offered-by.html | BOND FLOTATIONS.; Utility and Other Issues to Be Offered by Investment Bankers. Pittsburgh & West Virginia. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/routes-to-games-listed-best-roads-to-new-haven-princeton.html | ROUTES TO GAMES LISTED.; Best Roads to New Haven. Princeton, Philadelphia Named. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/zeppelin-books-six-for-trip-to-germany-passengers-including-a-woman.html | ZEPPELIN BOOKS SIX FOR TRIP TO GERMANY; Passengers, Including a Woman, Pay $3,000 Each--14 of Original List Returning. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/says-41000000-could-hear-words-of-moses-still-in-ether.html | Says 41,000,000 Could Hear Words of Moses, Still in Ether | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/syracuse-players-leave-for-penn-state-squad-of-30-departs-for.html | SYRACUSE PLAYERS LEAVE FOR PENN STATE; Squad of 30 Departs for Seventh Meeting With Rival--Sebo Back in Shape. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/22-players-at-ccny-off-today-for-capital-squad-goes-through-hardest.html | 22 PLAYERS AT C.C.N.Y. OFF TODAY FOR CAPITAL; Squad Goes Through Hardest Drill of Week in Preparing for George Washington. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/ritchie-says-hoover-thinks-voter-a-boob-maryland-governor-cheered.html | RITCHIE SAYS HOOVER THINKS VOTER A 'BOOB'; Maryland Governor Cheered in Camden as He Extols Smith's Faith in Democracy. | True | Special to The New York Times. | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/realty-financing-manhattan-bronx-and-westchester-loans-are-placed.html | REALTY FINANCING.; Manhattan, Bronx and Westchester Loans Are Placed. Plan Fascist Colony in Suffolk. Stamford Parcel Resold. Puts Gold Rivet in New Hotel. Church Society Buys In Harlem. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/utility-earnings-statments-for-monthly-and-other-periods-issued-by.html | UTILITY EARNINGS.; Statments for Monthly and Other Periods Issued by Public Service Companies. American Superpower. Consolidated Gas of Baltimore. Market Street Railway. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/defense-stressed-again-at-harvard-varsity-does-well-in-drill.html | DEFENSE STRESSED AGAIN AT HARVARD; Varsity Does Well in Drill Against Dartmouth Plays-- Expect Long Practice Today. TWO CHANGES ARE LIKELY Crawford, Quarterback, and Douglas, End, May Oppose Green-- Harper and S. Burns Improve. | True | Special to The New York Times | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/civilian-clothes-nearly-bar-exnavy-star-from-field.html | Civilian Clothes Nearly Bar Ex-Navy Star From Field | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/miller-challenges-smith-on-power-asks-where-nominee-stands-on.html | MILLER CHALLENGES SMITH ON POWER; Asks Where Nominee Stands on Public Development and Operation of Water Resources.DISPUTES BOSTON SPEECH Admits Authorizing Two Plants,but Says They Were intendedto Utilize By-Product. Charges Power Waste. Ask Stand on Development. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/stetson-realty-transfer-houses-owned-by-former-church-leader.html | STETSON REALTY TRANSFER.; Houses Owned by Former Church Leader Conveyed to Nephew. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/cooperative-sales.html | COOPERATIVE SALES. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/2000000-new-coins-sent-to-ecuador-bank-of-commerce-shipment-of.html | 2,000,000 NEW COINS SENT TO ECUADOR; Bank of Commerce Shipment of 5-Centavo Pieces Nearly Completes New Currency. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/mary-boland-to-take-role-will-succeed-margaret-lawrence-in.html | MARY BOLAND TO TAKE ROLE; Will Succeed Margaret Lawrence in "Possession" on Monday. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/marion-hamilton-to-wed-dancer-and-david-s-ludlum-jr-obtain-a.html | MARION HAMILTON TO WED.; Dancer and David S. Ludlum Jr. Obtain a License Here. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/cushendun-defends-naval-compromise-complains-disarming-will-be.html | CUSHENDUN DEFENDS NAVAL COMPROMISE; Complains Disarming Will Be Difficult if Every Agreement Reached Is Called Conspiracy. CHURCHILL BACKS ACTION He Says Arms Question Has Promipence Unwarranted by World's Peaceful State. Took What Could Be Had. Churchill Backs Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/may-increase-ship-stock-north-german-lloyd-will-add-35000000-marks.html | MAY INCREASE SHIP STOCK.; North German Lloyd Will Add 35,000,000 Marks, Says Report. | True | Wireless to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/financial-markets-conflicting-movement-again-in-stockscall-money-8.html | FINANCIAL MARKETS; Conflicting Movement Again in Stocks--Call Money 8%; More Gold From London. | True | | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/test-of-wired-radio-planned-in-cleveland-programs-to-be-broadcast.html | TEST OF 'WIRED RADIO' PLANNED IN CLEVELAND; Programs to Be Broadcast Next Year Over Domestic Illimunating Lines of Utility There. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/power-boat-body-accepts-new-plan-approves-recommendation-for.html | POWER BOAT BODY ACCEPTS NEW PLAN; Approves Recommendation for Separate Division to Control Outboard Motor Racing. GEAR BOXES TO BE ALLOWED Decision Is Expected to Increase Interest in Gold Cup Boats --Fifteen to Compete. Barrett Is Selected. View Trophies Accepted. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/nyu-five-to-play-18-games-this-year-basketball-team-opens-season.html | N.Y.U. FIVE TO PLAY 18 GAMES THIS YEAR; Basketball Team Opens Season Dec.21 With Columbia as Its Opponent. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/todays-football-games.html | Today's Football Games. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/philadelphia-graft-told-of-in-court-accused-detective-says-he.html | PHILADELPHIA GRAFT TOLD OF IN COURT; Acused Detective Says He 'Collected' $75 a Week FromBootlegger.CREDITS PLAN TO CAPTAIN Longs Story In "Rum Ring" GraftTrial is Backed by FellowOfficers and Still Owner. Bootlegger Tells His Side. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/old-stated-island-holding-sold.html | Old Stated Island Holding Sold. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/production-of-zinc-decreased.html | Production of Zinc Decreased. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/absentee-voters-doubled-this-year-ballots-are-forwarded-to-2255.html | ABSENTEE VOTERS DOUBLED THIS YEAR; Ballots Are Forwarded to 2,255 Against 928 in 1924--Many Sent by Air Mail. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/negroes-protest-bias-in-campaign-unfair-treatment-this-year-worst.html | NEGROES PROTEST BIAS IN CAMPAIGN; 'Unfair' Treatment This Year Worst Since Civil War, Their Leaders Say. LIST HARMFUL UTTERANCES Appeal Issued by Colored People's Association Calls for Public Repudiation of Prejudice. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/80-scholarships-awarded-by-yale-recipients-are-from-twenty-states.html | 80 SCHOLARSHIPS AWARDED BY YALE; Recipients Are From Twenty States, District of Columbia, England and China. 15 NEW YORK MEN ON LIST A.E. Palmer Jr., Oarsman, Gets Adee Award-- M.J. Grove is Princeton Club Scholar. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/irwin-lauds-hoover-at-barnard.html | Irwin Lauds Hoover at Barnard. | True | | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/broker-loans-soar-to-a-record-total-rise-107903000-in-week-to.html | BROKER LOANS SOAR TO A RECORD TOTAL; Rise $107,903,000 in Week to $4,772,293,000--Attributed to Stock Market Activity. ALL THREE CLASSES HIGHER Lending 'For Own Account' by Banks Reverses the Recent Declining Trend. INCREASE NINTH IN ROW Total Now $1,328,516,000 Above Year Ago-- Time Borrowing Shows a Decline. Time Loans Decrease. Banks Have Been Calling Loans. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/roosevelt-backs-smith-on-dry-law-he-denies-state-enforcement-acts.html | ROOSEVELT BACKS SMITH ON DRY LAW; He Denies State Enforcement Acts Have Aided in Effectiveness of Prohibition.DECLARES ISSUE FEDERAL In Utica Speech He Accuses Republicans of Obstructing Public Improvements Program in State. Says Change Is Up to Congress. Cites Public Improvements Program. Discusses Four-Year Term Issue. | True | From a Staff Correspondent of The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/consolidated-gas-increases-dividend-first-declaration-since-split.html | CONSOLIDATED GAS INCREASES DIVIDEND; First Declaration Since Split of Stock Makes Yield $6, Against Previous $5. EXTRAS BY TWO COMPANIES Initial Payments Voted by Drug Company and Investment Trust --One Omission. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/more-insurance-capital-intersouthern-life-to-offer-rights-for.html | MORE INSURANCE CAPITAL.; Inter-Southern Life to Offer Rights for 205,000 Shares. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/says-business-men-back-13month-year-f-w-keough-tells-industrial.html | SAYS BUSINESS MEN BACK 13-MONTH YEAR; F. W. Keough Tells Industrial Council 93 Per Cent. in Poll Favored Change. MAKES ALL FRIDAYS 13THS Eastman Representative Says Old System Handicaps Industry-- Labor Plans Scored. Calls Time Unscientific. Sees Labor Invading States. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/all-is-well-byrd-radios-sends-thanks-to-wilbur-for-message-of.html | ALL IS WELL, BYRD RADIOS.; Sends Thanks to Wilbur for Message of Confidence. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/liflander-to-start-at-quarterback-for-columbia-columbia-eleven-to.html | Liflander to Start at Quarterback for Columbia; COLUMBIA ELEVEN TO USE LIFELANDER Fleet Quarterback to Start in Place of Sheridan Against Williams Team Totrorrow. STANCZYK READY TO PLAY Fullback's Injured Shoulder Almost Healed--Crowley Works the Lions at Top Speed. Played Against Dartmouth. Close Game Expected. 850 to Accompany Williams. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/five-sent-to-jail-in-ball-pool-here-man-who-came-from-chicago.html | FIVE SENT TO JAIL IN BALL POOL HERE; Man Who Came From Chicago Receives Penitentiary Term, Others Get 60 Days. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/surety-company-loses-montana-jury-awards-county-101865-for-theft.html | SURETY COMPANY LOSES.; Montana Jury Awards County $101,865 for Theft Loss. | True | | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/school-conference-here-today.html | School Conference Here Today. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/judicial-candidates-endorsed-by-lawyers-county-association-approves.html | JUDICIAL CANDIDATES ENDORSED BY LAWYERS; County Association Approves of All But Three Running for Election on Nov. 6. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/the-civil-service.html | The Civil Service. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/democrats-score-heflin-alabama-committee-charges-him-with-playing.html | DEMOCRATS SCORE HEFLIN.; Alabama Committee Charges Him With Playing Politics on Both Sides. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/housing-loans-approved-metropolitan-life-finances-new-construction.html | HOUSING LOANS APPROVED.; Metropolitan Life Finances New Construction. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/fifteen-leading-jockeys-new-york-mounts-only.html | Fifteen Leading Jockeys.; New York Mounts Only. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/would-bar-debate-on-bishops-post-rector-protests-discussion-on.html | WOULD BAR DEBATE ON BISHOP'S POST; Rector Protests Discussion on Nominees for Long Island Suffragan. CALLS IT 'UNCANONICAL' The Rev. E.M.McGuffey Says Rules Provide for "Nomination Without Remark." | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/toronto-quintet-during-tour-to-face-new-york-state-fives.html | Toronto Quintet, During Tour, To Face New York State Fives | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/fb-patterson-weds-mrs-aw-gorman-cash-register-manufacturer-and.html | F.B. PATTERSON WEDS MRS. A.W. GORMAN; Cash Register Manufacturer and Ex-Wife's Friend Have a Quiet Ceremony. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/cost-of-new-england-flood.html | Cost of New England Flood. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/pioneers-of-business.html | PIONEERS OF BUSINESS. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/nyu-cubs-play-today-will-face-colgate-freshman-eleven-in-game-at.html | N.Y.U. CUBS PLAY TODAY.; Will Face Colgate Freshman Eleven in Game at Ohio Field. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/king-michael-at-7-reviews-his-troops-boy-monarch-of-rumania.html | KING MICHAEL AT 7 REVIEWS HIS TROOPS; Boy Monarch of Rumania Celebrates His Birthday in Pomp,Forsaking Toys for Day.UNDER A SPARTAN REGIME Experts Guard Diet and Training, but He Manages to Indulge in Childish Pleasures. Having a Happy Childhood. KING MICHAEL AT 7 REVIEWS HIS TROOPS Specialists Watch His Regimen. | True | Wireless to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/kirby-donates-team-prize-for-interscholastic-run.html | Kirby Donates Team Prize For Interscholastic Run | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/ccny-harriers-picked-team-will-leave-tonight-for-triangular-meet-at.html | C.C.N.Y. HARRIERS PICKED.; Team Will Leave Tonight for Triangular Meet at Easton, Pa. | True | | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/black-panther-follows-genie-home-in-scarsdale-handicap-genie-home.html | Black Panther Follows Genie Home in Scarsdale Handicap; GENIE HOME FIRST IN THE SCARSDALE Again Wins Duel With Ironsides, Another Son of Man o' War, Which Winds Up 4th. BLACK PANTHER RUNNER-UP Is Two Lengths Behind Cochran's Colt, Held at 9-2--Richards Scores Riding Double at Yonkers. Triumph Worth $4,040. Kelsay Up on Genie. | True | By Bryan Field. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/will-show-22000-dress-seville-to-get-mexican-garment-so-flimsy-it.html | WILL SHOW $22,000 DRESS.; Seville to Get Mexican Garment so Flimsy It Passes Through Ring. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/wins-salt-company-fight-william-p-gest-gains-control-of.html | WINS SALT COMPANY FIGHT.; William P. Gest Gains Control of Pennsylvania Manufacturing Firm. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/canzoneri-training-hard-preparing-for-bout-with-charles-at-broadway.html | CANZONERI TRAINING HARD.; Preparing for Bout With Charles at Broadway Arena Monday. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/engaged-to-c-van-neck-of-london.html | Engaged to C. Van Neck of London. | True | Special Cable to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/cornells-eleven-off-for-princeton-dobie-carries-squad-of-36-players.html | CORNELL'S ELEVEN OFF FOR PRINCETON; Dobie Carries Squad of 36 Players but Fails to Announce the Starting Line-Up. DRILL ON MUDDY FIELD Team Goes Through Signal Practice Before Entraining--Workout Slated for Today. | True | Special to The New York Times | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/antigravity-feat-done-with-magnet-bell-phone-expert-charging-cobalt.html | ANTI-GRAVITY FEAT DONE WITH MAGNET; Bell 'Phone Expert, Charging Cobalt Steel, Suspends It as Briton Did 'New' Metal. 'DISCOVERY IS DISPUTED Two Englishmen Say Tate's Method Is Not Original--Believe He Used Electricity. Dispute Briton's Discovery. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/otto-kahn-states-six-hoover-points-banker-acclaims-nominee-as-a.html | OTTO KAHN STATES SIX HOOVER POINTS; Banker Acclaims Nominee as a liberal, Qualified by Experience to Maintain Prosperity. DISCOUNTS LIQUOR ISSUE He Agrees With Smith in Principle but Believes Dry Democrats Would Block Program. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/fordham-varsity-beads-seconds-270-passes-hurled-by-dallaire.html | FORDHAM VARSITY BEADS SECONDS, 27-0; Passes Hurled by Dallaire, Sophomore Quarterback, Account for 3 Touchdowns. Harvard Cubs Play Today. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/french-bank-gains-gold-reduces-notes.html | FRENCH BANK GAINS GOLD, REDUCES NOTES | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/halts-panama-oil-hunt-sinclair-official-says-operations-are-off.html | HALTS PANAMA OIL HUNT.; Sinclair Official Says Operations Are Off Indefinitely. | True | Special to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/lindbergh-bags-first-deer-in-3-hours-on-mexican-hunt.html | Lindbergh Bags First Deer In 3 Hours on Mexican Hunt | True | Special Cable to THE NEW YORK TIMES. | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate N.Y. Reserve Bank Bankers Acceptances. London Market. Clearing House Exchanges. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/chile-buys-curtiss-planes-27-army-craft-costing-700000-to-be-built.html | CHILE BUYS CURTISS PLANES; 27 Army Craft, Costing $700,000, to Be Built in Buffalo. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/warner-estate-overruled-court-refuses-to-dismiss-suit-of-sugar.html | WARNER ESTATE OVERRULED; Court Refuses to Dismiss Suit of Sugar Company. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES.; Offering of Corporation Shares for Subscription by the Public. General Water Works and Electric. Liquidometer Corporation. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/authors-elect-l-scott-guild-picks-officers-and-council-members-at-l.html | AUTHORS ELECT L. SCOTT.; Guild Picks Officers and Council Members at Luncheon. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/capablanca-wins-takes-chess-lead-recovers-first-place-by-victory.html | CAPABLANCA WINS; TAKES CHESS LEAD; Recovers First Place by Victory Over Marshall--Spielmann Game Is Adjourned. NIMZOWITSCH IN FRONT Danish Player Selects Zukertort Opening in Triumph in 32 Moves Over Rubinstein. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/convicts-not-bad-garden-declares-lawes-finds-most-murderers.html | CONVICTS NOT 'BAD,' GARDEN DECLARES; Lawes Finds Most Murderers Tender-Hearted, Robbers Bold and Thieves Honest. A CUT-THROAT SHAVED HIM And a Kidnapper Took His Daughter on Ride, He Writes in Book on "Life and Death in Sing Sing" | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/to-wed-lawson-johnston-albany-salesgirl-is-engaged-to-london.html | TO WED LAWSON JOHNSTON.; Albany Salesgirl is Engaged to London Merchant. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/max-trunz-pork-stores-plans.html | Max Trunz Pork Stores' Plans. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/margaret-tucker-engaged-to-marry-welfare-worker-to-wed-john-lee.html | MARGARET TUCKER ENGAGED TO MARRY; Welfare Worker to Wed John Lee Saltonstall of Boston Here on Nov. 1. JULIA SMITH BETROTHED Vassar Graduate to Marry James Lloyd Berram of Washington-- Other Engagements. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/luncheon-for-miss-gallowhur.html | Luncheon for Miss Gallowhur. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/ingam-drills-navy-against-penn-passes-back-field-is-shifted-with.html | INGAM DRILLS NAVY AGAINST PENN PASSES; Back Field is Shifted, With Gannon and Spring Placed at Halfback Posts. | True | Special to The New York Times | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/wheat-prices-hold-in-narrow-range-outside-interest-is-small-and.html | WHEAT PRICES HOLD IN NARROW RANGE; Outside Interest Is Small and Action of Corn Is a Price Factor. | True | Special to The New York Times. | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/indict-6-on-bribery-charges.html | Indict 6 on Bribery Charges. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/miss-de-coppet-music-patrons-daughter-weds-mw-stengel-son-of-mme.html | Miss de Coppet, Music Patron's Daughter, Weds M.W. Stengel, Son of Mme. Sembrich | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/sports-of-the-times-the-ferocious-noncombatants-the-official.html | Sports of the Times; The Ferocious Non-Combatants. The Official Meeting. False Alarm. | True | By John Kieran. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/du-pont-earns-19581897-6589643-from-operations-12972267-from.html | DU PONT EARNS $19,581,897.; $6,589,643 From Operations, $12,972,267 From General Motors. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/heads-cotton-association-lincoln-baylies-elected-by-national-group.html | HEADS COTTON ASSOCIATION; Lincoln Baylies Elected by National Group of Manufacturers. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/1300-bottles-of-cognac-found-on-the-france-secreted-in-small-lots.html | 1,300 Bottles of Cognac Found on the France; Secreted in Small Lots All Over the Liner | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/a-son-to-mrs-townsend-coleman.html | A Son To Mrs. Townsend Coleman. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/so-pacific-to-build-6mile-line.html | So. Pacific to Build 6-Mile Line. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/hoover-is-silent-on-smiths-attack-but-herrick-replies-envoy-to.html | HOOVER IS SILENT ON SMITH'S ATTACK, BUT HERRICK REPLIES; Envoy to France Backs Up the Republican Nominee's Warning Against State Socialism. FEARS ECONOMIC CHANGE Pointing to 'Dismal Failure' in Europe, He Declares It Would Bring 'Disaster' to America. SMOOT CHARGES 'STRADDLE' Senator Calls Smith Address 'Destructive'-- Hoover's Itinerary Westward Charted. Premise of Individualism. Responsibility as Lender to Europe. HOOVER IS SILENT ON SMITH'S ATTACK Smoot Says Smith "Straddled." Hoover Aides Will Reply to Smith. Westward Itinerary Outlined. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/bryant-high-five-wins-defeats-st-agnes-in-basketball-by-72-to-14.html | BRYANT HIGH FIVE WINS; Defeats St. Agnes in Basketball by 72 to 14 Count. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/depicts-the-farmers-angry-at-hoover-leaders-of-chicago-smith.html | DEPICTS THE FARMERS ANGRY AT HOOVER; Leaders of Chicago Smith Organizations Tell of Protests on 'Socialism.' | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/earthquake-rocks-managua.html | Earthquake Rocks Managua. | True | Wireless to THE NEW YORK TIMES | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/other-municipal-loans-offerings-and-awards-of-public-securities.html | OTHER MUNICIPAL LOANS.; Offerings and Awards of Public Securities Issued for Various Purposes. Brockton, Mass. St. Johnsbury, Vt. Asbury Park, N.J. Boston, Mass. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | True | | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/state-ends-dursee-case-second-alleged-holdup-confederate-of-rheims.html | STATE ENDS DURSEE CASE.; Second Alleged Hold-Up Confederate of Rheims Pleads Guilty. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/gets-nobel-medicine-prize-prof-nicolle-of-tunis-discovered-carrier.html | GETS NOBEL MEDICINE PRIZE; Prof. Nicolle of Tunis Discovered Carrier of Typhus Fever. | True | Wireless to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/charles-valentine-banker-dies-at-57-president-of-glen-cove-trust.html | CHARLES VALENTINE, BANKER, DIES AT 57; President of Glen Cove Trust Company Stricken During His Sleep. A VICTIM OF APOPLEXY On Boards of Several Financial Institutions of Long Island --Was a Civic Leader. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/madrid-building-its-first-skyscraper.html | Madrid Building Its First Skyscraper | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/sees-corruption-issue-in-new-jersey-larson-in-caldwell-address-says.html | SEES CORRUPTION ISSUE IN NEW JERSEY; Larson in Caldwell Address Says Democrats Try to Divert Attention From Case Committee. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/perkins-to-sail-tonight-british-amateur-golf-champion-to-return.html | PERKINS TO SAIL TONIGHT.; British Amateur Golf Champion to Return Home for a Few Months. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/right-revj-lamothe-dies-in-baltimore-missionary-bishop-of-honolulu.html | RIGHT REV.J. LAMOTHE DIES IN BALTIMORE; Missionary Bishop of Honolulu Was Stricken on Way to Protestant Episcopal Convention. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/music-damrosch-conducts-eroica.html | MUSIC; Damrosch Conducts "Eroica." | True | By Olin Downes. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/robbers-get-28000-in-california-holdup-three-flee-from-tracy-with.html | ROBBERS GET $28,000 IN CALIFORNIA HOLD-UP; Three Flee From Tracy With Southern Pacific Pay Funds Taken Off Mail Truck. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/utility-authorizes-300000-new-shares-engineers-public-service-votes.html | UTILITY AUTHORIZES 300,000 NEW SHARES; Engineers Public Service Votes Increase for Acquisition of the Puget Sound Power and Light. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/woods-on-way-to-london-plans-to-produce-the-woman-disputed-and.html | WOODS ON WAY TO LONDON.; Plans to Produce "The Woman Disputed" and "Scotland Yard." | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/5066000-in-new-securities-to-be-put-on-market-today.html | $5,066,000 in New Securities To Be Put on Market Today | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/mayor-sees-way-out-of-post-office-tangle-suggests-that-a-city-site.html | MAYOR SEES WAY OUT OF POST OFFICE TANGLE; Suggests That a City Site on Church Street May Be Acceptable to Federal Government. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/new-incorporations-new-york-charters-new-jersey-charters-delware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELWARE CHARTERS. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/andrus-aids-hoover-fund-millionaire-straphanger-donates-10000-to.html | ANDRUS AIDS HOOVER FUND.; 'Millionaire Straphanger' Donates $10,000 to Republican Campaign. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/board-orders-delay-on-housing-project-final-action-an-walkers-plan.html | BOARD ORDERS DELAY ON HOUSING PROJECT; Final Action an Walker's Plan Put Off a Week-- Score of Site Owners Reduce Offers. | True | | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/will-rogers-sees-one-way-to-make-it-an-election-tie.html | Will Rogers Sees One Way To Make It an Election Tie | True | WILL ROGERS. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/indicts-10-in-labor-crimes-grand-jury-accuses-3-of-arson-bombings.html | INDICTS 10 IN LABOR CRIMES; Grand Jury Accuses 3 of Arson--Bombings in Kansas City Charged. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/thomas-calls-smith-not-even-progressive-in-buffalo-speech-socialist.html | THOMAS CALLS SMITH NOT EVEN PROGRESSIVE; In Buffalo Speech Socialist Challenges La Follette FollowersGovernor's View's. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/hackensacks-mummy-princess-is-a-fraud-only-remnants-found-when-case.html | Hackensack's Mummy Princess Is a Fraud; Only Remnants Found When Case Is Opened | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/mc-taylor-to-address-steel-men.html | M.C. Taylor to Address Steel Men | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/johnson-repeats-support-of-hoover-senator-affirms-his-own-stand-on.html | JOHNSON REPEATS SUPPORT OF HOOVER; Senator Affirms His Own Stand on Water Power and Boulder Dam and Lauds Nominee. CALLS HIM WORLD LEADER He Stresses Tariff Protection to Farmer in Campaign Speech at Visalia, Cal. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/recital-by-k-kraeuter-violinist-gives-a-pleasing-program-at-the.html | RECITAL BY K. KRAEUTER.; Violinist Gives a Pleasing Program at the Town Hall. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/13-in-freshman-lineup-against-manhattan-varsity.html | 13 in Freshman Line-Up Against Manhattan Varsity | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/mrs-ramoss-plea-denied-absentee-ballot-also-is-refused-to-her.html | MRS. RAMOSS PLEA DENIED.; Absentee Ballot Also Is Refused to Her Brother, H.H. Rogers Jr. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/clemson-topples-so-carolina-320-beats-conqueror-of-chicago-and.html | CLEMSON TOPPLES SO. CAROLINA, 32-0; Beats Conqueror of Chicago and Virginia Elevens Before Crowd of 15,000. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/theatrical-press-agents-to-meet.html | Theatrical Press Agents to Meet. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/mc-brush-denies-merger-reports.html | M.C. Brush Denies Merger Reports. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/madoo-observes-birthday-chief-magistrate-75-years-old-says-work.html | M'ADOO OBSERVES BIRTHDAY; Chief Magistrate, 75 years Old, Says Work Lengthens Life. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/james-a-smith-dies-aftfr-grotto-parade-superintendent-of.html | JAMES A. SMITH DIES AFTFR GROTTO PARADE; Superintendent of Schenectady Works of General Electric Company Was Prominent Mason. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/card-party-for-charity-society-of-kentucky-women-will-give-a.html | CARD PARTY FOR CHARITY.; Society of Kentucky Women Will Give a Benefit This Afternoon. | True | | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/markets-in-london-paris-and-berlin-heavy-settlement-preoccupies.html | MARKETS IN LONDON, PARIS AND BERLIN; Heavy Settlement Preoccupies British Exchange-- Many Shares Drop Slightly. FRENCH TRADING IRREGULAR Berlin Bank Buys 200,000,000 Marks Worth of North German Lloyd Stock. London Closing Prices. Bank of France Improves Position. Paris Closing Prices. Reichsbank Shares Gain. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/tumbridge-case-in-court-mother-testifies-at-bridgeport-in-suit-on.html | TUMBRIDGE CASE IN COURT.; Mother Testifies at Bridgeport In Suit on Girl's $15 Allowance. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/harvard-freshmen-elect-hallowell.html | Harvard Freshmen Elect Hallowell. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/asserts-few-pay-at-jersey-hospital-head-of-jersey-city-institution.html | ASSERTS FEW PAY AT JERSEY HOSPITAL; Head of Jersey City Institution Tells Inquirers Its Outlay Is $940,000 a Year. GOVERNOR SENDS CHARGES Moore Forwards Letter from Three Middlesex County Citizens Telling of Graft. Two Clashes Disturb Hearing. Hall-Mills Case Recalled. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/damrosch-to-begin-radio-series-today-concerts-for-school-children.html | DAMROSCH TO BEGIN RADIO SERIES TODAY; Concerts for School Children Expected to Reach Millions Over Large Chain. EDUCATORS TELL OF PLANS Loud-Speakers Placed in Auditorium --Future Teachers to Follow Course. Elaborate Preparations Made. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/german-bond-sale-to-be-world-affair-wall-street-expects-big-banking.html | GERMAN BOND SALE TO BE WORLD AFFAIR; Wall Street Expects Big Banking Houses of All Nations Would Handle $1,000,000,000 Loan. EARLY ISSUE IMPROBABLE Permanent Body of Experts Likely to Be Formed to Decide on the Time of Reparations Offerings. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/pennsylvania-lists-3971852-as-voters-2861919-declare-as-republicans.html | PENNSYLVANIA LISTS 3,971,852 AS VOTERS; 2,861,919 Declare as Republicans, and 867,381 as Democrats--1,827,064 Women Enroll. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/brother-arnold-dies-at-work-in-his-study-vice-president-of.html | BROTHER ARNOLD DIES AT WORK IN HIS STUDY; Vice President of Manhattan College Is Found Lifeless in Chair. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/counter-issues-quiet-few-gains-made-activity-limiied-to-favorites.html | COUNTER ISSUES QUIET; FEW GAINS MADE; Activity Limiied to Favorites in Industrial, Chain Store and Aeronautical Groups. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/forecast-of-flying-weather.html | Forecast of Flying Weather | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/the-unknown-soldier-his-memory-and-his-shrine-should-be-kept-sacred.html | THE UNKNOWN SOLDIER.; His Memory and His Shrine Should Be Kept Sacred. A Double Hurt. DRY LANDS NEVER DRY. Smith's Stand for Temperance Seen as Obvious Solution. Clothing for Bellevue Patients. HOOVER'S LIBERALISM. His Failure to Refer to the Republican Record of Centralization. The Late James R. Pettigrew. | True | CHARLES A. MORTON.JACOB WEISSBAUM.AUSTEN H. FOX.RAYMOND L. BUELL.GEORGE FOSTER PEABODY.HENRY W. UNGER. | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/calvert-ad-on-bigotry-is-called-shameful-hj-spinden-declares-appeal.html | CALVERT AD ON BIGOTRY IS CALLED 'SHAMEFUL'; H.J. Spinden Declares Appeal 'Coincides Uncannily' With Other Partisan Tirades. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/manhattan-in-light-drill-power-will-not-be-able-to-face-st-josephs.html | MANHATTAN IN LIGHT DRILL.; Power Will Not Be Able to Face St. Joseph's Tomorrow. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/monk-lost-to-penn-for-navy-contest-kuen-will-take-place-of-injured.html | MONK LOST TO PENN FOR NAVY CONTEST; Kuen Will Take Place of Injured 200-Pound Guard in the Fray Tomorrow. | True | Special to The New York Times | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/four-banks-vote-merger-queens-institutions-ratify-union-with.html | FOUR BANKS VOTE MERGER.; Queens Institutions Ratify Union With Manhattan Company. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/wh-allen-called-before-grand-jury-institute-director-summoned-to.html | W.H. ALLEN CALLED BEFORE GRAND JURY; Institute Director Summoned to Back Charges Against City Department Heads. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/killed-with-five-pupils-howard-mont-teacher-was-driving-car-struck.html | KILLED WITH FIVE PUPILS.; Howard (Mont.) Teacher Was Driving Car, Struck at Crossing. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/yugoslav-match-monopoly-for-loan.html | Yugoslav Match Monopoly for Loan. | True | Wireless to THE NEW YORK TIMES | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/western-union-to-give-returns-to-millions-reports-requests-for.html | WESTERN UNION TO GIVE RETURNS TO MILLIONS; Reports Requests for Service Indicate Intense Interest inResults of Election. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/tankers-fate-is-mystery-owners-hope-crew-of-dc-reid-were-saved-in.html | TANKER'S FATE IS MYSTERY.; Owners Hope Crew of D.C. Reid Were Saved in Storm. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/a-monster-budget.html | A MONSTER BUDGET. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/gerard-commends-smith-in-lafayette-college-address-condemns.html | GERARD COMMENDS SMITH.; In Lafayette College Address Condemns Religion in Campaign. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/geneva-tax-experts-act-to-aid-air-lines-delegates-adopt-american.html | GENEVA TAX EXPERTS ACT TO AID AIR LINES; Delegates Adopt American Proposal of One Impost Only onInternational Transport. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/mmullen-relies-on-hoovers-word-nebraska-governor-quotes-the-nominee.html | M'MULLEN RELIES ON HOOVER'S WORD; Nebraska Governor Quotes the Nominee as 'Contemplating' Special Farm Relief Session. WON'T FOLLOW NORRIS OUT Confident of a Repubilcan Program, He Insists He Will Speak for Hoover. No Decision, Says Headquarters. Norris's Action Amazes Brookhart. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/shipping-and-mails-transatlantic-mails-due-at-new-york-transpacific.html | SHIPPING AND MAILS; Transatlantic Mails Due at New York Transpacific Mails | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/montclair-ac-to-face-lehigh.html | Montclair A.C. to Face Lehigh. | True | Special to The New York Times. | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/decline-in-holdings-of-bills-discounted-shown-in-report-of-federal.html | Decline in Holdings of Bills Discounted Shown in Report of Federal Reserve Banks | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/first-national-stores-plan.html | First National Stores' Plan. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/wallace-in-bout-tonight.html | Wallace in Bout Tonight. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/w-j-squad-gets-a-rousing-sendoff-coach-kerr-still-undecided-on.html | W.& J. SQUAD GETS A ROUSING SEND-OFF; Coach Kerr Still Undecided on Make-Up of Team Which Will Meet Fordham. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/smith-leads-johns-hopkins-poll.html | Smith Leads Johns Hopkins Poll. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/estates-appraised.html | Estates Appraised. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/cabmens-shoes-stolen-olszewska-robbed-in-pullman-shops-in-red.html | CABMEN'S SHOES STOLEN.; Olszewska, Robbed in Pullman, Shops in Red Slippers in Chicago. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/60-cut-off-2-years-on-wrangel-island-siberia-is-worried-over.html | 60 CUT OFF 2 YEARS ON WRANGEL ISLAND; Siberia Is Worried Over Getting Food to Five Russians and 55 Eskimos Marooned by Ice. SHIP AND PLANE FAILED All But Eskimo Seamstress in canadian. Expedition Organized byStefansson Died There in 1923. Island Has Tragic History. Controversy Followed Revelation. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/sekyra-will-fight-rocco.html | Sekyra Will Fight Rocco. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Favorable Income Reports. The Day After Election. Professionals Disagree. The Squeeze in Call Money. Surprises in Brokers' Loans. More Gold Bought Abroad. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/beethoven-concert-abruptly-canceled-patrons-informed-at-carnegie.html | BEETHOVEN CONCERT ABRUPTLY CANCELED; Patrons Informed at Carnegie Hall That Zaslawsky, Leader, Has Heart Attack. VIOLINIST'S FEE INVOLVED Check for Kochanski Not Posted at Noon, His Manager Says-- Financial Difficulties Denied. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/activities-of-high-school-elevens.html | Activities of High School Elevens | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/broker-expelled-as-tax-evader-hr-monroe-accused-of-income-tax-fraud.html | BROKER EXPELLED AS TAX EVADER; H.R. Monroe Accused of Income Tax Frauds by the Stock Exchange. FIRST CHARGE OF ITS KIND Conviction by Governing Body Based on Section Barring "Members Guilty of Fraud." Knoblock Chain Stores Sold. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/meeting-tariff-with-tariff.html | MEETING TARIFF WITH TARIFF. | True | | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/says-the-lusitania-was-sunk-by-chance-book-quotes-uboat-commander.html | SAYS THE LUSITANIA WAS SUNK BY CHANCE; Book Quotes U-Boat Commander as Denying He Knew Name of Ship He Attacked.KAISER REPRIMANDED HIM"Sea Raiders," by Lowell Thomas, Avers That Only One TorpedoWas Fired at the Liner. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/jewell-and-durr-are-worse.html | Jewell and Durr Are Worse. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/hope-to-stop-fading-on-short-radio-wage-engineers-of-kolster.html | HOPE TO STOP FADING ON SHORT RADIO WAGE; Engineers of Kolster Company Working on Beam Control in All Planes. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/mexican-senators-in-fight-one-strikes-another-and-pulls.html | MEXICAN SENATORS IN FIGHT; One Strikes Another and Pulls Pistol--Overpowered by Colleagues. | True | Special Cable to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/simmons-assails-smith-senator-renewing-his-charges-says-he-will-run.html | SIMMONS ASSAILS SMITH.; Senator, Renewing His Charges, Says He Will Run Again in 1930. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/callow-is-student-at-penn-crew-coach-in-history-coarse.html | Callow Is Student at Penn; Crew Coach in History Coarse | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/hoover-as-a-man-pictured-by-burke-associate-characterizes-him-as.html | HOOVER AS A MAN PICTURED BY BURKE; Associate Characterizes Him as 'Strong, Quiet, Modest,' Impelling 'Straight Thinking.' | True | | |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/lowenstein-case-ends-boulogne-magistrate-finds-financiers-death.html | LOWENSTEIN CASE ENDS.; Boulogne Magistrate Finds Financier's Death Accidental. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/more-production-urged-in-mexico-capital-newspaper-says-country-is.html | MORE PRODUCTION URGED IN MEXICO; Capital Newspaper Says Country Is Lost Unless Industryand Agriculture Improve.LABOR UNIONS ARE BLAMED Excelsior Also Scores RevolutionaryDiscord and Agrarian Policyas Harmful Factors. Practical Remedy Urged. Deputy Advocates 'Booster' Bureau. | True | Special to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/revdrfhinitt-educatordead-former-president-of-washington-and.html | REV.DR.F.HINITT, EDUCATOR,DEAD; Former President of Washington and Jefferson and Centre Colleges Dies at 61. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/vassar-seniors-elect-officers.html | Vassar Seniors Elect Officers. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/margaret-barker-to-become-actress.html | Margaret Barker to Become Actress. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/new-record-for-curb-seat.html | New Record for Curb Seat. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/paris-holds-2000-reds-during-labor-funeral-communists-planned.html | PARIS HOLDS 2,000 REDS DURING LABOR FUNERAL; Communists Planned Demonstration for 19 Victims of Building Collapse at Vincennes. | True | Special Cable to THE NEW YORK TIMES. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/such-unity.html | "SUCH UNITY." | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/western-pacific-gets-california-line.html | Western Pacific Gets California Line | True | | C1B 3445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/minnesota-on-way-for-clash-with-iowa-squad-at-peak-of-form-for-big.html | MINNESOTA ON WAY FOR CLASH WITH IOWA; Squad at Peak of Form for Big Ten Headliner--Other Engagements. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD.; New Dealings in Improved and Unimproved Holdings. BUSINESS LEASES. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/copper-price-raised-to-15-cents-a-pound-second-advance-within-a.html | COPPER PRICE RAISED TO 15 CENTS A POUND; Second Advance Within a Week Caused by Shortage of Metal and Heavy Demand. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/mrs-gompers-for-hoover-widow-of-labor-leader-to-cast-her-first-vote.html | MRS. GOMPERS FOR HOOVER.; Widow of Labor Leader to Cast Her First Vote This Year. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/air-mail-information-services-to-and-from-new-york.html | AIR MAIL INFORMATION; Services To and From New York | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/300-mohawk-stock-dividend.html | 300% Mohawk Stock Dividend. | True | Special to The New York Times. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/price-movements-irregular-on-curb-oils-are-strong-industrials-lower.html | PRICE, MOVEMENTS IRREGULAR ON CURB; Oils Are Strong, Industrials Lower With Sharp Breaks--Profit Taking Frequent. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/wide-radio-hookup-for-smith-tomorrow-his-philadelphia-speech-to-be.html | WIDE RADIO HOOK-UP FOR SMITH TOMORROW; His Philadelphia Speech to Be on WEAF Network--Other Political Talks on Air. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/bank-of-englands-gold-reserve-lower-further-decrease-of-410000-for.html | BANK OF ENGLAND'S GOLD RESERVE LOWER; Further Decrease of 410,000 for Week--Reserve Ratio Is Little Changed. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/cairntorrs-crew-reported-safe.html | Cairntorr's Crew Reported Safe. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/voting-for-electors.html | Voting for Electors. | True | EMILY MARX. | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/20000000-loan-to-orient-deal-here-for-japanese-company-is-reported.html | $20,000,000 LOAN TO ORIENT; Deal Here for Japanese Company is Reported Completed. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/east-speculating-in-yen-chinese-said-to-have-taken-short-position.html | EAST SPECULATING IN YEN.; Chinese Said to Have Taken Short Position Against Japanese. | True | | C1B 3445 |
| 1928-10-26 | 1928-10-26 | https://www.nytimes.com/1928/10/26/archives/five-charges-dropped-at-trial-oe-pringle-case-against-alleged.html | FIVE CHARGES DROPPED AT TRIAL OE PRINGLE; Case Against Alleged Treasurer of Albany Baseball Pool to Go to Jury Today. | True | | C1B 3445 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/reuben-torrey-evangelist-dies-associate-of-the-late-dwight-l-moody.html | REUBEN TORREY, EVANGELIST, DIES; Associate of the Late Dwight L. Moody for 20 Years Was a Native of Hoboken. SERVED IN MANY LANDS Preached in Albert Hall, London, for Five Months--Author of Many Religious Books. | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/industrialists-ask-state-law-changes-national-council-speakers-urge.html | INDUSTRIALISTS ASK STATE LAW CHANGES; National Council Speakers Urge Reforms in Inheritance Tax Measures. DECRY GARNISHEE ACTS Holds Also That Statutes in Some Areas Militate Against Outside Corporations. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/bridal-veil-of-the-late-queen-sophia-to-be-worn-by-miss-estelle.html | Bridal Veil of the Late Queen Sophia To Be Worn by Miss Estelle Manville | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/tests-bonello-clue-dr-gettler-gets-blood-samples-in-murder-of.html | TESTS BONELLO CLUE.; Dr. Gettler Gets Blood Samples in Murder of Gangster's Wife. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/boy-radio-fan-sails-in-brazil-party-today-brooklyn-youths-health-is.html | BOY RADIO FAN SAILS IN BRAZIL PARTY TODAY; Brooklyn Youth's Health Is Restored by Board's Closing ofHis Amateur Station. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/orchestra-defers-refund-on-concert-beethoven-symphony-orders-money.html | ORCHESTRA DEFERS REFUND ON CONCERT; Beethoven Symphony Orders Money Withheld on Tickets for Canceled Program. TO BE PAID ON MONDAY Arrangements for the Season Subscribers Not Announced--TwoSupporters Reported Out. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/hot-springs-is-gay-with-many-dinners-luncheons-and-teas-as-well.html | HOT SPRINGS IS GAY WITH MANY DINNERS; Luncheons and Teas as Well Enliven Autumn Season at the Resort. BISHOP OF RICHMOND THERE Dr. Goodwin, Restorer of Williamsburg, Also Expected--BaronessRosenkrantz a Hostess. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/curb-stocks-unsettled-profittaking-brings-declines-with-oils-quiet.html | CURB STOCKS UNSETTLED.; Profit-Taking Brings Declines, With Oils Quiet, Utilities Easier. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/britain-wont-start-navy-race-with-us-baldwin-declares-british.html | BRITAIN WON'T START NAVY RACE WITH US, BALDWIN DECLARES; British Premier Expresses Profound Regret at Failure of Accord to Win Our Approval. DEPLORES SUSPICION HERE Grey Calls Kellogg Treaty More Aid to Peace Than Our Joining League Reluctantly. HE THANKS US FOR PACT League of Nations Union in London Lionizes Viscount Cecil for Peace Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/assuan-dam-board-appointed-by-egypt-international-committee-of-3.html | ASSUAN DAM BOARD APPOINTED BY EGYPT; International Committee of 3 Engineers Will Study Heightening Projects Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/republican-funds-total-4141080-3091438-was-handled-for-national.html | REPUBLICAN FUNDS TOTAL $4,141,080; $3,091,438 Was Handled for National Committee, Treasurer Nutt Explains. $1,049,641 SENT TO STATES Collection Made as "Agent" for Committees--$329,500 Raised for Congress Campaign. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/export-copper-up-to-16-cents.html | Export Copper Up to 16 Cents. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/duel-with-boxing-gloves-jew-and-magyar-students-both-badly-bruised.html | DUEL WITH BOXING GLOVES.; Jew and Magyar Students Both Badly Bruised After Three Rounds. | True | Wireless to THE NEW YORK TIMES. | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/plans-entry-ports-at-air-fields-here-customs-division-investigates.html | PLANS ENTRY PORTS AT AIR FIELDS HERE; Customs Division Investigates Traffic From Canada and From Ship to Shore. ALBANY IS PRESENT PORT Treasury Department Foresees Heavier Imports if Dirigibles Are Brought Into Use. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/woman-found-drowned.html | Woman Found Drowned. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/position-of-the-eleanor-bolling.html | Position of the Eleanor Bolling. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/approves-1862500-mortgages.html | Approves $1,862,500 Mortgages. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/for-childrens-concerts-first-of-two-series-under-walter-damrosch-to.html | FOR CHILDREN'S CONCERTS.; First of Two Series Under Walter Damrosch to Open on Nov. 3. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/31000-for-cotton-exchange-seat.html | $31,000 for Cotton Exchange Seat. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/dartmouth-soccer-victor-beats-harvard-21-though-starke-kicks-ball.html | DARTMOUTH SOCCER VICTOR; Beats Harvard, 2-1, Though Starke Kicks Ball in Own Net. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/acquitted-of-graft-in-philadelphia-expolice-captain-cohen-freed-of.html | ACQUITTED OF GRAFT IN PHILADELPHIA; Ex-Police Captain Cohen Freed of Receiving Money From Bootleg Distiller. NO DEFENSE WITNESSES Cohen's Counsel Assailed Testimony of Accused Detective--Other Cases to Be Pressed. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/radio-causing-bond-issues-cities-now-financing-construction-of.html | RADIO CAUSING BOND ISSUES; Cities Now Financing Construction of Broadcasting Stations. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/soviet-to-repay-harriman-in-bonds-issue-of-3450000-for-abandonment.html | SOVIET TO REPAY HARRIMAN IN BONDS; Issue of $3,450,000 for Abandonment of Manganese Concession to Run 15 Years.INTEREST AT 7 PER CENT. Georgian Republic Organizes a Trustto Operate Chiaturi Mines to Employ 4,000 Men. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/outpouring-is-predicted-30000-expected-to-hear-governor-at.html | OUTPOURING IS PREDICTED.; 30,000 Expected to Hear Governor at Philadelphia Meeting. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/vassar-girls-beaten-at-field-hockey-51-allphiladelphia-team.html | VASSAR GIRLS BEATEN AT FIELD HOCKEY, 5-1; All-Philadelphia Team, Representing Various Clubs, Conquers College Players. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/get-lake-george-point-ticonderoga-men-buy-shore-property-from.html | GET LAKE GEORGE POINT.; Ticonderoga Men Buy Shore Property From Joseph Weed. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/165-clubs-leave-us-soccer-body-only-5-in-southern-new-york-state-as.html | 165 CLUBS LEAVE U.S. SOCCER BODY; Only 5 in Southern New York State Association Vote to Retain National Affiliation.PRESIDENT MANNING OUT Leaves Office as Result of the Ballotand Agar of Wanderers TakesHis Place. | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/wheat-trade-small-prices-advance-short-covering-and-selling-of-corn.html | WHEAT TRADE SMALL PRICES ADVANCE; Short Covering and Selling of Corn to Close Spreads Affect Values. PROFIT-TAKING DEVELOPS Country Offerings of Corn Are Small and Close Is Uneven-- Rye Is Higher. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/gift-of-5-for-mrs-terrone.html | Gift of $5 for Mrs. Terrone. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/money.html | MONEY. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/washington-awaits-oregon-state-attack-game-at-seattle-today-likely.html | WASHINGTON AWAITS OREGON STATE ATTACK; Game at Seattle Today Likely to Be Hard Fought--Idaho Meets U.C.L.A. at Moscow. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/coolidges-plan-to-cast-votes-at-northampton-in-person.html | Coolidges Plan to Cast Votes At Northampton in Person | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/boston-ships-to-change-lee-and-washington-to-take-places-of-vessels.html | BOSTON SHIPS TO CHANGE.; Lee and Washington to Take Places of Vessels Now in Service. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/eleven-liners-sail-two-arrive-today-belgenland-adriatic-volendam.html | ELEVEN LINERS SAIL, TWO ARRIVE TODAY; Belgenland, Adriatic, Volendam, Deutschland, Minnekahda and Laconia Bound for Europe. OTHERS ARE GOING SOUTH They Include the Vandyck, Tivives, Calamares, Bermuda and Siboney-- Veendam, President Harding Due. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/shipping-and-mails-91543026.html | SHIPPING AND MAILS | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/state-wins-point-on-canal-waters-judge-hiscock-as-referee-makes.html | STATE WINS POINT ON CANAL WATERS; Judge Hiscock as Referee Makes Decision in Century Old Lockport Case. COURT HAS TO CONFIRM IT Action of Hydraulic Race Company Was Directed Against Colonel Greene. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/new-gets-protest-on-envelope-award-consumers-league-wants-contract.html | NEW GETS PROTEST ON ENVELOPE AWARD; Consumers' League Wants Contract Filled in State That Bars Night Work by Women. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/schwab-forecasts-greater-prosperity-for-all-industries-tells-iron.html | SCHWAB FORECASTS GREATER PROSPERITY FOR ALL INDUSTRIES; Tells Iron and Steel Institute That Business Is Approaching Unprecedented Activity. SEES NO FEAR OF ELECTIONS But Steel Plants Have Not Had Fair Share of the Increase in Earnings, He Declares. HE BLAMES PRICE CUTTING Asserts Rise in Plant Capacity and Stabilized Demand Also Bar Proper Return. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/finds-italian-voters-are-split-on-issues-survey-of-160-publications.html | FINDS ITALIAN VOTERS ARE SPLIT ON ISSUES; Survey of 160 Publications in United States Shows Wide Political Divergence. | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/field-for-washington-to-be-run-at-laurel.html | FIELD FOR WASHINGTON TO BE RUN AT LAUREL | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/wise-denounces-bigotry-rabbi-tells-cleveland-audience-it-is-chief.html | WISE DENOUNCES BIGOTRY.; Rabbi Tells Cleveland Audience It Is Chief Issue of Campaign. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/dunn-estate-1000000-entire-holdings-go-to-baseball-mans-widow.html | DUNN ESTATE $1,000,000.; Entire Holdings Go to Baseball Man's Widow. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/smith-and-the-masses.html | SMITH AND THE MASSES. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/condemn-democratic-advertisement.html | Condemn Democratic Advertisement. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/held-in-wertheim-forgery-brotherinlaw-of-realty-man-is-accused-of.html | HELD IN WERTHEIM FORGERY; Brother-in-Law of Realty Man Is Accused of $50 Frauds. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/70000-to-see-penn-play-navy-today-seats-at-franklin-field-nearly.html | 70,000 TO SEE PENN PLAY NAVY TODAY; Seats at Franklin Field Nearly All Sold--Coach Young Expects Hard Game.NAVY STUDENTS IN RALLY Cheer Team at Final Drill, in Which Coach Ingram RehearsesAttack. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/poles-disclaim-move-they-deny-knowledge-of-alleged-enterprise.html | POLES DISCLAIM MOVE.; They Deny Knowledge of Alleged Enterprise Against Russia. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/industrials-active-over-the-counter-most-other-stocks-weakbank.html | INDUSTRIALS ACTIVE OVER THE COUNTER; Most Other Stocks Weak--Bank Shares Open Steady, Close Lower --Insurance Group Quiet. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/few-loans-sought-by-municipalities-bond-issues-to-be-sold-next-week.html | FEW LOANS SOUGHT BY MUNICIPALITIES; Bond Issues to Be Sold Next Week Number Only 44-- Total $11,793,307. MUNICIPALS GAIN IN FAVOR Visible Supply of Securities Now Put at $50,000,000--New Offerings Well Taken. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/registration-gains-456000-outside-city-rise-of-19-to-2841683.html | REGISTRATION GAINS 456,000 OUTSIDE CITY; Rise of 19% to 2,841,683 Compares With 35% in Five Metropolitan Counties. ALL STATE ABOUT 4,865,337 Big Increases in the Larger Cities Are Held Favorable Sign for Governor Smith. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/canadian-boy-gets-20-years-killed-father-with-bottle.html | Canadian Boy Gets 20 Years; Killed Father With Bottle | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/three-lines-bid-on-mails-two-new-york-ship-companies-seek-contracts.html | THREE LINES BID ON MAILS; Two New York Ship Companies Seek Contracts on Balboa Route. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/yale-weekly-says-football-makes-us-tournament-people.html | Yale Weekly Says Football Makes Us Tournament People | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/stephen-rathbun-leases-suite.html | Stephen Rathbun Leases Suite. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/frances-titsworth-weds-sb-ashmore-ceremony-in-grace-church.html | FRANCES TITSWORTH WEDS S.B. ASHMORE; Ceremony in Grace Church Performed by the Rev. Dr. W.Russell Bowie.ELIZABETH KERR A BRIDE New York Girl Married to WalterStewart Roberts, Son of Late Educator, in London. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/marital-reservation-held-void-by-court-justice-calls-brokers.html | MARITAL RESERVATION HELD VOID BY COURT; Justice Calls Broker's Compact Not Ever to Live With Wife an "Amazing Document." | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/plane-merger-plans-completed.html | Plane Merger Plans Completed. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/reed-takes-hoover-to-task-over-oil-missourian-asks-if-approval-of-7.html | REED TAKES HOOVER TO TASK OVER OIL; Missourian Asks if Approval of 7 -Year Record Includes Leases, Fall and Sinclair. PROPOSES NOMINEE AS M.P. Senator Adopts British Accent in Scathing Speech Before 3,000 at Elizabeth, N.J. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/three-brown-teams-ready-all-of-them-may-see-action-against-tufts.html | THREE BROWN TEAMS READY; All of Them May See Action Against Tufts Today. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA; Sugar. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/hypnotized-for-operation-patient-gets-along-well-as-one-tonsil-is.html | HYPNOTIZED FOR OPERATION; Patient Gets Along Well as One Tonsil Is Extracted, but Then Awakens. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/statue-of-combes-irks-french-bishop-he-calls-premier-who-separated.html | STATUE OF COMBES IRKS FRENCH BISHOP; He Calls Premier Who Separated Church and State "Enemy of God's Rule." UNVEILING A "PUBLIC SIN" Orders Atonement for Ceremony Tomorrow, Which Is Likely to Cause Trouble for Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/federal-road-aid-praised-national-municipal-league-reports.html | FEDERAL ROAD AID PRAISED.; National Municipal League Reports Construction Stimulated. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/robinson-praises-smith-for-reforms-in-duluth-speech-he-calls.html | ROBINSON PRAISES SMITH FOR REFORMS; In Duluth Speech He Calls Governor 'Frank, Fearless andEfficient' Leader. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/sees-crowding-on-earth-sir-george-knibbs-predicts-restriction-of.html | SEES CROWDING ON EARTH.; Sir George Knibbs Predicts Restriction of Population. | True | Special Cable to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/netherlands-team-due-officers-to-appear-in-horse-show-arrive-on.html | NETHERLANDS TEAM DUE.; Officers to Appear in Horse Show Arrive on Veendam Today. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/harvard-finishes-drills-for-today-new-plays-and-speed-stressed-in.html | HARVARD FINISHES DRILLS FOR TODAY; New Plays and Speed Stressed in Final Preparatory Practice for Dartmouth. GREEN ARRIVES ON SCENE Too Late, However, to Hold Any Practice--Crawford to Start for Crimson. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/penn-state-awaits-syracuse-clash-seasons-largest-crowd-expected-for.html | PENN STATE AWAITS SYRACUSE CLASH; Season's Largest Crowd Expected for the Annual AlumniHomecoming Game.SYRACUSE IN BRISK DRILL Squad of 25 Works Out Under Eyes of Coach Andreas--Penn StateAthletes Idle. | True | Special to The New York Times. | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/eight-cornell-students-use-hearse-for-trip-to-princeton.html | Eight Cornell Students Use Hearse for Trip to Princeton | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/business-world-couturiers-to-open-earlier.html | BUSINESS WORLD; Couturiers to Open Earlier. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/commodity-prices-sharp-break-in-cash-wheat-and-cornrye-improveslard.html | COMMODITY PRICES.; Sharp Break in Cash Wheat and Corn--Rye Improves--Lard and Cotton Off. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/hoover-thanks-city-police-praises-handling-of-crowds-during-his.html | HOOVER THANKS CITY POLICE; Praises Handling of Crowds During His Visit on Monday. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/reception-for-admiral-de-steiguer.html | Reception for Admiral de Steiguer. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/to-develop-power-sites.html | TO DEVELOP POWER SITES. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE.; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/vote-phone-appropriation-directors-of-new-york-company-to-spend.html | VOTE PHONE APPROPRIATION; Directors of New York Company to Spend $2,512,800 on Plant. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/training-school-for-prr-stewards.html | Training School for P.R.R. Stewards | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/a-daughter-to-mrs-ea-powell-3d.html | A Daughter to Mrs. E.A. Powell 3d. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/national-supply-retiring-stock.html | National Supply Retiring Stock. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/defends-validity-of-fare-contract-city-in-new-brief-says-compacts.html | DEFENDS VALIDITY OF FARE CONTRACT; City in New Brief Says Compact's Inviolability EliminatesI.R.T.'s Confiscation Plea.CITES ADMIRAL RATE CASETells Highest Court Decision IsBar to Company's Action inFederal Tribunals. BACKS PUBLIC SERVICE ACTContends Road's Arguments on FareRegulation Are Contraryto the Law. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/six-chairs-bring-1860-total-receipts-of-seventh-session-of-art-sale.html | SIX CHAIRS BRING $1,860.; Total Receipts of Seventh Session of Art Sale $32,607.50. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/colorado-faces-test-in-game-with-utah-undefeated-elevens-clash-at.html | COLORADO FACES TEST IN GAME WITH UTAH; Undefeated Elevens Clash at Boulder Today--Crowd of 20,000 Expected. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/dunhill-proposes-stock-increase.html | Dunhill Proposes Stock Increase. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/31-killed-50-hurt-in-rumanian-wreck-chicagoan-among-the-dead-in.html | 31 KILLED, 50 HURT IN RUMANIAN WRECK; Chicagoan Among the Dead in Simplon Express Collision-- Many Burned to Death. VICTIMS SOUGHT ALL DAY Alexander Herschler of New York Badly Injured--Switchman Blamed for Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/jersey-voters-fight-removal-from-list-800-the-first-of-an-estimated.html | JERSEY VOTERS FIGHT REMOVAL FROM LIST; 800, the First of an Estimated 49,000 Barred From Voting, Protest to Officials. MOST RESTORED TO BOOKS Hudson and Essex Democrats Aid Complainants--Test of New Law Is Appealed. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/says-exconvict-had-10000-diamonds-detective-who-arrested-friend-of.html | SAYS EX-CONVICT HAD $10,000 DIAMONDS; Detective Who Arrested Friend of Nannery to Investigate Ownership. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/mob-demands-death-for-french-count-insanity-plea-advanced-at.html | MOB DEMANDS DEATH FOR FRENCH COUNT; Insanity Plea Advanced at Toulouse for Nobleman, ConfessedSlayer of Illegitimate Son. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/470000-for-stock-exchange-seat.html | $470,000 for Stock Exchange Seat. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/two-sent-to-prison-for-theft-on-liner-stole-2000-in-travelers.html | TWO SENT TO PRISON FOR THEFT ON LINER; Stole $2,000 in Travelers' Checks From Stateroom on the Paris --Each Had Record. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/dr-and-mrs-neilson-have-daughter.html | Dr. and Mrs. Neilson Have Daughter | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/heavy-construction-gain-weeks-awards-show-increase-over-period-a.html | HEAVY CONSTRUCTION GAIN.; Week's Awards Show Increase Over Period a Year Ago. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/pigeon-falls-on-incoming-ship.html | Pigeon Falls on Incoming Ship. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/w-and-j-alumnus-82-to-see-first-football-game-today.html | W. and J. Alumnus, 82, to See First Football Game Today | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/mrs-fd-roosevelt-hostess-at-tea.html | Mrs. F.D. Roosevelt Hostess at Tea. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/a-lowden-endorsement.html | A LOWDEN ENDORSEMENT. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/kenlon-on-tenement-peril-oldlaw-buildings-are-worst-kind-of.html | KENLON ON TENEMENT PERIL; Old-Law Buildings Are Worst Kind of Firetraps, Chief Declares. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/babson-sees-hoover-win-gives-him-20-states-and-probable-97-votes-in.html | BABSON SEES HOOVER WIN.; Gives Him 20 States and Probable 97 Votes in Doubtful States. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/navy-day.html | NAVY DAY. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/upholds-antigravity-find-briton-denies-he-used-magnet-maintains-he.html | UPHOLDS ANTI-GRAVITY FIND; Briton Denies He Used Magnet-- Maintains He Found New Force. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/police-department.html | Police Department. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/fix-limit-on-philadelphia-voting.html | Fix Limit on Philadelphia Voting | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/stands-by-charges-against-hoover-engineer-says-he-based-labor.html | STANDS BY CHARGES AGAINST HOOVER; Engineer Says He Based Labor Statements on Reports by the Government of India. | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/manual-victor-30-school-hockey-starts-lane-high-team-is-beaten-in.html | MANUAL VICTOR, 3-0; SCHOOL HOCKEY STARTS; Lane High Team Is Beaten in P.S. A.L. Play--Boys' and New Utrecht in 1-1 Tie. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/the-ladder-for-boston-to-begin-two-weeks-engagement-nov-12plays.html | THE LADDER" FOR BOSTON.; To Begin Two Weeks' Engagement Nov. 12--Play's Future Undecided. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/nyu-and-colgate-in-stadium-clash-to-meet-for-3d-time-today-in.html | N.Y.U. AND COLGATE IN STADIUM CLASH; To Meet for 3d Time Today in Effort to Break Ties of the Two Previous Games. KICKING DUEL FORECAST Strong and Dumont Expected to Wage Punting Battle--Meehan After Speed and Power. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/new-securities-on-market-to-exceed-5764000-today.html | New Securities on Market To Exceed $5,764,000 Today | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/stock-swindler-gets-time-for-restitution-court-postpones-sentence.html | STOCK SWINDLER GETS TIME FOR RESTITUTION; Court Postpones Sentence on Papassimakes to Allow Him to Pay Back Widow. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/sports-of-the-times.html | Sports of the Times | True | By John Kieran. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/hostess-to-debutantes-jessemary-donald-gives-a-luncheon-for-misses.html | HOSTESS TO DEBUTANTES.; Jessemary Donald Gives a Luncheon for Misses Donald and Ferguson. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/business-outlook-called-promising-present-course-of-progress-likely.html | BUSINESS OUTLOOK CALLED PROMISING; Present Course of Progress Likely to Continue, Say Commercial Reviews. BETTER THAN A YEAR AGO Some Unevenness Attributed to Unseasonable Weather--Jobbing Trade Slackens. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/striving-to-please.html | STRIVING TO "PLEASE." | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/political-argument-barred-in-cigar-stores-yeah-only-comment-of.html | Political Argument Barred in Cigar Stores; 'Yeah?' Only Comment of Muzzled Clerks | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/tragedy-described-by-mrs-waldman-mother-of-guggenheim-heirs-who.html | TRAGEDY DESCRIBED BY MRS. WALDMAN; Mother of Guggenheim Heirs Who Tumbled to Death Is Questioned by Norris. HAZY ON CAUSE OF FALL But Recalls Seeing Two Children Drop--Medical Examiner Says Accident Theory Is Unaltered. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/ship-men-inspect-montauk-pier-site-atterbury-escorts-lord-kylsant.html | SHIP MEN INSPECT MONTAUK PIER SITE; Atterbury Escorts Lord Kylsant and P.A.S. Franklin on Tour of Fort Pond Bay. OFFICIALS SILENT ON PLANS British Shipping Owner Asserts the Facilities for Port at End of Long Island Impressed Him. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/gen-john-r-mquigg-dies-in-cleveland-national-commander-of-american.html | GEN. JOHN R. M'QUIGG DIES IN CLEVELAND; National Commander of American Legion in 1925, Longlll, Was 62. | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/will-rogers-admires-the-big-family-in-politics.html | Will Rogers Admires The Big Family in Politics | True | WILL ROGERS. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/topics-of-interest-to-the-churchgoer-anglocatholic-congress-of-high.html | TOPICS OF INTEREST TO THE CHURCHGOER; Anglo-Catholic Congress of "High Church" Clergymen Here Next Month. CALVARY HOUSE TO OPENS Golden Rule Dinner on Thursday to Start $6,000,000 Drive--Sailors Home to Celebrate. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/automobile-drivers-placed-under-ban-revocations-and-suspensions-in.html | AUTOMOBILE DRIVERS PLACED UNDER BAN; Revocations and Suspensions in New York City Districts in Two Weeks' Period. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/last-veteran-dog-of-the-war-dies-at-hamburg-at-20.html | Last Veteran Dog of the War Dies at Hamburg at 20 | True | Wireless to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/says-hoover-shunned-gain-fox-at-symposium-asserts-he-turned-down.html | SAYS HOOVER SHUNNED GAIN; Fox, at Symposium, Asserts He Turned Down $300,000 Salaries. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/financial-markets-decline-in-stocks-general-call-money-8-sterling.html | FINANCIAL MARKETS; Decline in Stocks General-- Call Money 8%, Sterling No Stronger. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/germany-accepts-reparations-plan-she-agrees-to-act-with-powers-in.html | GERMANY ACCEPTS REPARATIONS PLAN; She Agrees to Act With Powers in Forming Commission, but Won't Take Initiative Now. OPPOSES ALLIES ON DETAILS But Cabinet Leaves Door Open for a Compromise--Quick Decision Surprises Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/death-takes-exwife-who-sued-tumbridge-angered-in-bridgeport-trial.html | DEATH TAKES EX-WIFE WHO SUED TUMBRIDGE; Angered in Bridgeport Trial, Mrs. Grace Mason Dies From Cerebral Paralysis. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/college-polo-body-meets-yale-harvard-and-others-discuss-indoor.html | COLLEGE POLO BODY MEETS.; Yale, Harvard and Others Discuss Indoor Season Plans. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/mary-pickford-here-she-and-fairbanks-silent-on-tax-conference-in.html | MARY PICKFORD HERE.; She and Fairbanks Silent on Tax Conference in Washington. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/parimutuel-system-for-oriental-park-havana-race-track-to-have.html | PARI-MUTUEL SYSTEM FOR ORIENTAL PARK; Havana Race Track to Have Automatic Electric Totalizers for Meeting Opening Dec. 15. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/holy-cross-harriers-win-seven-finish-in-dead-heat-for-first-place.html | HOLY CROSS HARRIERS WIN.; Seven Finish in Dead Heat for First Place in Meet With Brown. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/railway-line-discontinued-abandonment-of-rochester-and-sodus-bay.html | RAILWAY LINE DISCONTINUED; Abandonment of Rochester and Sodus Bay Service Approved. | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/building-steel-ordered-contracts-for-25500-tons-for-structural-work.html | BUILDING STEEL ORDERED.; Contracts for 25,500 Tons for Structural Work Let In Week. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/markets-in-london-paris-and-berlin-british-exchange-continues.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Continues Steady--Rubber Shares Firm.--Cable Group Declines. LONDON MONEY IS EASIER Paris Depressed by Foreign Influences--Berlin Trading Remains Within Narrow Limits. | True | Wireless to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/american-can-co-loses-in-tax-case-federal-judge-rules-against.html | AMERICAN CAN CO. LOSES IN TAX CASE; Federal Judge Rules Against Refund of $3,900,000 Taken by Government. HEARS SUIT WITH ONE JUROR Eighty-six-Year-Old Attendant His Aide--Profit in Rise of Tin Chief Issue. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/ad-men-to-hear-cowie-will-speak-on-air-transportation-at-threeday.html | AD MEN TO HEAR COWIE.; Will Speak on Air Transportation at Three-Day Meeting. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/alfred-eleven-scores-gains-first-victory-since-1926-by-beating.html | ALFRED ELEVEN SCORES.; Gains First Victory Since 1926 by Beating Edinboro, 6-2. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/steeds-statement-denied-coolidge-has-not-indicated-stand-on-a.html | STEED'S STATEMENT DENIED; Coolidge Has Not Indicated Stand on a League Blockade. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/damrosch-concert-wins-wide-acclaim-first-symphony-broadcast-is.html | DAMROSCH CONCERT WINS WIDE ACCLAIM; First Symphony Broadcast Is Heard by School Children in Greater Part of Nation. REPORTS COME FROM AFAR Dallas, Kansas City, St. Louis Among Cities Sending Messages--Conductor Tells of His Hopes. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/bond-prices-rise-trading-reduced-averages-of-both-foreign-and.html | BOND PRICES RISE, TRADING REDUCED; Averages of Both Foreign and Domestic Issues Advance, Despite Tight Money. PROFIT-TAKING IN EVIDENCE Convertible Securities and LongTerm Government ObligationsDecline Under Selling. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/city-squash-team-scores-in-class-b-defeats-columbia-university-club.html | CITY SQUASH TEAM SCORES IN CLASS B; Defeats Columbia University Club, 4 to 3, as Division Play Starts for Season. YALE-HARVARD CLUBS WIN Crescent A.C. Triumphs Against Short Hills--Montclair A.C. Victor Over New York A.C. | True | By Allison Danzig. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/ottinger-in-queens-asks-war-on-crime-says-he-will-call-parley-if.html | OTTINGER IN QUEENS ASKS WAR ON CRIME; Says He Will Call Parley, if Elected, of Governors to Draft Uniform Laws. WANTS STATE-WIDE BUREAU Other Candidates on Ticket Appear With Him at Series of Rallies-- He Urges Election of Harvey. | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/smith-off-today-for-pennsylvania-sees-swing-to-him-nominee-will.html | SMITH OFF TODAY FOR PENNSYLVANIA; SEES SWING TO HIM; Nominee Will Invade Enemy Country With Speech Tonight in Philadelphia. STATION STOPS ON THE WAY First Presidential Candidate of His Party to Visit That City Since Bryan in 1896. TRIP A TEST OF SENTIMENT Governor, Cheered by New England Acclaim, Feels There is "Something in the Air." | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/the-cherry-orchard-at-anniversary.html | 'The Cherry Orchard' at Anniversary | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/sir-henry-thornton-here-on-berengaria-canadian-national-railways.html | SIR HENRY THORNTON HERE ON BERENGARIA; Canadian National Railways Head Expects Gain in Emigrant Movement to His Country. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/graft-conviction-upset-appellate-division-acts-in-case-of-ff-brown.html | GRAFT CONVICTION UPSET.; Appellate Division Acts in Case of F.F. Brown in Snow Removal. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/roosevelts-birthday-to-be-observed-today-navy-programs-scheduledboy.html | ROOSEVELT'S BIRTHDAY TO BE OBSERVED TODAY; Navy Programs Scheduled--Boy Scouts to Lay Wreaths on Oyster Bay Grave. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/alfred-harriers-triumph-have-perfect-score-of-15-while-rochesters.html | ALFRED HARRIERS TRIUMPH.; Have Perfect Score of 15, While Rochester's Total Is 40. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/rutgers-team-ends-drill-for-delaware-stresses-offensive-in-final.html | RUTGERS TEAM ENDS DRILL FOR DELAWARE; Stresses Offensive in Final Workout for Game Today onNeilson Field. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/kipling-says-tours-are-aid-to-peace-while-amazed-at-world-cruise.html | KIPLING SAYS TOURS ARE AID TO PEACE; While Amazed at World Cruise Habit, He Thinks It Promotes Tolerance.HE LAUDS MERCHANT FLEETTells Liverpool Ship Brokers British Have Developed "Cutting Edge"to Imagination at Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/zeppelin-cancels-its-flight-to-west-dr-eckener-bitterly-regrets.html | ZEPPELIN CANCELS ITS FLIGHT TO WEST; Dr. Eckener "Bitterly Regrets" That Conditions Prevented Inland Cruise. MAY DEPART TOMORROW Airship Being Fueled and Will Be Ready for Return to Germany When Weather Favors. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/fire-department.html | Fire Department. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/admits-the-state-to-wgy-hearing-radio-board-counsel-writes-to.html | ADMITS THE STATE TO WGY HEARING; Radio Board Counsel Writes to Ottinger That New York Can Intervene. STATION HOURS RETAINED Veterans at Tupper Lake Hospital Are Informed That Night Programs Will Continue. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/navy-day-dance-tonight-charity-event-on-battleship-illinois.html | NAVY DAY DANCE TONIGHT.; Charity Event on Battleship Illinois Sponsored by Society. | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/kaiser-urged-the-czar-to-go-to-front-in-1905-letter-reveals-his.html | KAISER URGED THE CZAR TO GO TO FRONT IN 1905; Letter Reveals His Advice to 'Nicky' That He Himself Rejected in World War. | True | Wireless to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/a-candid-reexamination.html | A "CANDID RE-EXAMINATION." | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/insists-federation-invited-mrs-smith-mrs-fd-roosevelt-gives-out.html | INSISTS FEDERATION INVITED MRS. SMITH; Mrs. F.D. Roosevelt Gives Out Letters Which She Says Were Sent by Mrs. Thomas. LATTER REFUSES TO TALK No Comment on the Incident Made at Women's Convention at the Request of Its Founder. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/more-crossings-to-go.html | MORE CROSSINGS TO GO. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/loan-of-41000000-for-san-francisco-city-to-seek-bids-next-month-for.html | LOAN OF $41,000,000 FOR SAN FRANCISCO; City to Seek Bids Next Month for Bonds to Finance Work on Water System. TOTAL COST $150,000,000 Construction and Administration to Be Placed in Hands of Public Utility Commission. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/first-snow-flurry-of-the-season-here-with-mercury-13-degrees-above.html | FIRST SNOW FLURRY OF THE SEASON HERE; With Mercury 13 Degrees Above Freezing the Flakes Do Not Last Long. NEW ROCHELLE HAS FALL Trees and Bushes Are Whitened-- Cold Snap Strikes the Adirondacks. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/french-irritation-on-our-tariff-rises-they-are-amazed-to-hear.html | FRENCH IRRITATION ON OUR TARIFF RISES; They Are Amazed to Hear Washington Is Unaware of Complaints Against Appraisals.EXPECT NEW CUSTOMS FIGHTExporters Say America Has NotFulfilled Three Promises Made inSettling Dispute Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/tragedy-of-tanker-told-in-s-o-s-calls-going-fast-american-david-c.html | TRAGEDY OF TANKER TOLD IN S O S CALLS; "Going Fast," American David C. Reid Signaled, Captains at Jamaica Report. ONLY OIL PATCH WAS FOUND Finding of Lifeboats Gives Hope That Crew of 34 May Have Been Picked Up. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/text-of-speech-by-charles-e-hughes-at-buffalo-last-night-for-the.html | Text of Speech by Charles E. Hughes at Buffalo Last Night for the Hoover Ticket | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/mrs-coolidge-hostess-entertains-the-women-writers-of-washington-at.html | MRS. COOLIDGE HOSTESS.; Entertains the Women Writers of Washington at a Tea. | True | Wireless to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/a-daughter-to-mrs-james-rogers-2d.html | A Daughter to Mrs. James Rogers 2d. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/maj-hindenburg-accused-witness-says-he-got-fees-for-aiding-alleged.html | MAJ. HINDENBURG ACCUSED.; Witness Says He Got Fees for Aiding Alleged Swindle. | True | Wireless to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/james-ciancaglini-tenor-sings.html | James Ciancaglini, Tenor, Sings. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/niagara-share-financing-corporation-to-increase-stock-to-acquire.html | NIAGARA SHARE FINANCING.; Corporation to Increase Stock to Acquire Schoelkopf Securities. | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/columbia-meets-williams-today-crowley-plans-to-use-full-strength-of.html | COLUMBIA MEETS WILLIAMS TODAY; Crowley Plans to Use Full Strength of Lion Eleven in Baker Field Game. NEW BACK FIELD TO PLAY Stanczyk, Liflander, Scott and Buser to Be in Action--Final Drill Light. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/four-seeking-house-oppose-dry-law-two-new-york-democratic.html | FOUR SEEKING HOUSE OPPOSE DRY LAW; Two New York Democratic Candidates Favor Change andTwo Urge Repeal.REPUBLICAN ASKS INQUIRY Wainright for Non-Partisan FactFinding--Bloom Holds FurtherLegislation Legal. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/phone-to-vienna-opens.html | Phone to Vienna Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/zeppelin-mail-growing-5000-letters-and-1300-postcards-reach-station.html | ZEPPELIN MAIL GROWING.; 5,000 Letters and 1,300 Postcards Reach Station in Day. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/vanderbilt-kin-tells-why-he-is-a-socialist-fv-field-declares-only.html | VANDERBILT KIN TELLS WHY HE IS A SOCIALIST; F.V. Field Declares Only His Party Views Politics Scientifically --Scores Big Campaign Funds. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/herbert-l-satterlees-entertain.html | Herbert L. Satterlees Entertain. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/radio-board-asks-clear-way-for-election-broadcasting.html | Radio Board Asks Clear Way For Election Broadcasting | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/springfield-runners-win-four-harriers-tie-for-first-and-beat.html | SPRINGFIELD RUNNERS WIN.; Four Harriers Tie for First and Beat Wesleyan, 18 to 37. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/industrial-stock-underwritten.html | Industrial Stock Underwritten. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/lehigh-plays-today-meets-muhlenberg-at-bethlembacks-average-165.html | LEHIGH PLAYS TODAY.; Meets Muhlenberg at BethlehemBacks Average 165 Pounds. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/game-for-every-girl-is-aim-as-barnard-holds-play-day.html | Game for Every Girl Is Aim As Barnard Holds Play Day | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/only-two-appear-at-budget-hearing-estimate-board-to-hold-one-more.html | ONLY TWO APPEAR AT BUDGET HEARING; Estimate Board to Hold One More Session Before Passing $538,928,697 Schedule. BROWNE AND McKEE CLASH Realty Men's Head Threatened With Ousting--Dr. Allen Stays in Background. WALKER ENGAGES IN TILT Twits Association Spokesman Who Mislays Hat by Suggesting "Perhaps It's in the Budget." | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/princeton-is-ready-for-cornell-game-roper-rehearses-plays-for-the.html | PRINCETON IS READY FOR CORNELL GAME; Roper Rehearses Plays for the Battle Today, While Dobie Gives His Squad a Rest. STRUBING IN TIGER LINE-UP Replaces Jones, Injured, at Quarterback--Lowry at Fullback in Place of Miles. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/smiths-tariff-stand-questioned-by-wilbur-if-governor-believes-in.html | SMITH'S TARIFF STAND QUESTIONED BY WILBUR; If Governor Believes in Protection He Should Vote Republican,Says Navy Secretary. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/thousands-attend-funeral-of-keogh-traffic-halts-stores-close-at-new.html | THOUSANDS ATTEND FUNERAL OF KEOGH; Traffic Halts, Stores Close at New Rochelle Rites for Ex-Justice. MANY NOTABLES PRESENT All the Justices of Supreme Court in Ninth District Among Bearers for Veteran Jurist. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/gale-kills-ships-officer-the-choyo-maru-is-limping-to-port-on-west.html | GALE KILLS SHIP'S OFFICER.; The Choyo Maru Is Limping to Port on West Coast With Injured Sailors. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/bishops-wife-for-smith-mrs-fiske-in-syracuse-also-backs-roosevelt.html | BISHOP'S WIFE FOR SMITH.; Mrs. Fiske, in Syracuse, Also Backs Roosevelt and Lehman. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/sues-sikorsky-co-over-basic-patents-dr-gf-myers-seeks-injunction.html | SUES SIKORSKY CO. OVER BASIC PATENTS; Dr. G.F. Myers Seeks Injunction --Officials Say His Claims Cover Nearly All Planes. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/fannie-j-triumphs-by-nose-at-latonia-spencer-filly-leads-fire-on.html | FANNIE J. TRIUMPHS BY NOSE AT LATONIA; Spencer Filly Leads Fire On After a Hard Stretch Drive and Pays $20.62 for $2. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/sells-acreage-in-greenwich.html | Sells Acreage in Greenwich. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/two-yale-teams-win-in-soccer-contests-varsity-and-seconds-triumph.html | TWO YALE TEAMS WIN IN SOCCER CONTESTS; Varsity and Seconds Triumph Over Springfield College While Freshmen Are Tied. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/nyu-freshmen-win-blocked-kick-aids-victors-to-defeat-colgate.html | N.Y.U. FRESHMEN WIN.; Blocked Kick Aids Victors to Defeat Colgate Yearlings, 6-0. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/the-thirteenmonth-year.html | THE THIRTEEN-MONTH YEAR. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/general-electric-vague-on-its-claim-it-is-still-unknown-whether-the.html | GENERAL ELECTRIC VAGUE ON ITS CLAIM; It Is Still Unknown Whether the Company or Soviet Has Foregone Position. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/la-follette-shuns-aid-to-either-party-principles-forced-into.html | LA FOLLETTE SHUNS AID TO EITHER PARTY; Principles Forced Into Campaign by Progressives Are Only Hope of People, He Declares. REFUSES TO BACK HOOVER Wisconsin Senator, in Magazine Statement, Credits Smith With Leaning Toward His Views. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/harvard-golfers-beat-dartmouth-triumph-in-team-match-play-by-9-to-5.html | HARVARD GOLFERS BEAT DARTMOUTH; Triumph in Team Match Play by 9 to 5 Points, Scoring Well in the Singles. | True | Special to The New York Times. | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/small-drop-shown-in-dollar-volume-commerce-department-reports-check.html | SMALL DROP SHOWN IN DOLLAR VOLUME; Commerce Department Reports Check Payments Declined in Week of Oct. 20. STEEL ACTIVITY CONTINUED Prices of Metals Reached the High Level of 1927 for the First Time This Year. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/black-scandals-flat-amateurish-and-pointless-musical-comedy-at.html | BLACK SCANDALS" FLAT.; Amateurish and Pointless Musical Comedy at Totten Theatre. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/stock-rights-mailed-by-manhattan-bank-question-of-market-corner.html | STOCK RIGHTS MAILED BY MANHATTAN BANK; Question of Market Corner Likely to Be Answered Soon-- Dealers Deny Shortage. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/bert-lytell-in-brothers-screen-star-to-appear-in-play-to-be.html | BERT LYTELL IN 'BROTHERS'; Screen Star to Appear in Play to Be Produced by John H. Mears. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/smith-thanks-2-boys-for-fourleaf-clover-sends-duplicate-letter-when.html | Smith Thanks 2 Boys for Four-Leaf Clover; Sends Duplicate Letter When First Is Stolen | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/dartmouth-runners-beaten-by-harvard-varsity-and-freshman-cross.html | DARTMOUTH RUNNERS BEATEN BY HARVARD; Varsity and Freshman Cross Country Teams Both Bow to Crimson of Cambridge. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/says-accord-is-being-revised.html | Says Accord Is Being Revised. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/rheim-admits-shots-denies-trying-to-kill-on-stand-at-trial-for.html | RHEIM ADMITS SHOTS, DENIES TRYING TO KILL; On Stand at Trial for Dursee Slaying, He Says He Fired Only After Woman Had Been Hit. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/pringle-is-convicted-in-ball-pool-trial-one-of-alleged-principal.html | PRINGLE IS CONVICTED IN BALL POOL TRIAL; One of Alleged Principal Owners of Albany Lottery Will Be Sentenced Wednesday. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/auctions-this-afternoon-lots-of-former-bronx-and-westchester.html | AUCTIONS THIS AFTERNOON.; Lots of Former Bronx and Westchester Estates to Be Sold. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/concert-for-young-people-guy-maier-pianist-gives-a-charming-program.html | CONCERT FOR YOUNG PEOPLE; Guy Maier, Pianist, Gives a Charming Program in Steinway Hall. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/sees-rochester-for-smith-representative-jacobstein-predicts.html | SEES ROCHESTER FOR SMITH; Representative Jacobstein Predicts Overwhelming Victory. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/nyu-harriers-victors-freshmen-triumph-against-rutgers-yearlings-by.html | N.Y.U. HARRIERS VICTORS.; Freshmen Triumph Against Rutgers Yearlings by 20 to 35. | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/one-carnegie-hero-gets-second-award-indiana-crossing-watchman-is.html | ONE CARNEGIE HERO GETS SECOND AWARD; Indiana Crossing Watchman Is First in Commission's History to Win Two Medals. FIVE IN STATE REWARDED Two New York Women and Schoolgirl Get Bronze Decorations--Hotel Man Here Saved Pair. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/lou-tellegens-wife-sues-him-for-divorce-actor-admitted-he-was.html | LOU TELLEGEN'S WIFE SUES HIM FOR DIVORCE; Actor Admitted He Was Unfaithful, She Says in ComplaintFiled at Los Angeles. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/houghton-praises-hoover-on-relief-in-speech-at-st-louis-he-tells-of.html | HOUGHTON PRAISES HOOVER ON RELIEF; In Speech at St. Louis He Tells of Nominee's Work in Germany After War.ALSO DISCUSSES TARIFFAmbassador Says Any Changes Should Be Made by ThoseFavoring Protection. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/report-on-ginning-hits-cotton-again-prices-break-a-second-time-now.html | REPORT ON GINNING HITS COTTON AGAIN; Prices Break a Second Time-- Now $4 a Bale Below High Points of Month. SELLING STARTS AT OPENING Scale Orders for Domestic and Foreign Mills Filled--Market Closes at Low Levels. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/carriers-showing-increased-incomes-net-of-twentyfive-roads-up-25.html | CARRIERS SHOWING INCREASED INCOMES; Net of Twenty-five Roads Up 2.5% for September--Gross Revenue Less. NEW YORK CENTRAL LAGS Decreases for Month and Longer Period Reported--Statements of Various Companies. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/unbeaten-teams-face-tests-in-the-south-georgia-tech-optimistic-as.html | UNBEATEN TEAMS FACE TESTS IN THE SOUTH; Georgia Tech Optimistic as It Meets North Carolina University--Florida Is on Edge. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/new-literary-magazine-the-book-league-of-america-publishes-a.html | NEW LITERARY MAGAZINE.; The Book League of America Publishes a Monthly. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/judge-tells-bankrupt-duke-to-behave-like-a-gentleman.html | Judge Tells Bankrupt Duke To Behave Like a Gentleman | True | Wireless to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/walker-sees-religion-as-paramount-issue-it-makes-outcome-of.html | WALKER SEES RELIGION AS PARAMOUNT ISSUE; It Makes Outcome of Election More Important Than Parties or Persons, He Says. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/harold-luckstone-baritone-in-debut-young-teacher-at-nyu-accompanied.html | HAROLD LUCKSTONE, BARITONE, IN DEBUT; Young Teacher at N.Y.U., Accompanied by His Father atPiano, Wins Praise. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/more-manufactures-exported-last-month-increase-of-13982000-over.html | MORE MANUFACTURES EXPORTED LAST MONTH; Increase of $13,982,000 Over 1927- -Raw Material Exports $18,091,000 Higher. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/detective-is-locked-up-james-broderick-suspended-on-the-complaint.html | DETECTIVE IS LOCKED UP.; James Broderick Suspended on the Complaint of a Girl. | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/curtis-publishing-plans-new-stock.html | Curtis Publishing Plans New Stock. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/trial-of-two-opens-in-night-club-raids-tuttle-in-charge-of-the.html | TRIAL OF TWO OPENS IN NIGHT CLUB RAIDS; Tuttle in Charge of the First Prosecution of Dry Cases Ordered by Mrs. Willebrandt.CAMPBELL WATCHES CASEOwner and Manager of Ferndale ClubBrought From Prison, Where TheyServe Padlock Contempt Terms. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/liverpools-cotton-week-slight-rise-in-british-stocks-imports-were.html | LIVERPOOL'S COTTON WEEK.; Slight Rise in British Stocks, Imports Were Larger. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/big-six-card-topped-by-nebraskamissouri-40000-expected-to-see-game.html | BIG SIX CARD TOPPED BY NEBRASKA-MISSOURI; 40,000 Expected to See Game at Lincoln Today--Oklahoma to Face Kansas Aggies. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/other-municipal-loans-awards-and-offerings-of-public-securities.html | OTHER MUNICIPAL LOANS.; Awards and Offerings of Public Securities Issued for Various Purposes. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/stock-prices-melt-in-halfhour-selling-wave-market-chill-sudden-in.html | Stock Prices Melt in Half-Hour Selling Wave; Market 'Chill' Sudden in 4,723,960-Share Day | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/cw-provost-broker-wins-divorce-suit-judge-and-jury-go-to-hotel-to.html | C.W. PROVOST, BROKER, WINS DIVORCE SUIT; Judge and Jury Go to Hotel to Check Parts of Testimony-- Artist Was Co-respondent. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/find-wide-frauds-in-cleveland-vote-grand-jurors-urge-ouster-of-all.html | FIND WIDE FRAUDS IN CLEVELAND VOTE; Grand Jurors Urge Ouster of All Save One of County Election Board and Aides. REPORT ON LAST PRIMARY Crime and Irregularities Charged in Both Democratic and Republican Counts. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/city-college-jayvees-to-play.html | City College Jayvees to Play. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/georgetown-inauguration-the-rev-wc-nebils-will-be-inducted-today-as.html | GEORGETOWN INAUGURATION; The Rev. W.C. Nebils Will Be Inducted Today as President. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/newark-six-opens-nov-12.html | Newark Six Opens Nov. 12. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/50000-shares-sold-at-sea-official-of-radio-company-reports-stock.html | 50,000 SHARES SOLD AT SEA.; Official of Radio Company Reports Stock Dealings on Berengaria. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/review-of-the-day-in-realty-market-trading-is-light-with-a-few.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Is Light, With a Few Transactions in Tenement House Properties. BRONX ACTIVITY IS SLOWER Operator Adds to His Holdings on the East Side--Heights Building Site Is Bought. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/minnesota-and-iowa-head-big-ten-slate-undefeated-elevens-to-clash.html | MINNESOTA AND IOWA HEAD BIG TEN SLATE; Undefeated Elevens to Clash on Gridiron Today--Illinois Faces Northwestern. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/four-motor-leaders-return-from-europe-durant-willys-mclaughlin-and.html | FOUR MOTOR LEADERS RETURN FROM EUROPE; Durant, Willys, McLaughlin and Whalen, Back on Same Ship, Optimistic on Industry. | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/spaniards-face-loss-of-zeppelin-option-money-needed-to-get-the-graf.html | SPANIARDS FACE LOSS OF ZEPPELIN OPTION; Money Needed to Get the Graf for Seville-Buenos Aires Line Is Slow Coming Forth. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/dairies-plan-joint-buying-bronx-retailers-consider-forming-a.html | DAIRIES PLAN JOINT BUYING.; Bronx Retailers Consider Forming a Cooperative organization. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/temple-bows-at-soccer-loses-first-of-season-as-swarthmore-triumphs.html | TEMPLE BOWS AT SOCCER.; Loses First of Season as Swarthmore Triumphs, 4 to 2. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/charles-a-carrigan-dies-former-president-of-new-jersey-hotel.html | CHARLES A. CARRIGAN DIES.; Former President of New Jersey Hotel Association Was 56. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/soviet-urges-need-of-our-recognition-diplomatic-equality-is-held-to.html | SOVIET URGES NEED OF OUR RECOGNITION; Diplomatic Equality Is Held to Be Necessary to Mutual Trade Interests. WOULD TREAT CLAIMS THEN But Kremlin Would Regard Settlement as Interest on Credits From America. | True | By Walter Duranty. Wireless To the New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/communist-edition-freed-new-wires-daily-worker-postoffice-will.html | COMMUNIST EDITION FREED.; New Wires Daily Worker Postoffice Will Accept California Papers. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/borah-sees-hoover-for-farm-session-senator-after-long-talk-with.html | BORAH SEES HOOVER; FOR FARM SESSION; Senator, After Long Talk With Nominee, Favors Spring Term if Needed. PROPOSES THREE BILLS Hoover Expresses Sympathy With Legislation Designed to Help Women in Industries. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/morristown-prep-wins-at-football-conquers-newark-academy-by-70.html | MORRISTOWN PREP WINS AT FOOTBALL; Conquers Newark Academy by 7-0, Haggerty Dashing 40 Yards for Touchdown. SUMMIT WINS BY 19 TO 6 Turns Back Woodbridge High for Sixth Straight Victory--Kingsley Scores--Other Games. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/smith-inspires-a-cripple-milford-conn-boy-walks-for-first-time-to.html | SMITH INSPIRES A CRIPPLE.; Milford (Conn.) Boy Walks for First Time to See Governor. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/dinner-to-collier-comedian-leaves-for-coast-today-to-direct-talking.html | DINNER TO COLLIER; Comedian Leaves for Coast Today to Direct Talking Pictures. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/capablanca-held-to-draw-in-berlin-rubinstein-keeps-former-champion.html | CAPABLANCA HELD TO DRAW IN BERLIN; Rubinstein Keeps Former Champion Even, Though CubanRetains Lead in Tourney. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/six-fisher-brothers-give-100000-for-hoover-all-heavy-stockholders.html | Six Fisher Brothers Give $100,000 for Hoover; All Heavy Stockholders in General Motors | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/uchida-arrives-in-tokio-returning-from-washington-he-urges-japan-to.html | UCHIDA ARRIVES IN TOKIO.; Returning From Washington, He Urges Japan to Recognize Nanking. | True | Wireless to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/tunneys-on-italian-isle-they-will-spend-several-days-at-brioni.html | TUNNEYS ON ITALIAN ISLE.; They Will Spend Several Days at Brioni. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/would-ban-bombing-of-civilians-in-war-hague-poison-gas-commission.html | WOULD BAN BOMBING OF CIVILIANS IN WAR; Hague Poison Gas Commission Will Widen Work--See Greatest Danger From Air. | True | Special Cable to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/bucknell-at-gettysburg-thirtyfive-players-make-trip-from-lewisburg.html | BUCKNELL AT GETTYSBURG.; Thirty-five Players Make Trip From Lewisburg for Game Today. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/general-electric-gets-british-power-subsidiary-will-control.html | GENERAL ELECTRIC GETS BRITISH POWER; Subsidiary Will Control Metropolitan Vickers, With Enormous Holdings.BRITONS KEEP MOST SHARESReorganized Concern Will Be Associated With Edison Swan andFerguson Pailin. | True | Wireless to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/jewish-vote-denied-rabbis-rothstein-and-feinberg-assert-it-does-not.html | JEWISH VOTE" DENIED.; Rabbis Rothstein and Feinberg Assert It Does Not Exist. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/german-ship-stock-to-be-placed-here-two-wall-street-houses-will.html | GERMAN SHIP STOCK TO BE PLACED HERE; Two Wall Street Houses Will Offer North German Lloyd's Issue of 35,000,000 Marks. MONEY TO BUY SIX VESSELS Hamburg-American Line Is Expected in Berlin to Follow Its Rival in Construction Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/baisley-p-elebash-gives-a-dinner.html | Baisley P. Elebash Gives a Dinner. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/princeton-fund-complete-60000-gift-rounds-out-2000000-science.html | PRINCETON FUND COMPLETE; $60,000 Gift Rounds Out $2,000,000 Science Endowment. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/women-will-decide-how-missouri-goes-likely-to-swing-the-state-for.html | WOMEN WILL DECIDE HOW MISSOURI GOES; Likely to Swing the State for Hoover, Republican Leaders Say in Kansas City. RECORD NUMBER REGISTERS Democratic Women Are Campaigning Zealously for Smith, but Admit Defections in Ranks. | True | From a Staff Correspondent of The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/city-deaths-since-jan-1-are-6571-above-1927-wynne-finds-many.html | City Deaths Since Jan. 1 Are 6,571 Above 1927; Wynne Finds Many Diseases Still Unchecked | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/second-race-meeting-at-far-hills-today-essex-fox-hounds-association.html | SECOND RACE MEETING AT FAR HILLS TODAY; Essex Fox Hounds Association to Hold Final Program of 5 Races on the Froh-Heim Estate. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/first-arrest-made-in-city-vote-frauds-drive-pushed-as-banton-calls.html | FIRST ARREST MADE IN CITY VOTE FRAUDS; Drive Pushed as Banton Calls Special Grand Jury-- 700 in Bronx May Be Cut Off Lists. GIRL IS TAKEN IN CUSTODY Kleinfeld, Whom She Accused and Cleared, Charges Republican Plot -- Prisoner Is Fingerprinted. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/fordham-to-face-w-and-j-team-today-maroon-eleven-out-to-prove-that.html | FORDHAM TO FACE W. AND J. TEAM TODAY; Maroon Eleven Out to Prove That Triumph Over Holy Cross Was No Upset. GAME TO START EARLIER Hour Set at 2 o'clock at Polo Grounds--W. and J. Holds Light Drill Here. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/discuss-mental-hygiene-for-pupils.html | Discuss Mental Hygiene for Pupils. | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/troth-surprises-father-unaware-of-jr-lawsonjohnstons-engagement-to.html | TROTH SURPRISES FATHER.; Unaware of J.R. Lawson-Johnston's Engagement to Salesgirl. | True | Special Cable to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/250000-is-raised-for-sea-memorial-navy-and-marine-monument-is-to-be.html | $250,000 IS RAISED FOR SEA MEMORIAL; Navy and Marine Monument Is to Be Cast Soon for Erection in Washington This Year. 2,030,000 GAVE TO FUND W.F. Morgan Jr. Lists 877 Donors Who Contributed $158,927 to $500,000 Project. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/barnard-girls-take-stump-leaders-of-smith-and-hoover-clubs-address.html | BARNARD GIRLS TAKE STUMP; Leaders of Smith and Hoover Clubs Address Freshmen. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/red-cross-to-extend-first-aid-campaign-new-york-chapter-hopes-to.html | RED CROSS TO EXTEND FIRST AID CAMPAIGN; New York Chapter Hopes to Double Number Trained in Life Saving | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/iowa-woman-quits-smith-exchairman-of-democratic-state-committee.html | IOWA WOMAN QUITS SMITH.; Ex-Chairman of Democratic State Committee Endorses Hoover. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/lafayette-is-ready-for-west-virginia-both-squads-hold-final.html | LAFAYETTE IS READY FOR WEST VIRGINIA; Both Squads Hold Final Practice Sessions for Clash Today as Easton. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/french-line-to-house-liquor-in-steel-rooms-to-end-search.html | French Line to House Liquor In Steel Rooms to End Search | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/committee-to-plan-union-election.html | Committee to Plan Union Election. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/final-drills-held-by-army-and-yale-both-elevens-work-in-the-bowl.html | FINAL DRILLS HELD BY ARMY AND YALE; Both Elevens Work in the Bowl for Game Today--To Hold Garvey for Emergency. STEVENS MAY START LOUD He and Miller Likely to Be in Elis' Back Field at Kick-Off--Cadets Will Parade. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/democratic-windup-here-nov-3-goes-on-air-fourhour-rally-at-garden.html | DEMOCRATIC WIND-UP HERE NOV. 3 GOES ON AIR; Four-Hour Rally at Garden Will Include Smith Speech--Republican Talks Tonight. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/entries-riders-odds-for-latonia-classic.html | ENTRIES, RIDERS, ODDS FOR LATONIA CLASSIC | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/american-divorces-earl-of-northesk-jessica-brown-gets-decree-peggy.html | AMERICAN DIVORCES EARL OF NORTHESK; Jessica Brown Gets Decree-- Peggy Joyce, It Is Said, Will Now Wed Young Peer. | True | Wireless to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/new-opera-soprano-here-pauline-strawn-to-sing-in-philadelphia-after.html | NEW OPERA SOPRANO HERE.; Pauline Strawn to Sing in Philadelphia After 4 Years' Study Abroad. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/schenectady-talks-with-australians-half-an-hours-interchange-of.html | SCHENECTADY TALKS WITH AUSTRALIANS; Half an Hour's Interchange of Greetings With Sydney Is Rebroadcasted by WGY. SHORT WAVES EMPLOYED Conversation, Held Between 6:30 and 7 A.M., Is Plainly Heard in Lima, Peru. | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/manhattan-to-play-without-vin-draddy-to-take-field-against-st.html | MANHATTAN TO PLAY WITHOUT VIN DRADDY; To Take Field Against St. Joseph's Today Minus Services of Regular Quarter. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/biggest-engine-used-by-brooklyn-edison-steam-turbine-of-hudson.html | BIGGEST ENGINE USED BY BROOKLYN EDISON; Steam Turbine of Hudson Avenue, Largest Generator in the World, Company Says. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/raw-silk-prices-decline-november-option-drops-five-cents-other.html | RAW SILK PRICES DECLINE.; November Option Drops Five Cents, Other Months Off Two. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/rob-gary-bank-of-43000-five-men-and-woman-lookout-escape-in-two.html | ROB GARY BANK OF $43,000.; Five Men and Woman "Lookout" Escape in Two Automobiles. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/miss-daingerfield-sculptor-to-wed-artists-daughters-troth-to-oliver.html | MISS DAINGERFIELD, SCULPTOR, TO WED; Artist's Daughter's Troth to Oliver E. Holmes, Lawyer, Told at a Dinner. MISS E. HAMLIN ENGAGED Canandaigua Girl to Marry Homer D. Wheaton 2d of New York-- Other Engagements. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/analyzes-conditions-for-ease-in-money-benjamin-m-anderson-jr.html | ANALYZES CONDITIONS FOR EASE IN MONEY; Benjamin M. Anderson Jr. Expects Change When Stock Prices Lead to Investment. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/ritchie-asks-vote-to-uproot-bigotry-in-bronx-speech-he-depicts.html | RITCHIE ASKS VOTE TO UPROOT BIGOTRY; In Bronx Speech He Depicts Issue as Transcending Victory of Smith. HOLDS RIVALS RESPONSIBLE Republicans Inject Religion Into Campaign, He Says, Under Cover of the "Dry" Cause. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/green-room-club-has-disbanded-members-decide-to-follow-boards.html | GREEN ROOM CLUB HAS DISBANDED; Members Decide to Follow Board's Recommendations-- New Club, Broader in Scope, Planned. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/brookhart-praises-hoover-in-radio-talk-haugen-coauthor-of-farm.html | BROOKHART PRAISES HOOVER IN RADIO TALK; Haugen, Co-Author of Farm Relief Bill, Also Speaks From Chicago. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/roosevelt-scores-ancient-tax-laws-he-promises-in-schenectady-speech.html | ROOSEVELT SCORES ANCIENT TAX LAWS; He Promises, in Schenectady Speech, Survey of System, Looking to Revision. SAYS COSTS HAVE RISEN AN Assails Ottinger for Making Pledges Without Thought of Expense-- Speaks Also at Troy. | True | From a Staff Correspondent of The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/industrial-policy-written-for-100000000th-person.html | Industrial Policy Written For 100,000,000th Person | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/plans-venezuela-development.html | Plans Venezuela Development. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/current-state-socialism-government-seems-to-have-large-power.html | CURRENT STATE SOCIALISM.; Government Seems to Have Large Power Interests Now. | True | HARRY L. SLOBODIN | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/karolyis-appeal-fails-hungarian-court-holds-count-michaels.html | KAROLYI'S APPEAL FAILS.; Hungarian Court Holds Count Michael's Condemnation Just. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/greyhound-meeting-closes-due-to-cold-sickness-among-dogs-ends-races.html | GREYHOUND MEETING CLOSES DUE TO COLD; Sickness Among Dogs Ends Races at Celtic Park--Minette S. Captures Final Feature. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/charges-democrats-erred-republican-labor-head-denies-hoover-gave.html | CHARGES DEMOCRATS ERRED; Republican Labor Head Denies Hoover Gave Testimony as Quoted. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/merger-arranged-in-milk-foods-field-deal-for-acquisition-of-general.html | MERGER ARRANGED IN MILK FOODS FIELD; Deal for Acquisition of General Ice Cream by National Dairy Products Agreed Upon. ASSETS TOTAL $107,000,000 Transaction, to Be Consummated by Exchange of Stock, Will Be Announced Next Week. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/mtague-injured-in-yonkers-spill-suffers-slight-concussion-of-brain.html | M'TAGUE INJURED IN YONKERS SPILL; Suffers Slight Concussion of Brain When His Mount Falls Over Another Horse. JOCKEY LITTLE SHAKEN UP His Charge, Fred Buell, Goes Down, Compensation Stumbling Over Him--Ceylon Prince Wins. | True | By Bryan Field. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/sees-a-hoover-landslide-wh-hill-claims-a-popular-plurality-of.html | SEES A HOOVER LANDSLIDE.; W.H. Hill Claims a Popular Plurality of 8,058,150. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/tp-oconnor-to-get-annuity-from-fund-friends-are-raising.html | T.P. O'Connor to Get Annuity From Fund Friends Are Raising | True | Wireless to THE NEW YORK TIMES. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/bravery-triumphs-in-laurel-upset-sage-stable-filly-leads-on-her.html | BRAVERY TRIUMPHS IN LAUREL UPSET; Sage Stable Filly Leads On Her Toes, 2 to 5 Favorite, by Half a Length and Pays $14.40. STEPS ROUTE IN 1:06 3-5 She Overtakes On Her Toes Near the End of the 5 -Furlong Dash and Wins Going Away. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/misss-brooks-leads-in-oneday-tourney-captures-both-gross-and-net.html | MISSS BROOKS LEADS IN ONE-DAY TOURNEY; Captures Both Gross and Net Honors in Women's New Jersey Golf Play. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/hughes-defines-state-socialism-contradicts-smith-says-the-governor.html | HUGHES DEFINES 'STATE SOCIALISM,' CONTRADICTS SMITH; Says the Governor in Boston Speech Distorted Hoover's Criticism of His Policies. DISSECTS HIS LIQUOR PLAN Prohibition Fight Impracticable and a "Sham Battle," Buffalo Crowd Is Told. STAND ON FARM FEE ASKED He Also Demands Light From Smith on Government Operation of Utilities. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/seaboard-chemical-merged.html | Seaboard Chemical Merged. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/leaders-see-shift-to-smith-support-hold-that-the-reaction-to-his.html | LEADERS SEE SHIFT TO SMITH SUPPORT; Hold That the Reaction to His New England Reception Will Be Felt All Over Country. THE NORTHWEST 'AFLAME' Raskob Now Sure of Connecticut and, With French Vote, Expects to See New Hampshire in Line. | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/71323000-bonds-marketed-in-week-volume-increases-but-still-is-less.html | $71,323,000 BONDS MARKETED IN WEEK; Volume Increases, but Still Is Less Than Half of That of a Year Ago. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/300-pc-dividend-by-mohawk-rubber-stock-distribution-proposed-by.html | 300 P.C. DIVIDEND BY MOHAWK RUBBER; Stock Distribution Proposed by Directors--Four Companies Declare Extras in Day. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/curtis-says-tariff-aids-wheat-farms-nominee-in-two-ohio-speeches.html | CURTIS SAYS TARIFF AIDS WHEAT FARMS; Nominee in Two Ohio Speeches Cites Figures to Show a Decrease in Imports. ATTACKS SMITH ON LIQUOR Tells Women the Governor's Views Unfit Him for Law Enforcement. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/textile-wins-1817-from-madison-five-quintets-are-tied-at-halftime.html | TEXTILE WINS, 18-17, FROM MADISON FIVE; Quintets Are Tied at Half-Time, Victors Rallying to Triumph --Lewis Stars. MONROE BEATS STUYVESANT Scores at Basketball by 21-20--Erasmus Conquers Haaren in Opening Game, 42-10. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/defense-big-factor-in-armyyale-game-both-of-todays-rivals-have.html | DEFENSE BIG FACTOR IN ARMY-YALE GAME; Both of Today's Rivals Have Already Proved Strength on Offense, Says Crowley. ELIS FAVORED SLIGHTLY Close Battle Looked For in the Dartmouth-Harvard Clash-- Expects Much Passing. CORNELL FACES PRINCETON Penn-Navy, Syracuse-Penn State and N.Y.U.-Colgate Other Important Games on Card. | True | By Charles F. Crowley. Head Colombia Football Coach. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/hits-democrats-on-tariff-longworth-in-chicago-says-southern-member.html | HITS DEMOCRATS ON TARIFF; Longworth, in Chicago, Says Southern Member Would Bind Congress. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/wool-prices-steady-mill-conditions-better-foreign-markets.html | WOOL PRICES STEADY.; Mill Conditions Better, Foreign Markets Strengthen. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/reichsbank-gains-some-gold-reduces-notes-gold-receipts-less-than-in.html | REICHSBANK GAINS SOME GOLD, REDUCES NOTES; Gold Receipts Less Than in Recent Weeks--Circulation Down 259,100,000 Marks. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/san-antonio-to-ask-loan-of-4755000-city-will-reoffer-on-nov-19.html | SAN ANTONIO TO ASK LOAN OF $4,755,000; City Will Re-offer on Nov. 19 Bonds Which It Failed to Sell in Summer. FOUR PROPOSALS MADE Bidders Asked to Name Terms for Taking Issue as a Whole or in Sections. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/corporation-reports-statements-of-earnings-for-various-periods.html | CORPORATION REPORTS; Statements of Earnings for Various Periods Issued by Industrial and Other Companies. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/lays-church-stone-today-bishop-shipman-to-officiate-at-st-pauls-new.html | LAYS CHURCH STONE TODAY.; Bishop Shipman to Officiate at St. Paul's, New Rochelle. | True | | C1B 2710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/bank-clearings-total-11812706000-in-week-exceed-figure-for-year-ago.html | BANK CLEARINGS TOTAL $11,812,706,000 IN WEEK; Exceed Figure for Year Ago by 18.6%--New York, With $7,864,000,000, 25.6% Higher. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/furniture-brings-15772-800-paid-at-sale-for-hepplewhite-mahogany.html | FURNITURE BRINGS $15,772.; $800 Paid at Sale for Hepplewhite Mahogany Bookcase. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/wall-st-to-aid-hospitals-bankers-and-brokers-on-committee-for.html | WALL ST. TO AID HOSPITALS.; Bankers and Brokers on Committee for Campaign Number 100. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/baking-powder-co-increases-stock-royal-adds-700000-common-shares.html | BAKING POWDER CO. INCREASES STOCK; Royal Adds 700,000 Common Shares, Changing Value From $100 to No Par. TO BE EXCHANGED 8 FOR 1 Present Issue Has Paid 8 Per Cent. Annual Dividends--Price Up Sharply in Recent Months. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/report-shift-to-hoover-republicans-say-near-east-democratic-group.html | REPORT SHIFT TO HOOVER.; Republicans Say Near East Democratic Group Has Quit Party. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/cornell-wins-at-soccer-defeats-princeton-team-by-2-to-0-in-close.html | CORNELL WINS AT SOCCER.; Defeats Princeton Team by 2 to 0 in Close Game. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/harvard-freshmen-win-defeat-dartmouth-cubs-190-and-keep-long-streak.html | HARVARD FRESHMEN WIN; Defeat Dartmouth Cubs, 19-0, and Keep Long Streak Intact. | True | Special to The New York Times. | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/naval-orders.html | Naval Orders. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 2710 |
| 1928-10-27 | 1928-10-27 | https://www.nytimes.com/1928/10/27/archives/city-college-plays-in-capital-today-will-meet-george-washington.html | CITY COLLEGE PLAYS IN CAPITAL TODAY; Will Meet George Washington University--First String Back Field Ready for Test. | True | | C1B 2710 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/mr-huover-as-thinker.html | MR. HUOVER AS THINKER. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/colby-beats-bowdoin140-takes-lead-in-state-football-championship.html | COLBY BEATS BOWDOIN,14-0; Takes Lead in State Football Championship Series by Victory. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/credit-is-ample-on-coast-satisfactory-condition-reported-in-san.html | CREDIT IS AMPLE ON COAST.; Satisfactory Condition Reported in San Francisco District. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/educational-centre-at-columbus-circle-survey-by-excelsior-savings.html | EDUCATIONAL CENTRE AT COLUMBUS CIRCLE; Survey by Excelsior Savings Bank Finds 102 Special Schools in That Locality. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/senate-candidates-report-on-expenses-connally-of-texas-says-he.html | SENATE CANDIDATES REPORT ON EXPENSES; Connally of Texas Says He Spent Nothing and Got Nothing-- Other Contributions Filed. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/three-conspiracies-threaten-manchuria-strong-measures-adopted-to.html | THREE CONSPIRACIES THREATEN MANCHURIA; Strong Measures Adopted to Safe guard Harbin From WellFinanced Plots. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-opera-summons-its-gay-throng-opening-tomorrow-night-to-set-new.html | THE OPERA SUMMONS ITS GAY THRONG; Opening Tomorrow Night to Set New York's Fashionable Life in Swing for the Winter--Plans of the Debutantes | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-microphone-will-present-zimbalist-with-philharmonic-todayifor.html | THE MICROPHONE WILL PRESENT--; Zimbalist With Philharmonic Today--Ifor Thomas, Tenor, and Lenora Cortez, Pianist, in Recital AN AMERICAN MUSICALE. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/live-stock-prices-higher-increase-over-preceding-year-is-reported.html | LIVE STOCK PRICES HIGHER.; Increase Over Preceding Year Is Reported From Minneapolis. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/sweater-suits-have-a-vogue-new-weaves-and-attractive-colors-are.html | SWEATER SUITS HAVE A VOGUE; New Weaves and Attractive Colors Are Introduced For Autumn Wear | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/art-show-permitted-on-berengaria-here-sir-joseph-duveen-says.html | ART SHOW PERMITTED ON BERENGARIA HERE; Sir Joseph Duveen Says Customs Authorities Have Sanctioned British Exhibition. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/smuggler-of-bracelet-on-leviathan-sought-federal-agents-found.html | SMUGGLER OF BRACELET ON LEVIATHAN SOUGHT; Federal Agents Found Jewelry Appraised of $11,000 in a First-Class Cabin. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/chicago-civic-opera-opens.html | CHICAGO CIVIC OPERA OPENS | True | Photo by Mishkin. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/wales-dances-after-hunt-reaches-entebbe-late-but-quickly-dons.html | WALES DANCES AFTER HUNT.; Reaches Entebbe Late, but Quickly Dons Evening Dress. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/nebraska-crushes-missouri-24-to-0-cornhuskers-fine-backfield-work.html | NEBRASKA CRUSHES MISSOURI, 24 TO 0; Cornhuskers' Fine Back-Field Work Accounts for Three Touchdowns. HOWELL TALLIES TWICE Pass From Sloan to Frahm Yields Other Touchdown--Sloan Also Kicks Field Goal. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/oregon-two-to-one-for-hoover-is-prediction.html | OREGON.; Two to One for Hoover is Prediction. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/says-eye-inspection-cuts-education-cost-dr-galdberger-declares.html | SAYS EYE INSPECTION CUTS EDUCATION COST; Dr. Galdberger Declares Detection of Defects Saves Children From Becoming 'Repeaters.' | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/army-defeats-yale-18-to-6-scores-of-other-big-games.html | Army Defeats Yale, 18 to 6; Scores of Other Big Games | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/smoot-still-sees-tariff-revision-aim-replying-to-raskob-senator.html | SMOOT STILL SEES TARIFF REVISION AIM; Replying to Raskob, Senator Says Democratic Plan Is for Piecemeal Paring. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/state-department-picks-translator.html | State Department Picks Translator. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/bernadottemanville-wedding-plans-ceremony-here-on-dec-1-to-be.html | BERNADOTTE-MANVILLE WEDDING PLANS; Ceremony Here on Dec. 1 to Be Attended by Members of the Swedish Royal Family--Other Nuptial Arrangements | True | Photographs, Lower by New York Times Studio | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/john-r-suydam-dies-of-heart-disease-retired-engineer-was-descendant.html | JOHN R. SUYDAM DIES OF HEART DISEASE; Retired Engineer Was Descendant of a Settler Here in the Seventeenth Century. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/paris-affects-bell-sleeves-new-coats-adopt-the-old-flowing-styles.html | PARIS AFFECTS BELL SLEEVES; New Coats Adopt the Old Flowing Styles for the Autumn Models | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/gridiron-rooters-in-crash-university-of-wisconsin-students-escape.html | GRIDIRON ROOTERS IN CRASH; University of Wisconsin Students Escape as Engine Hits Caboose. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/french-jolsons-rise-christmas-carol.html | FRENCH JOLSON'S RISE; 'CHRISTMAS CAROL' | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/skilled-labor-on-the-ground.html | Skilled Labor on the Ground. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/name-nobel-awards-nov-13-two-literature-and-two-chemistry-prizes.html | NAME NOBEL AWARDS NOV. 13; Two Literature and Two Chemistry Prizes Available This Year. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/mount-st-marys-scores-two-touchdowns-in-first-period-beat-catholic.html | MOUNT ST. MARY'S SCORES.; Two Touchdowns in First Period Beat Catholic University, 12-6. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/color-on-buildings-has-economic-value-architect-shows-how-floor.html | COLOR ON BUILDINGS HAS ECONOMIC VALUE; Architect Shows How Floor Space May Be Gained and Exterior Beauty Improved. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/soda-water-truck-drivers-must-be-all-eyes-and-ears.html | SODA WATER TRUCK DRIVERS MUST BE ALL EYES AND EARS | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/brokers-to-meet-inconvention-here-industrial-property-men-plan.html | BROKERS TO MEET INCONVENTION HERE; Industrial Property Men Plan Three-Day Session at the Hotel Astor. TOUR METROPOLITAN AREA Visiting Realtors Will Be Taken for Inspection Trip Through Big Plants. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/halt-soccer-injunctions-eastern-league-players-are-allowed-to.html | HALT SOCCER INJUNCTIONS.; Eastern League Players Are Allowed to Compete Today. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/new-game-is-here-from-the-orient-hachihachi-played-with-tiny-cards.html | NEW GAME IS HERE FROM THE ORIENT; Hachi-Hachi, Played With Tiny Cards, Has a Picturesque Language and Is Progressively Intricate as New Rules Are Introduced The Deck of Cards. Casino Crossed With Pinochle. Somo Added Complications. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/saturday-race-to-draw-many-united-hunts-association-meet-to-be.html | SATURDAY RACE TO DRAW MANY; United Hunts Association Meet to Be Preceded by Numerous Luncheons | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/mail-fraud-cases-lead-federal-list-more-prosecutions-instituted.html | MAIL FRAUD CASES LEAD FEDERAL LIST; More Prosecutions Instituted Under That Classification Than Under Any Other. MOTIVE THE VITAL FACTOR Perpetrator of Fraud Guilty Whether He Uses the Mail Direct or Through Another. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/denies-guatemala-unrest-foreign-minister-declares-internal-peace.html | DENIES GUATEMALA UNREST.; Foreign Minister Declares Internal Peace and Order Prevail. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/november-concerts.html | NOVEMBER CONCERTS | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/talking-films-in-britain-avoiding-a-risk-old-world-market-shaws.html | TALKING FILMS IN BRITAIN; Avoiding a Risk. Old World Market. Shaw's Plays. "INTERFERENCE" | True | By John MacCormac. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-tradition-of-lawlessness.html | THE TRADITION OF LAWLESSNESS. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/canal-freight-paid-low-tonnage-rate-average-toll-for-transit-at.html | CANAL FREIGHT PAID LOW TONNAGE RATE; Average Toll for Transit at Panama Was Less Than 80 Cents a Ton. EASTBOUND TRAFFIC LED Total Movement of 29,630,709 Tons During Last Fiscal Year Was New High Record. Westbound Shipments. Division of Cargo Origin. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/olympic-club-beats-california-eleven-kaer-scores-touchdown-on.html | OLYMPIC CLUB BEATS CALIFORNIA ELEVEN; Kaer Scores Touchdown on 67Yard Run on the First Play in 12-to-0 Triumph. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/vanderbilt-amasses-a-34to0-triumph-rolls-up-score-of-27-to-0-in-the.html | VANDERBILT AMASSES A 34-TO-0 TRIUMPH; Rolls Up Score of 27 to 0 in the First Quarter Against University of Virginia. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/de-pinedo-made-head-of-italian-air-staff-ultrarapid-planes-will-be.html | DE PINEDO MADE HEAD OF ITALIAN AIR STAFF; Ultra-Rapid Planes Will Be Installed Soon on the RomeVenice-Vienna Line. | True | Wireless to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/american-tunes-in-europes-radio-traveler-in-france-with-receiving.html | AMERICAN TUNES IN EUROPE'S RADIO; Traveler in France With Receiving Set Tells Why Listeners Here Should Be Thankful --Faults Found With Radio Overseas | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-story-of-alcibiades.html | THE STORY OF ALCIBIADES | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-beginnings-of-high-finance.html | The Beginnings of High Finance | True | By Louis Rich | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/mond-nickel-shares-slump-20000000-london-resents-publication-of.html | MOND NICKEL SHARES SLUMP $20,000,000; London Resents Publication of Story Reporting Merger With International Nickel Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/sails-in-greek-costume-mrs-sikelianas-on-volendam-tells-of-festival.html | SAILS IN GREEK COSTUME.; Mrs. Sikelianas, on Volendam, Tells of Festival at Delphi. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/varied-causes-receiving-aid-women-arranging-a-bridge-for-union.html | VARIED CAUSES RECEIVING AID; Women Arranging a Bridge For Union Settlement-- Many Events Coming | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/review-of-week-volume-of-trading-slightly-higher-in-manhattanuptown.html | REVIEW OF WEEK; Volume of Trading Slightly Higher in Manhattan--Uptown Most Active. WEST 168TH ST. PROJECT Large Site Is Assembled for Physicians' Suites Near the Medical Centre-- Other Sales. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/theatre-in-bronx-in-auction-offering-james-r-murphy-will-place-the.html | THEATRE IN BRONX IN AUCTION OFFERING; James R. Murphy Will Place the Benenson on the Block Oct. 30. QUEENS BUILDING AWARDS. Chamber of Commerce Makes Plans for Third Competition. Cooperative Apartment Benefits. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/arcturus-61-shot-home-first-by-nose-comes-from-rear-to-defect.html | ARCTURUS, 6-1 SHOT, HOME FIRST BY NOSE; Comes From Rear to Defect Excalibur, 7-10 Favorite, in Yorktown Handicap. WEE BURN NEXT AND LAST Justice F., in Initial start Since Last Spring, Wins in Impressive Fashion. IS VICTOR BY FOUR LENGTHS Finishes in Front of Joe Marrone III in the Putnam at Empire City -- Stretcher Is Third. Excailbur in Front. Justice F. Triumphs. Joe Marrone III Closes Fast. Caoney to Sell Dolan. | True | By Bryan Field. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/yokohama-silk-prices-weaken.html | Yokohama Silk Prices Weaken | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/recent-plays-in-paris-one-light-and-one-serious-and-neither-of-them.html | RECENT PLAYS IN PARIS; One Light and One Serious and Neither of Them Quite Good Enough | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/candidates-face-the-microphone-hoover-to-radio-from-st-louissmith.html | CANDIDATES FACE THE MICROPHONE; Hoover to Radio From St. Louis--Smith at Baltimore, Newark, Brooklyn and New York in Network Broadcasts Borah To Broadcast. SMITH RADIO DRAMA ON THE AIR TONIGHT STATION HAS NAMESAKE | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/not-ready-to-quit-coblenz-french-have-set-no-date-for-evacuating.html | NOT READY TO QUIT COBLENZ.; French Have Set No Date for Evacuating Second Rhine Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/montreal-builds-seaplane-harbor-mooring-facilities-and-all-the.html | MONTREAL BUILDS SEAPLANE HARBOR; Mooring Facilities and All the Conveniences of A Port Will Be Provided--Hunting Coyotes By Plane--Other Air Items Hunting Coyotes by Air. Quebec's Dirigible Mast. Yukon Starts Air Mail Service. Philadelphia Aero Show. Avro Avians for the Americas. Russia to Triple Air Routes. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/boy-breaks-neck-in-game-connecticut-student-in-critical-condition.html | BOY BREAKS NECK IN GAME.; Connecticut Student in Critical Condition After Football Injury. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/sidewalks-of-new-york-extend-over-all-america-smiths-campaign.html | "SIDEWALKS OF NEW YORK" EXTEND OVER ALL AMERICA; Smith's Campaign Anthem Still Stirs the Crowd As It Did Back in the 'Nineties | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/columbia-conquers-william-by-20-to-6-lions-score-all-touchdowns-by.html | COLUMBIA CONQUERS WILLIAM BY 20 TO 6; Lions Score All Touchdowns by Forward and Lateral Pass Route Before 15,000. LIFLANDER TALLIES TWICE Quarterback Snatches Short Passes Both Times--Buser Crosses Line on Lateral Toss. PURPLE TEAM FIGHTS HARD Endangers Columbia Goal Line in Opening Period--Brown Goes Over for Williams in Second. Liflander Scores Twice. Columbia Hits the Line. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/columbia-to-debate-oxford.html | Columbia to Debate Oxford. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/mass-aggies-harriers-win-score-27-points-to-defeat-amherst-and.html | MASS. AGGIES HARRIERS WIN; Score 27 Points to Defeat Amherst and Worcester Tech. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/copper-price-goes-to-16-cents-advance-fifth-in-two-months.html | Copper Price Goes to 16 Cents; Advance Fifth in Two Months | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/forty-years-in-a-life-of-crime.html | Forty Years in a Life of Crime | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/says-business-men-have-faith-in-smith-gerry-lists-national-leaders.html | SAYS BUSINESS MEN HAVE FAITH IN SMITH; Gerry Lists National Leaders Who Bolted Republicans as Tribute to Governor. SEES PROSPERITY AS SAFE Industry Confident in Soundness of Democratic Nominee's Policies, Declares Senator. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/bankers-draft-form-for-insurance-trusts-specimen-agreement-is.html | BANKERS DRAFT FORM FOR INSURANCE TRUSTS; Specimen Agreement Is Offered as Guide for Underwriters, Lawyers and Customers. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/artists-aid-new-jester-contribute-to-first-issue-of-columbia.html | ARTISTS AID NEW JESTER.; Contribute to First Issue of Columbia Student Magazine. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/worcester-tech-in-00-tie-scoreless-game-is-played-with.html | WORCESTER TECH IN 0-0 TIE.; Scoreless Game Is Played With Massachusetts Aggies. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/another-water-tunnel-is-to-serve-new-york-far-below-the-surface-of.html | ANOTHER WATER TUNNEL IS TO SERVE NEW YORK; FAR BELOW THE SURFACE OF MANHATTAN | True | By C.g. Poore.photograph Courtesy of the Board of Supply. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/man-has-to-get-writ-to-attend-funeral-of-estranged-wife.html | Man Has to Get Writ to Attend Funeral of Estranged Wife | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/radio-men-in-antarctic-plan-to-study-fading.html | RADIO MEN IN ANTARCTIC PLAN TO STUDY FADING | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/grace-line-to-build-fast-new-motorship-contract-let-for-third.html | GRACE LINE TO BUILD FAST NEW MOTORSHIP; Contract Let for Third Vessel of Its Kind for Maid Run to South America. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/worcester-academy-wins-beats-exeter-for-fifth-straight-year-score.html | WORCESTER ACADEMY WINS.; Beats Exeter for Fifth Straight Year --Score is 13-0. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/canadas-wealth-analyzed-by-bank-it-sees-advancement-in-standards-of.html | CANADA'S WEALTH ANALYZED BY BANK; It Sees Advancement in Standards of Living and Consuming Power of the People.CITES OUTSIDE INVESTMENT Says Construction Spread ShowsAll Parts of the Country AreSharing in Prosperity. Balance of Trade. Standard of Living. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/whale-has-largest-brain-german-scientist-declares.html | Whale Has Largest Brain, German Scientist Declares | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-times-in-rhymes.html | THE TIMES IN RHYMES | True | By L.h. Robbins. the Last Lap. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/story-of-boys-fall-as-told-by-mother-dr-norris-makes-public-the.html | STORY OF BOYS' FALL AS TOLD BY MOTHER; Dr. Norris Makes Public the Official Record of Mrs. Waldman's Examination. MEMORY IS FRAGMENTARY Unable to Recall Where She Sat or Exactly How Sons Plunged to Death From Hotel Roof. Record of Mother's Story. Boy Pushed at Baby. STORY OF BOYS' FALL AS TOLD BY MOTHER Believed It Was Quite Safe. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/nyu-puts-colgate-to-rout-by-47-to-6-52000-see-violet-tally-seven-to.html | N.Y.U. PUTS COLGATE TO ROUT BY 47 TO 6; 52,000 See Violet Tally Seven Touchdowns--Losers Score on Reserves Near End. STRONG PLAYS BRILLIANTLY Makes Three Touchdowns and His Kicks Keep Losers on Defensive-Victors Impressive. N.Y.U. Scores Early. Violet Varies Attack. N.Y.U. PUTS COLGATE TO ROUT BY 47 TO 6 | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/hospital-to-raise-funds-new-york-ophthalmic-seeks-1500000-for-new.html | HOSPITAL TO RAISE FUNDS; New York Ophthalmic Seeks $1,500,000 for New Home. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/2000-teachers-endorse-lockwood.html | 2,000 Teachers Endorse Lockwood. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/larger-library-for-nyu-washington-square-college-prepares-for-50000.html | LARGER LIBRARY FOR N.Y.U.; Washington Square College Prepares for 50,000 More Books. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/a-sabatini-romance-latest-works-of-fiction.html | A SABATINI ROMANCE; Latest Works of Fiction | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/to-ask-curtis-apology-farmer-who-drew-senators-fire-will-confront.html | TO ASK CURTIS APOLOGY.; Farmer Who Drew Senator's Fire Will Confront Him in Des Moines. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/16544258-spent-in-red-cross-relief-aid-was-given-in-66-major.html | $16,544,258 SPENT IN RED CROSS RELIEF; Aid Was Given in 66 Major Disasters in This Country During Fiscal Year. NO PUBLIC FUND APPEAL Chairman Payne Points Out That Membership Pays Costs--5,000,000 Sought in Nov. 12-19 Roll-Call. No Public Appeal for Funds. Rehabilitation After Floods. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/ford-engineers-sail-will-prepare-tractor-plant-in-cork-for-early.html | FORD ENGINEERS SAIL; Will Prepare Tractor Plant in Cork for Early Production. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/scores-politics-in-pulpit-judge-taylor-of-kings-says-church-which.html | SCORES POLITICS IN PULPIT.; Judge Taylor of Kings Says Church Which Offends Should Pay Taxes. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/power-in-industry-chiefly-electrical-national-conference-board.html | POWER IN INDUSTRY CHIEFLY ELECTRICAL; National Conference Board Traces Development Since 1899-- Finds Much Current Bought. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/christmas-shoppers-who-begin-early.html | CHRISTMAS SHOPPERS WHO BEGIN EARLY | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/canes-of-varied-woods-in-exhibit-rudolph-blocks-collection-of.html | CANES OF VARIED WOODS IN EXHIBIT; Rudolph Block's Collection of Fourteen Hundred Walking Sticks Contains No TwoAlike--Specimens From Many Lands A Generous Response. | True | By Samuel J. Record, Professor of Forest Products, Yale University. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/richmond-business-good-september-retail-sales-in-area-showed-23-per.html | RICHMOND BUSINESS GOOD.; September Retail Sales in Area Showed 23 Per Cent. Increase. INDUSTRY AND TRADE SHOW ACCELERATION | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/tarrytown-estate-as-home-centre-interesting-development-on-tract.html | TARRYTOWN ESTATE AS HOME CENTRE; Interesting Development on Tract Formerly Owned by Gen. Webb and John C. Fremont. OVERLOOKS HUDSON RIVER Acquired by Henry Mandel, Who Is Erecting Fifteen Attractive Private Residences. Natural Beauties Retained. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/more-of-injured-expected-to-die.html | More of Injured Expected to Die. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/bowman-hotel-system-hb-judkins-named-director-of-group-of-five-new.html | BOWMAN HOTEL SYSTEM.; H.B. Judkins Named Director of Group of Five New Houses. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/institutions-not-in-clearing-house.html | Institutions Not in Clearing House. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/mr-fords-tale-of-the-napoleonic-epoch.html | Mr. Ford's Tale of the Napoleonic Epoch | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/early-furniture-on-sale-this-week-collection-contains-417-lots.html | EARLY FURNITURE ON SALE THIS WEEK; Collection Contains 417 Lots, Including American Marine Lowestoft and Porcelains. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/are-we-superstitious-no-but-lets-rap-on-wood-the-quaint-and.html | ARE WE SUPERSTITIOUS? NO, BUT LET'S RAP ON WOOD; The Quaint and Mischievous Conceits of the Ages Are Still With Us in This Day of Scientific Enlightenment ARE WE STILL SUPERSTITIOUS? | True | By L.h. Robbins | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/hamilton-harriers-win-triumph-over-hobart-in-crosscountry-race-24.html | HAMILTON HARRIERS WIN.; Triumph Over Hobart in CrossCountry Race, 24 to 31. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/smith-felicitates-roosevelt-on-tour-wires-state-nominee-that-his.html | SMITH FELICITATES ROOSEVELT ON TOUR; Wires State Nominee That His Up-State Trip Was Success-- Van Namee Sees Gains. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/norris-bases-bolt-on-power-question-senator-taking-the-stump-at.html | NORRIS BASES BOLT ON POWER QUESTION; Senator, Taking the Stump at Omaha, Calls Smith People's Champion Against 'Octopus.' SCORES HOOVER'S 'SILENCE' Putting Issues Above Parties, He Lauds Smith's Farm Stand, Trusts Him on Dry Law. Hails Smith as Foe of 'Power Trust.' Senator Norris's Appeal to Progressives for Smith Says Farmers Must Support Smith. Holds Smith Above Tammany Rule. His Change of Allegiance. Control of Power Rights. Sums Spent by "Power Lobby." "Unfair, Wicked Politics." Smith and Roosevelt. Hoover's Position on Power. Discusses Farm Problems. Differs on Prohibition. Attacks Oil Scandals. Smith's Tammany Connection. Deplores Religious Bias. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/reforming-chinese-currency-a-difficuijt-job-for-experts-if.html | REFORMING CHINESE CURRENCY A DIFFICUIJT JOB FOR EXPERTS; If Professor Kemmerer Succeeds in Bringing Order Out of Chaos the Whole World Will Benefit | True | JOHN B. EWALD. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/loyola-in-front-3414-turns-back-mississippi-eleven-on-new-orleans.html | LOYOLA IN FRONT, 34-14.; Turns Back Mississippi Eleven on New Orleans Gridiron. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/current-magazines.html | Current Magazines | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/democratic-candidate-listed-as-republican-in-ballot-error.html | Democratic Candidate Listed As Republican in Ballot Error | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/new-pratt-institute-head-to-carry-art-to-the-public-popular.html | NEW PRATT INSTITUTE HEAD TO CARRY ART TO THE PUBLIC; Popular Lectures and Training for Store Consultants Included in His Program | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/park-comforts-in-open-home-areas-edward-m-bassett-urges-that-their.html | PARK COMFORTS IN OPEN HOME AREAS; Edward M. Bassett Urges That Their Zoning Regulations Should Be Preserved. WILL PREVENT CONGESTION Advises the Board of Estimate to Restrict Inroads of Zoning Bootleggers. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/police-department.html | Police Department. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/english-wesleyans-forbid-politics-in-their-churches.html | ENGLISH WESLEYANS FORBID POLITICS IN THEIR CHURCHES | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/italy-lowers-lake-to-get-roman-ships-billion-cubic-feet-will-be.html | ITALY LOWERS LAKE TO GET ROMAN SHIPS; Billion Cubic Feet Will Be Pumped From Nemi to Recover Tiberius's Two Pleasure Boats. HOPE OF GREAT TREASURES Greyhound Racing Starts In Rome-- State Collection of Phonograph Records Will Be Made. Old Roman Tunnel Is Used. Ships May Have To Treasure. Greyhound Racing Comes to Rome. Plan State Phonograph Collection. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/city-in-tribute-to-mark-navy-day-buildings-and-ships-fly-flags-as.html | CITY IN TRIBUTE TO MARK NAVY DAY; Buildings and Ships Fly Flags as Civil and Military Functions Are Held.20,000 VISIT THE NAVY YARDReception at Service Club and Dance on the U.S.S. Illinois--RedsStage Demonstration. See Salvaged S-51. Reds Hold Demonstration. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/donts-for-hunters-who-go-into-maine-woods-for-deer.html | "DON'TS" FOR HUNTERS WHO GO INTO MAINE WOODS FOR DEER | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/robinson-in-iowa-bids-for-farm-vote-agricultural-question-raises.html | ROBINSON IN IOWA BIDS FOR FARM VOTE; Agricultural Question Raises "Most Important Issue" in Campaign, He Says. HITS AT HOOVER AND BORAH Democratic Nominee Makes Des Moines Speech, Widely Broadcast, High Point of Tour. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/bank-changes-approved-manhattan-company-expansion-authorized-by.html | BANK CHANGES APPROVED.; Manhattan Company Expansion Authorized by State. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/old-plymouth-honored-famous-english-seaport-rewarded-by-theking-for.html | OLD PLYMOUTH HONORED; Famous English Seaport Rewarded by theKing for Services A Port of Pioneers. Waiting for the Armada. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/hutchinson-road-opened-to-autos-new-parkway-runs-from-pelham-manor.html | HUTCHINSON ROAD OPENED TO AUTOS; New Parkway Runs From Pelham Manor to Westchester Av., With No Grade Crossings. 11 MILES COST $10,062,000 Speed Limit Set at 35 Miles anHour, With Trucks Barred--V.E. Macy Heads Ceremonies. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/princeton-is-winner-in-crosscountry-run-pen-whitehead-leads.html | PRINCETON IS WINNER IN CROSS-COUNTRY RUN; Pen Whitehead Leads Harriers to Victory Over Rutgers Team by 20 to 35. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/porto-rico-in-midst-of-bitter-campaign-islands-quadrennial-election.html | PORTO RICO IN MIDST OF BITTER CAMPAIGN; Island's Quadrennial Election Expected to Break Party Lines, With Close Result. BARCELO IN WORST BATTLE President of Senate Opposed by Coalition of Socialists and Republicans. Has Its Own Election. Had to Face a Coalition. PORTO RICO IN MIDST OF BITTER CAMPAIGN Charges Socialist Extravagance. Allanza's Position Strong. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/freight-thefts-decrease-claims-paid-by-railroads-in-first-half-set.html | FREIGHT THEFTS DECREASE.; Claims Paid by Railroads in First Half Set New Low Record. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/mission-school-in-turkey-to-reopen.html | Mission School in Turkey to Reopen. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/west-va-topples-lafayette-by-170-fumbles-by-mike-wilson-prove.html | WEST VA. TOPPLES LAFAYETTE BY 17-0; Fumbles by Mike Wilson Prove Costly--Bartrug Runs 60 Yards to Score. M. GLENN KICKS A GOAL Defeat of Lafayette Is Second In Ten Years on the Team's Home Grounds. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/70000-see-navy-beat-penn-6-to-0-gannon-passes-thirty-yards-to-more.html | 70,000 SEE NAVY BEAT PENN, 6 TO 0; Gannon Passes Thirty Yards to More, Who Runs Fifteen for Only Score. LOSERS HELD NEAR GOAL Advance to 8-Yard Line in 3d Period--Middies Show Speriority on Attack and Defense. Penn Threatens to Score. Penn's Playing Disappoints. 70,000 SEE NAVY BEAT PENN, 6 TO 0 | True | By William D. Richardson. Special To the New York Times.by William D. Richardson. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/fifteenfoot-waterline-yacht-is-adopted-as-standard-for-long-island.html | Fifteen-Foot Waterline Yacht Is Adopted As Standard for Long Island Sound Juniors | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/washington-has-not-received-note-manchurian-issue-arranged.html | Washington Has Not Received Note.; Manchurian Issue Arranged. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/miss-geer-weds-spencer-miller-jr-brides-uncle-rev-dr-w-montague.html | MISS GEER WEDS SPENCER MILLER JR.; Bride's Uncle, Rev. Dr. W. Montague Geer, Performs Ceremony in Grace Church, Nutley, N.J. MISS CEBALLOS MARRIES Wed to Dr. Charles Winter, Hungarian Diplomat, at Brookside Farm, Bay Shore--Other Nuptials. Winter--Ceballos. Jarman--Firth. Patt--Gannon. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/martin-plant-sold-for-trade-planes-chicago-bankers-buy-cleveland.html | MARTIN PLANT SOLD FOR TRADE PLANES; Chicago Bankers Buy Cleveland Factory, Patents, Designs and Rights to Manufacture. REPORTED PRICE $2,000,000 Great Lakes Aircraft Corporation to Start Work Jan. 1 as Glenn L. Martin Moves to Baltimore. Deal Estimated at $2,000,000. Production Expected to Aid Cleveland. Expect to Make New Types. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/goddesses-of-the-coin-have-unbobbed-tresses-an-old-coin-press.html | GODDESSES OF THE COIN HAVE UNBOBBED TRESSES; AN OLD COIN PRESS | True | By Diana Rice | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/budapest-stock-exchange.html | BUDAPEST STOCK EXCHANGE. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/brewster-18-mount-kisco-6.html | Brewster, 18; Mount Kisco, 6. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/brown-vanquishes-tufts-eleven-1913-capt-cornsweet-runs-72-yards-for.html | BROWN VANQUISHES TUFTS ELEVEN, 19-13; Capt. Cornsweet Runs 72 Yards for Touchdown Five Minutes Before Final Whistle. BRUINS START SCORING Hilbert Goes Over Line for Tally From 5-Yard Stripe In the Opening Period. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/seeks-to-padlock-an-artists-club-shapiro-names-payton-condon-and.html | SEEKS TO PADLOCK AN "ARTISTS' CLUB"; Shapiro Names Payton, Condon and Winchell on Charge of Dry Law Violation. NINE OTHER PLACES LISTED Government Asks Closings for One Year--Contempt Action Begun In Moscow Inn Case. Not a Political Club. Contempt Action Is Started. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/waldman-repeats-van-namee-attack-socialist-candidate-insists-the.html | WALDMAN REPEATS VAN NAMEE ATTACK; Socialist Candidate Insists the Commissioner's Activity in Campaign Is Improper. AGAIN DEMANDS HE RESIGN F.D. Roosevelt Explains That the Public Service Official Has No Part in Raising Funds. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/gasoline-market-steady-few-changes-in-price-except-at-refineries-in.html | GASOLINE MARKET STEADY.; Few Changes in Price Except at Refineries in North Texas. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/hill-school-triumphs-defeats-williamson-trade-eleven-by-7-to-6.html | HILL SCHOOL TRIUMPHS.; Defeats Williamson Trade Eleven by 7 to 6 Count. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/sees-big-chelsea-improvements-with-completion-of-new-subway-express.html | Sees Big Chelsea Improvements With Completion of New Subway; Express Highway on the River Front Will Also Be Factor in Future Building Activity, Says Joseph P. Day-- Centre of Many Old Estates. Subway Opens New Era. Centre of Old Estates. Buys Home Near Morristown. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/audible-film-comedy.html | AUDIBLE FILM COMEDY | True | By Mordaunt Hall. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/princeton-polo-victor-borden-and-firestone-star-as-team-beats.html | PRINCETON POLO VICTOR.; Borden and Firestone Star as Team Beats Cayuga Heights 14-4. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/zolas-life-was-as-romantic-as-his-work-was-realistic-matthew.html | Zola's Life Was as Romantic as His Work Was Realistic; Matthew Josephson's Biography Is a Humanly Dramatic Account of His Turbulent Career | True | By Herbert S. Gorman.from Manet'S Portrait of Zola As A Young Man.from the Caricature By Andre Gill. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/capablanca-draws-with-tartakower-result-pracitcally-assures-cuban.html | CAPABLANCA DRAWS WITH TARTAKOWER; Result Pracitcally Assures Cuban of First Place in Chess Tournament. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/commodity-prices-sharp-upturn-in-wheat-and-rye-lard-and-cotton.html | COMMODITY PRICES.; Sharp Upturn in Wheat and Rye --Lard and Cotton Improve --Other Articles Firm. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/munich-has-a-milk-hall.html | Munich Has a Milk Hall. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/bronx-parcels-top-day-auction-list-executors-of-estates-order-sales.html | BRONX PARCELS TOP DAY AUCTION LIST; Executors of Estates Order Sales Involving Lots and Small Houses. LONG ISLAND HOMES SOLD. Developers Sell Houses in Massapequa Park. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/dance-on-the-illinois-given-by-service-men-navy-day-celebrated-by.html | DANCE ON THE ILLINOIS GIVEN BY SERVICE MEN; Navy Day Celebrated by Naval Militia Battalion and Navy Post. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/hearty-welcome-given-at-elizabeth.html | Hearty Welcome Given at Elizabeth. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/rubens-and-van-dyke-canvases-by-two-flemish-masters-reflect-a.html | RUBENS AND VAN DYKE; Canvases by Two Flemish Masters Reflect a Brilliant Epoch--To Auction Drawings | True | By Edward Alden Jewell. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/submarine-base-in-tie-plays-to-scoreless-deadlock-with-all-coast.html | SUBMARINE BASE IN TIE.; Plays to Scoreless Deadlock With All Coast Guard Eleven. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/poles-active-in-politics-survey-shows-groups-well-divided-between.html | POLES ACTIVE IN POLITICS.; Survey Shows Groups Well Divided Between Smith and Hoover. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/some-of-the-leading-games-on-saturdays-football-card.html | Some of the Leading Games On Saturday's Football Card | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/canadas-business-grows-bank-of-montreal-reports-unprecedentedly.html | CANADA'S BUSINESS GROWS.; Bank of Montreal Reports Unprecedentedly High Level of Activity. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/new-undersecretary-has-had-active-career-joshua-r-clark.html | NEW UNDER-SECRETARY HAS HAD ACTIVE CAREER; JOSHUA R. CLARK. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/fairmount-top-weight-assigned-170-in-10000-gwathmey-memorial.html | FAIRMOUNT TOP WEIGHT.; Assigned 170 in $10,000 Gwathmey Memorial Election Day. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/alligator-4-to-1-captures-hunt-cup-leads-lieut-seas-by-quarter.html | ALLIGATOR, 4 TO 1, CAPTURES HUNT CUP; Leads Lieut. Seas by Quarter Length in Closing Day of Essex Association Meeting. BAY BOY TRIUMPHS EASILY Gains Second Leg on Wilmerding Memorial Cup for His Owner-- Beauparc Takes the Peapack. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/ehrlichs-death-held-unconfirmed.html | Ehrlich's Death Held Unconfirmed. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/chinese-absorbing-the-manchu-strain-old-conqueror-caste-near-total.html | CHINESE ABSORBING THE MANCHU STRAIN; Old Conqueror Caste Near Total Extinction, in Contrast With Mongol Invaders. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/literary-london.html | Literary London | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/wilbur-c-fisk-dies-helped-build-tunnels-former-president-of-the.html | WILBUR C. FISK DIES; HELPED BUILD TUNNELS; Former President of the Hudson & Manhattan Railroad Company. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/bridetobe-left-at-altar-missouri-groom-walks-out-church-spoiling.html | BRIDE-TO-BE LEFT AT ALTAR; Missouri Groom Walks Out Church Spoiling Double Wedding. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/coolidge-gets-corn-data-argentine-envoy-tells-kellogg-of-effect-of.html | COOLIDGE GETS CORN DATA.; Argentine Envoy Tells Kellogg of Effect of Possible Tariff Rise. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/bacharach-applauds-plan-he-wires-hoover-new-jersey-wants-upward.html | BACHARACH APPLAUDS PLAN.; He Wires Hoover New Jersey Wants Upward Tariff Revision. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/three-ask-loans-to-build-7-ships-shipping-board-announces-the.html | THREE ASK LOANS TO BUILD 7 SHIPS; Shipping Board Announces the Responses to New Law and Looks for More. DENIES RUSH OF BUILDERS Types of Vessels Planned So Far Are combination Freighter and Passenger, Board Says. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/jews-seek-redress-for-british-action-tearing-down-of-wailing-wall.html | JEWS SEEK REDRESS FOR BRITISH ACTION; Tearing Down of Wailing Wall Partition at Jerusalem Evokes Strong Protest. MOSLEMS INSPIRED MOVE They Say the Wall Is Part of the Mosque of Omar and Insist on Ancient "Rights." Not Ready for Self-Rule. Acted on Moslem Complaint. Germans Complete Excavations. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/when-the-pie-was-opened.html | WHEN THE PIE WAS OPENED | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/germanys-young-republic-confidently-faces-the-future-two-new.html | Germany's Young Republic Confidently Faces the Future; Two New Volumes Which Ably Review Her Course Since the World War and Discuss Her Problems Germany and the Future | True | By William MacDonaldfrom the Painting By Augustus John. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/turn-toward-smith-seen-in-the-south-democratic-defections-found-not.html | TURN TOWARD SMITH SEEN IN THE SOUTH; Democratic Defections Found Not to Be Harming the Party Candidate. LESS TALK OF RELIGION Attempt of "Hoovercrats" to Inject Racial Question Meets With Strong Opposition. | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/baldwin-is-glasgow-rector-60000-eggs-in-college-battle.html | Baldwin Is Glasgow Rector; 60,000 Eggs in College Battle | True | Special Cable to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/78414-visit-hawaiian-park.html | 78,414 Visit Hawaiian Park. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/lehigh-triumphs-over-muhlenberg-victors-conquer-the-allentown.html | LEHIGH TRIUMPHS OVER MUHLENBERG; Victors Conquer the Allentown Eleven, 13 to 7, for First Time in Four Years. ELLIOTT GETS TOUCHDOWN He and Davidowitz Tally for Lehigh in First Half--Weber Goes Over for Losers. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-dance-an-isadora-duncan-memorial-dual-nature-of-the-great-dance.html | THE DANCE: AN ISADORA DUNCAN MEMORIAL; Dual Nature of the Great Dancer Makes Fitting Design a Problem--Other News The Nature of the Memorial. Another Plan Proposed. A Memorial Paradox. | True | Photograph by Soichi Sunami. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/speculative-issues-active-on-the-curb-market-rules-fairly-steady.html | SPECULATIVE ISSUES ACTIVE ON THE CURB; Market Rules Fairly Steady, With Gains in Various Stocks-- Bonds Advance Moderately. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/quintero-victor-in-bout-outpoints-sheckles-in-ten-rounds-at-olympia.html | QUINTERO VICTOR IN BOUT.; Outpoints Sheckles in Ten Rounds at Olympia A.C. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/cooper-union-triumphs-defeats-new-york-aggies-eleven-by-6-to-0-in.html | COOPER UNION TRIUMPHS.; Defeats New York Aggies' Eleven by 6 to 0 in Close Game. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/says-coffee-trade-is-in-good-condition-growers-get-fair-profit-for.html | SAYS COFFEE TRADE IS IN GOOD CONDITION; Growers Get Fair Profit for the First Time, Brazilian Official Asserts. UPHOLDS DELIVERY POLICY Consul General Declares Relations Between Primary and American Markets Are Cordial. Tells of Cooperative Export. Roosters Here Claim Losses. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/list-of-bond-calls-rises-for-october-total-of-redemptions-for-this.html | LIST OF BOND CALLS RISES FOR OCTOBER; Total of Redemptions for This Month Now $111,247,000-- Greater Than Year Ago. PAYMENTS FOR NOVEMBER Public Utility and Other Issues Announced for Retirement, Including One by France. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/meeting-to-plan-aid-for-jews-in-russia-group-of-leaders-to-gather.html | MEETING TO PLAN AID FOR JEWS IN RUSSIA; Group of Leaders to Gather Here Thursday to Discuss Help for 'Declassed' Former Traders. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/advocates-quick-relief.html | Advocates Quick Relief. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/says-canal-traffic-rises-es-walsh-urges-elevators-for-new-york.html | SAYS CANAL TRAFFIC RISES.; E.S. Walsh Urges Elevators for New York Barge Freight. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/columbia-crews-will-hold-annual-regatta-on-friday.html | Columbia Crews Will Hold Annual Regatta on Friday | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/elected-by-shield-of-david-league.html | Elected by 'Shield of David' League. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/pennington-eleven-loses-tanguay-and-holton-star-in-hun-school.html | PENNINGTON ELEVEN LOSES.; Tanguay and Holton Star in Hun School Victory, 21-0. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/lindbergh-on-flying-he-sees-air-mail-as-unifying-the-people-and-the.html | LINDBERGH ON FLYING; He Sees Air Mail as Unifying The People and the Nation Feeling of Kinship. New Passenger Planes. Air Mail Growing. Postal Rates. | True | By Col. Charles A. Lindbergh. Copyright By Tho the New York Times Company, 1928. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/mullins-calls-8-per-cent-preferred.html | Mullins Calls 8 Per Cent. Preferred. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/dinner-for-harry-cooper-tonight.html | Dinner for Harry Cooper Tonight. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/park-avenue-apartment-tallest-housekeeping-edifice-at-fiftyeighth.html | PARK AVENUE APARTMENT.; Tallest Housekeeping Edifice at Fifty-eighth Street. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/open-new-traffic-lane-extension-of-asbury-gables-thoroughfare-is.html | OPEN NEW TRAFFIC LANE.; Extension of Asbury Gables Thoroughfare Is Completed. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/french-laud-role-of-vienna-in-europe-painleve-on-his-visit-there.html | FRENCH LAUD ROLE OF VIENNA IN EUROPE; Painleve, on His Visit There, Stresses International Character of City's Art and Science. "CAPITAL OF THE SPIRIT" Pan-Germans Link Cardinal Dubols's Trip With Propaganda Against Austro-Reich Union. Viennese Music Stressed. French Cardinal Visits Vienna. | True | By Wythe Williams. Wireless To the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/bomb-set-off-near-chicago-candidates-home-judges-family-unscathed.html | Bomb Set Off Near Chicago Candidate's Home; Judge's Family Unscathed in Garage Blast | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/tammany-prestige-gains-says-olvany-chief-declares-organization-is.html | TAMMANY PRESTIGE GAINS, SAYS OLVANY; Chief Declares Organization Is More Respectable Than Ever in Its History. TWEED BIOGRAPHER REPLIES Review of Developments Since the War Also Presented in November Current History. A Post-War Review. Farm Relief Discussed. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/composers-league-changes.html | COMPOSERS' LEAGUE CHANGES | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/5-touchdowns-aid-ccny-to-win-330-lavender-beats-george-washington.html | 5 TOUCHDOWNS AID C.C.N.Y. TO WIN, 33-0; Lavender Beats George Washington, Scoring All Points in Second and Third Periods. FORWARD WALL PLAYS WELL Line Sweeps Back Opponents and Paves Way for Attack--Fumbles Help Victors. Bokat Gets Touchdown. Fumble Aids C.C.N.Y. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/three-new-playwrights-all-of-whom-have-had-representation-here.html | THREE NEW PLAYWRIGHTS; All of Whom Have Had Representation Here During the Past Week | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/home-to-america-goodbye-england-a-travelers-farewell-to-the-old.html | HOME TO AMERICA, GOODBYE ENGLAND!; A Traveler's Farewell to the Old Land and Hail To the New--A Contrast Inspired by Henry W. Nevinson's "Farewell to America" | True | By Stephen Pierce Duggan. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/venezuelan-envoy-to-vatican-dies.html | Venezuelan Envoy to Vatican Dies. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/swarthmore-celebrates-president-rhees-of-rochester-is-founders-day.html | SWARTHMORE CELEBRATES.; President Rhees of Rochester Is Founders Day Speaker. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/john-h-warrens-have-a-daughter.html | John H. Warrens Have a Daughter. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/peddle-held-to-00-tie-plays-to-scoreless-deadlock-with-princeton.html | PEDDLE HELD TO 0-0 TIE.; Plays to Scoreless Deadlock With Princeton Prep Eleven. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/king-alfonso-insures-for-an-oidage-pension.html | King Alfonso Insures For an Old-Age Pension | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-wandering-jew.html | THE WANDERING JEW | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-new-swedish-premier-is-a-political-warhorse-arvid-lindman-a.html | THE NEW SWEDISH PREMIER IS A POLITICAL WARHORSE; Arvid Lindman, a Former Admiral and a Conservative, Faces Hostile Parliament Majority | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/paul-elmer-more-returns-to-the-critical-arena-the-demon-of-the.html | Paul Elmer More Returns To The Critical Arena; "The Demon of the Absolute" Inaugurates a New Series Of the Shelburne Essays | True | From Creative Art. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/benefit-for-near-east-colleges-metropolitans-performance-of.html | BENEFIT FOR NEAR EAST COLLEGES; Metropolitan's Performance of "Turandot" on Nov. 16 To Help Provide Funds for Their Expenses | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/socialist-strategy-aims-to-keep-gains-norman-thomas.html | SOCIALIST STRATEGY AIMS TO KEEP GAINS; NORMAN THOMAS | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/penn-soccer-team-beats-navy-by-82-mincher-leads-the-attack-with-3.html | PENN SOCCER TEAM BEATS NAVY BY 8-2; Mincher Leads the Attack With 3 Goals--Penn State Turns Back Syracuse, 6-0. WESLEYAN, 4; AMHERST, 3 Montclair A.C. Eleven Wins Easily From Lehigh, 7-2--Hamilton Downs R.P.I., 4-1. Penn State Is Victor. Wesleyan 4, Amherst 3. Lehigh Eleven Beaten. Hamilton Wins, 4-1. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/frances-marian-sued-for-200000.html | Frances Marian Sued for $200,000. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/georgia-tech-wins-before-20000-207-piles-up-all-points-in-first.html | GEORGIA TECH WINS BEFORE 20,000, 20-7; Piles Up All Points in First Half to Triumph Over U. of North Carolina Eleven. LOSERS STAGE COMEBACK Make 10 First Downs to Rivals' 2 in 2d Half--Winners' Goal Line Crossed 1st Time This Season. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-adventurous-story-of-the-airship-voyage-of-the-graf-zeppelin.html | THE ADVENTUROUS STORY OF THE AIRSHIP; Voyage of the Graf Zeppelin Recalls Man's Struggles to Tame the Free Balloon to Service as a Dirigible THE STORY OF THE AIRSHIP | True | By T.j.c. Martynfrom Hodyson'S History of Aeronautics In Great Britainphotograph By Brown Brothersphotograph By Brown Brothersphotograph By International Newsreel.photograph By Times Wide World. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/princeton-freshmen-beat-columbia-cubs-tiger-yearlings-tally-2.html | PRINCETON FRESHMEN BEAT COLUMBIA CUBS; Tiger Yearlings Tally 2 Touchdowns in Second Half andTriumph by 13 to 0 Score. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/drexel-triumphs-260-hughes-and-maschal-star-in-victory-over.html | DREXEL TRIUMPHS, 26-0.; Hughes and Maschal Star in Victory Over Washington College. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/parisian-laments-a-dying-chivalry-de-fouquieres-arbiter.html | PARISIAN LAMENTS A DYING CHIVALRY; De Fouquieres, Arbiter Elegantiarum, Excoriates YoungPeople's Bad Manners.BLAMES WOMEN FOR THEM Joyous Shoemaker Provided in HisWill for Banquet to Those WhoCame to His Funeral. "Men What Women Make Them." Paul, the Joyous Shoemaker. Champion of Paris Cellar Men. French Apathetic on Reparations. | True | By P.j. Philip. Wireless To the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/buys-700-acres-near-kingston.html | Buys 700 Acres Near Kingston. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/foreign-service-changes-eb-price-of-new-york-is-ordered-to-nanking.html | FOREIGN SERVICE CHANGES.; E.B. Price of New York Is Ordered to Nanking as Consul. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/sun-beau-defeats-sortie-at-latonia-kilwer-colt-scores-in-tenth.html | SUN BEAU DEFEATS SORTIE AT LATONIA; Kilwer Colt Scores in Tenth Championship Stakes, Earning $27,320 for His Owner.LAWLEY FINISHES THIRDWilliam Penn Sets Pace, but Is Passed in the Stretch--Misstep Is Withdrawn. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/new-england-trade-lags-weather-checks-retail-sales-building.html | NEW ENGLAND TRADE LAGS.; Weather Checks Retail Sales--Building Continues Gain. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-vivid-record-of-edisons-fruitful-life-a-chart-of-the-notable.html | THE VIVID RECORD OF EDISON'S FRUITFUL LIFE; A Chart of the Notable Achievements of the Man To Whom Congress Has Just Paid Tribute | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/belgian-glass-industry-strong.html | Belgian Glass Industry Strong. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/studied-greenland-plants-michigan-professor-at-copenhagen-to.html | STUDIED GREENLAND PLANTS; Michigan Professor at Copenhagen to Complete Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/ccny-jayvees-win-2413-munves-and-berger-star-in-victory-over-wagner.html | C.C.N.Y. JAYVEES WIN, 24-13; Munves and Berger Star in Victory Over Wagner College. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/swarthmore-eleven-wins-defeats-johns-hopkins-13-to-9-in-founders.html | SWARTHMORE ELEVEN WINS.; Defeats Johns Hopkins, 13 to 9, in Founder's Day Game. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/palestine-opens-gate-a-bit.html | Palestine Opens Gate a Bit. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/students-wild-boys-then-records-reveal-college-youth-of-early.html | STUDENTS 'WILD BOYS' THEN; Records Reveal College Youth of Early America Were Not Pious. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/veterans-of-railroad-honored-at-dinner-clocks-given-to-twelve.html | VETERANS OF RAILROAD HONORED AT DINNER; Clocks Given to Twelve '50-Year' Men of Long Island Road-- Gen. Atterbury Talks. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/soviet-press-attacks-food-supply-system-izvestia-and-pravda-assert.html | SOVIET PRESS ATTACKS FOOD SUPPLY SYSTEM; Izvestia and Pravda Assert Inefficient Handling Is CausingLong Waits in Queues. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/transfers-recorded-transfers-of-real-estate-recorded-in-manhattan.html | TRANSFERS RECORDED.; Transfers of real estate recorded in Manhattan yesterday included the following | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/holy-cross-cubs-ahead-triumph-over-brown-freshman-eleven-by-score.html | HOLY CROSS CUBS AHEAD.; Triumph Over Brown Freshman Eleven by Score of 26-0. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/nebraska-indications-point-to-hoover.html | NEBRASKA.; Indications Point to Hoover. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/art-shown-at-princeton-loan-collection-dan-fellows-platt-on-view-at.html | ART SHOWN AT PRINCETON.; Loan Collection Dan Fellows Platt on View at Museum. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/election-wagers-are-livelier-hover-near-4-to-1-for-hoover.html | Election Wagers Are Livelier; Hover Near 4 to 1 for Hoover | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/world-unions-insist-upon-arms-reduction-general-council-of.html | WORLD UNIONS INSIST UPON ARMS REDUCTION; General Council of Amsterdam International Urges Labor to Force Action by Governments. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/how-germany-is-able-to-get-londons-gold-triangular-operation-by-the.html | HOW GERMANY IS ABLE TO GET LONDON'S GOLD; "Triangular Operation" by the Bank of France Is Assigned as Reason. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/explorer-off-to-seek-city-in-brazilian-wilds-believes-relics-show.html | Explorer Off to Seek City in Brazilian Wilds; Believes Relics Show Phoenician Influence | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/at-the-wheel-in-the-football-crowds.html | AT THE WHEEL; In the Football Crowds | True | By James O. Spearing. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/princeton-aiding-bunyan-exhibits.html | Princeton Aiding Bunyan Exhibits. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/wheat-prices-rise-on-heavy-buying-close-of-lively-chicago-market-is.html | WHEAT PRICES RISE ON HEAVY BUYING; Close of Lively Chicago Market Is at 7 1/8 Cents Above Monday's Figures. STOP LOSS ORDERS APPEAR Corn is Easier Early, but Values Break and Then Move to a Higher Close. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/west-warming-up-as-end-draws-near-campaigning-on-pacific-coast.html | WEST WARMING UP AS END DRAWS NEAR; Campaigning on Pacific Coast Growing More Vigorous as Election Approaches. MUSICIANS CALL A STRIKE Want Ban Francisco Theatre to Hire Them Whether They Are Needed or Not. Each Party Claims 40,000. Fights of Other Kinds. Transit Problem Grows. | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/iowa-democrats-cheered-hopes-for-smith-raised-by-bolt-of-norris.html | IOWA DEMOCRATS CHEERED; Hopes for Smith Raised by Bolt of Norris, Praised by Brookhart. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/chicago-district-prospers-department-store-shoe-and-furniture-sales.html | CHICAGO DISTRICT PROSPERS; Department Store, Shoe and Furniture Sales Increase. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/st-louis-sales-increase-industrial-plants-of-district-report.html | ST. LOUIS SALES INCREASE.; Industrial Plants of District Report Greater Activity. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/rubber-futures-lower-sales-total-37-contracts-in-five.html | RUBBER FUTURES LOWER.; Sales Total 37 Contracts in Five Deliveries--London Quiet. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/polish-sejm-meets-oct-31-called-at-last-minute-to-push-budget.html | POLISH SEJM MEETS OCT. 31.; Called at Last Minute to Push Budget Legislation. | True | Wireless to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/parody-on-novelist-paralleled-her-death-miss-newman-learned-of.html | PARODY ON NOVELIST PARALLELED HER DEATH; Miss Newman Learned of Magazine Satire on Her 'Dead Lovers' on the Day She Died. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/philadelphia-area-active-business-conditions-reported-good-in-34.html | PHILADELPHIA AREA ACTIVE.; Business Conditions Reported Good in 34 Pennsylvania Cities. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/lafayette-harriers-win-triangular-race-defeat-city-college-and.html | LAFAYETTE HARRIERS WIN TRIANGULAR RACE; Defeat City College and Manhattan on Points--Fortier ofLatter College First. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/mme-wieniawski-reform-opera-queue.html | MME. WIENIAWSKI.; REFORM OPERA QUEUE. | True | READER.ENRICO BARRAJA. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/thumbnail-biographies-dr-butlers-appreciations-of-nine-american.html | THUMBNAIL BIOGRAPHIES.; Dr. Butler's Appreciations of Nine American Celebrities. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/germanys-widespread-network-of-weather-control-stations.html | GERMANY'S WIDESPREAD NETWORK OF WEATHER CONTROL STATIONS. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/midtown-merchants-favor-express-route-fourteenth-street-association.html | MIDTOWN MERCHANTS FAVOR EXPRESS ROUTE; Fourteenth Street Association Compliments President Miller on West Side Plan. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/school-golf-results.html | SCHOOL GOLF RESULTS. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/chemists-meet-tomorrow-association-to-discuss-agriculture-at.html | CHEMISTS MEET TOMORROW; Association to Discuss Agriculture at Sessions in Washington. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/citys-cyclists-hold-their-own-thousands-of-devotees-of-pedaling.html | CITY'S CYCLISTS HOLD THEIR OWN; Thousands of Devotees of Pedaling Sport, but Younger Than Those of Yore, Use Streets And Suburban Highways Clubs Still to Be Found. Races, Too, Are Held. A Demand for Wheels. Girls No Longer Ride. "DRESSING UP" A TOWN. | True | By Bertram Reinitz. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/associated-junior-leagues-open-new-home-in-new-york.html | ASSOCIATED JUNIOR LEAGUES OPEN NEW HOME IN NEW YORK | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/edwards-says-kean-violates-fund-limit-charges-rival-in-senatorial.html | EDWARDS SAYS KEAN VIOLATES FUND LIMIT; Charges Rival in Senatorial Race in New Jersey Spent 'Vastly in Excess' of $50,000. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/oil-lamps-6000-years-old-found-at-ur-in-mesopotamia.html | OIL LAMPS 6,000 YEARS OLD, FOUND AT UR IN MESOPOTAMIA | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/czechoslovak-railroads-prosper.html | Czechoslovak Railroads Prosper. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/john-drinkwater-portrays-charles-james-fox-his-biography-of-the.html | John Drinkwater Portrays Charles James Fox; His Biography of the Great English Liberal Is an Uneven Performance. | True | By P.w. Wilson | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/oil-bonds-analyzed-listings-on-stock-and-curb-markets-here-valued.html | OIL BONDS ANALYZED.; Listings on Stock and Curb Markets Here Valued at $840,000,000. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/curtis-backs-hoover-on-farm-relief-need-he-promises-at-detroit-to.html | CURTIS BACKS HOOVER ON FARM RELIEF NEED; He Promises at Detroit to Use Offices as Senate Leader at Coming Short Session. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/washington-bows-to-oregon-state-maples-brilliant-work-paves-way-for.html | WASHINGTON BOWS TO OREGON STATE; Maple's Brilliant Work Paves Way for 29-0 Triumph in Contest at Seattle. VICTORS NEVER IN PERIL Get Away in First Period When Hughes Scores and Keep Up Sturdy Attack. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-news-of-europe-in-weekend-cables-trouble-is-in-accord-baldwins.html | THE NEWS OF EUROPE IN WEEK-END CABLES; TROUBLE IS IN ACCORD Baldwin's Foes Will Demand End of Army Bargain With Paris for Naval Compact. TORIES LIKELY TO REFUSE Britain Dropped Opposition to Reserves Long Ago as Futile.--Big Navy Men Active. Not Entirely Bargaining. Not Prepared to Insist. Critics Already in Clover. Tories Bitter at Lloyd George. BALDWIN FOES SEEK END OF ARMY DEAL Propaganda for Big Navy. | True | By Allen Raymond. Wireless To the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/womens-clubs-in-europe-postal-service-protest.html | WOMEN'S CLUBS IN EUROPE; POSTAL SERVICE PROTEST. | True | HELEN A. ARCHDALE, international Secretary Six Point Group (England).ALAN DEVOE. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/leaders-puzzled-in-westchester-chiefs-of-major-parties-refuse.html | LEADERS PUZZLED IN WESTCHESTER; Chiefs of Major Parties Refuse Election Predictions Because of Heavy Registration. BOTH SIDES CLAIM GAINS Failure of Republicans to Endorse Judge Appell Stirs a Bitter Contest. A Judicial Contest. County Court Fight. LEADERS PUZZLED IN WESTCHESTER Selections for Assembly. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/visiting-buyers-grow-trade-revival-likely-weather-chief.html | VISITING BUYERS GROW; TRADE REVIVAL LIKELY; Weather Chief Factor--Novelty Demand Quieter--Good Styles Limited. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/programs-of-the-week-others-to-be-heard-plans-of-musicians.html | PROGRAMS OF THE WEEK; OTHERS TO BE HEARD. PLANS OF MUSICIANS. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/diary-of-a-film-film-sparks.html | DIARY OF A FILM; FILM SPARKS | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/making-virtue-odious.html | Making Virtue Odious | True | By J. Brooks Atkinson. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/ten-states-in-west-claimed-by-work-he-predicts-republicans-will.html | TEN STATES IN WEST CLAIMED BY WORK; He Predicts Republicans Will Triumph Throughout Most of the Corn Belt Region. SEES VICTORY IN NEBRASKA Only a Few Counties There for Smith, Says Chairman in Forecast Statement. Gives Views in Ten States. TEN STATES IN WEST CLAIMED BY WORK Claims Oklahoma by 50,000. Democrats Stronger in Iowa. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/doumergues-famous-smile-is-preserved-in-marble.html | Doumergue's Famous Smile Is Preserved in Marble | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/columbia-and-cornell-will-meet-saturday-ithacans-will-invade-baker.html | COLUMBIA AND CORNELL WILL MEET SATURDAY; Ithacans Will Invade Baker Field for Annual Football Game With Old Rivals. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/smuts-a-pioneer-of-the-african-veldt.html | SMUTS A PIONEER OF THE AFRICAN VELDT | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/scapini-hails-amity-his-tour-revealed-blind-deputy-says-every-one.html | SCAPINI HAILS AMITY HIS TOUR REVEALED; Blind Deputy Says Every One He Met Here Had Warmest Affection for France. URGES PEACE AS MEMORIAL Mongendre Pays Tribute to Work of French Institute at Its 16th Anniversary Luncheon. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/vare-in-wheel-chair-registers-as-voter-agrees-with-moses-that-smith.html | VARE, IN WHEEL CHAIR, REGISTERS AS VOTER; Agrees With Moses That Smith Has No Chance to Carry Pennsylvania. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/mussolini-reviews-his-career-in-imperial-accents-his-autobiography.html | Mussolini Reviews His Career in Imperial Accents; His Autobiography Tells Little That Is New, but Does Reflect the Man Himself. | True | By Hiram Motherwellfrom the Portrait By Howard Chandler Christy. (PHOTO BY PETER A. JULEY & SON.) | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/crockett-backing-hoover-detroit-descendant-of-frontiersman-shifts.html | CROCKETT BACKING HOOVER.; Detroit Descendant of Frontiersman Shifts Party Allegiance. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/visitors-to-harbin-find-expenses-high-hotels-taxis-and-meals-the.html | VISITORS TO HARBIN FIND EXPENSES HIGH; Hotels, Taxis and Meals the Most Costly of Any City in Central Asia. EXCHANGE RATES A PUZZLE Hotel Clerks Wizards of Black Art in Making Change--Clothing Surprisingly Cheap. It's All in the Food. Plenty of Vodka. Exchange Is a Puzzle. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/gp-putnam-to-join-flight-to-bermuda-publisher-ready-to-hop-off-at.html | G.P. PUTNAM TO JOIN FLIGHT TO BERMUDA; Publisher Ready to Hop Off at Dawn With Lyon and Lancaster if Sky Is Clear.BUT DELAY IS PROBABLEWeather Report Unfavorable, HeSays--Expects Amphibian toProve Air Line Practical. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/w-van-bargen-dies-at-his-desk.html | W. Van Bargen Dies at His Desk. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/superpower-assets-grow-increase-of-74258000-in-five-years-reported.html | SUPERPOWER ASSETS GROW.; Increase of $74,258,000 in Five Years Reported by President. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/woman-in-philadelphia-has-leprosy.html | Woman in Philadelphia Has Leprosy | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/baltimores-low-taxes-pamphlet-describes-how-reduced-rate-was.html | BALTIMORE'S LOW TAXES.; Pamphlet Describes How Reduced Rate Was Obtained. Large Flushing Apartment. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/james-timpson-financier-dead-vice-president-and-financial-manager.html | JAMES TIMPSON, FINANCIER, DEAD; Vice President and Financial Manager of Mutual Life for Many Years. KEEN JUDGE OF SECURITIES Began His Career in Youth as a Clerk--Served as Director on Many Boards. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/vpi-beats-king-540-owens-scores-three-touchdowns-and-rule-and.html | V.P.I. BEATS KING, 54-0.; Owens Scores Three Touchdowns and Rule and Mattox Two Each. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/quantico-marines-win-defeat-st-xavier-college-of-cincinnati-by-6-to.html | QUANTICO MARINES WIN.; Defeat St. Xavier College of Cincinnati by 6 to 0. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/john-oconnor-dead-long-in-parliament-noted-irish-nationalist.html | JOHN O'CONNOR DEAD; LONG IN PARLIAMENT; Noted Irish Nationalist Stricken in London Home at Age of 76. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/deaths-in-iron-workers-pneumonia-causes-more-than-anything-else.html | DEATHS IN IRON WORKERS.; Pneumonia Causes More Than Anything Else, Says Hygeia. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/flier-and-student-killed-their-plane-falls-2500-feet-in-field-at.html | FLIER AND STUDENT KILLED.; Their Plane Falls 2,500 Feet in Field at Fremont, Neb. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/lowell-textile-victor-topples-rhode-island-state-eleven-by-21-to-0.html | LOWELL TEXTILE VICTOR.; Topples Rhode Island State Eleven by 21 to 0 Count. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/stand-with-smith-on-dry-law-change-copeland-somers-black-prall.html | STAND WITH SMITH ON DRY LAW CHANGE; Copeland, Somers, Black, Prall, Dickstein and Dickheiser Are for Repeal. 3 REPUBLICANS JOIN THEM LaGuardia, Bushnell and Boier Answer Wet League Questions Put to Representatives. Replies of the Candidates. Favors State Control. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/to-aid-women-scholars-dr-clare-m-howard-tells-of-movement-for.html | TO AID WOMEN SCHOLARS.; Dr. Clare M. Howard Tells of Movement for International Fellowships. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/red-cross-parley-finds-no-gas-war-remedy-adjourns-at-hague-with.html | Red Cross Parley Finds No Gas War Remedy; Adjourns at Hague With Delegates Critical | True | Special Cable to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/what-news-on-the-rialto-what-news-on-the-rialto.html | What News On the Rialto?; WHAT NEWS ON THE RIALTO? | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/shaw-gives-advice-and-issues-warning-author-tells-holders-of-his.html | SHAW GIVES ADVICE AND ISSUES WARNING; Author Tells Holders of His Letters to Sell Them Now and Take Profit. BUT HE BARS PUBLICATION Intends to Protect His Copyright at All Costs--Got First Publicity by Means of a Letter. Advises Taking Profit. Says Curiosity Drew Crowds. | True | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-candidate-is-everywhere-at-once-his-radio-voice-reaches-a.html | THE CANDIDATE IS EVERYWHERE AT ONCE; His Radio Voice Reaches a National Audience and the Old Psychology Goes Down Before the Microphone THE CANDIDATE IS EVERYWHERE AT ONCE | True | By Anne O'Hare McCormick | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/boys-club-starts-choral-group-trustees-sponsor-a-new-movement-to.html | BOYS CLUB STARTS CHORAL GROUP; Trustees Sponsor a New Movement to Enroll 500 Young Singers in Regular Training Classes LECTURE-MUSICALE SERIES | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/hagen-wins-series-beats-farrell-54-captures-concluding-match-for.html | HAGEN WINS SERIES; BEATS FARRELL, 5-4; Captures Concluding Match for World's Unofficial Golf Title at St. Louis. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/europeans-quiet-and-steady-argentine-peso-higherjapanese-and.html | Europeans Quiet and Steady--Argentine Peso Higher--Japanese and Chinese Currencies Decline. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/loughlin-harriers-lose-are-defeated-by-la-salle-military-academy-by.html | LOUGHLIN HARRIERS LOSE.; Are Defeated by La Salle Military Academy by 23 to 32. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/new-rochelle-wins-from-yonkers-130-victors-take-westchester.html | NEW ROCHELLE WINS FROM YONKERS, 13-0; Victors Take Westchester Interscholastic Football Game--Port Chester Sores, 19-12.GORTON ELEVEN DEFEATEDBows to Mamaroneck by 18-0--Mount Vernon Beats Roosevelt,13-6--Other Results. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/veeck-of-cubs-again-denies-buying-hornsby-from-braves.html | Veeck of Cubs Again Denies Buying Hornsby From Braves | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/hague-sees-a-plot-in-registry-inquiry-declares-move-to-bar-53000.html | HAGUE SEES A PLOT IN REGISTRY INQUIRY; Declares Move to Bar 53,000 Voters in Hudson and Essex Is Anti-Smith Conspiracy. TEST APPEAL UP TOMORROW 2,000 More File Affidavits in Jersey City to Remain on Books--Ferguson Again Defends Law. Hudson County Appeals in Test. Hague Sees Anti-Smith Plot. Error Saves 2,000 From Test. Essex to Publish Barred Names. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/catches-2-for-theft-on-elevated-road-patrolman-holds-dozen-in.html | CATCHES 2 FOR THEFT ON ELEVATED ROAD; Patrolman Holds Dozen in Station at Pistol Point UntilVictim Picks Out Pair.ONE HAS PRISON RECORD Clothier Was Bound and Gagged in His Store on the Bowery--Captives Said to Have Confessed. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/st-johns-in-0-0-tie-with-st-thomas-team-neither-eleven-able-to-score.html | ST. JOHN'S IN 0-0 TIE WITH ST. THOMAS TEAM; Neither Eleven Able to Score in Scranton Contest--Brooklyn Eleven Crippled. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/lawyers-aiding-gilligan-form-committee-to-push-campaign-of.html | LAWYERS AIDING GILLIGAN.; Form Committee to Push Campaign of Republican City Court Nominee. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/pitt-loses-by-60-to-carnegie-tech-thrice-threatens-tech-goal-line.html | PITT LOSES BY 6-0 TO CARNEGIE TECH; Thrice Threatens Tech Goal Line, but Bows to Harpster's Final Period Touchdown. 80-YARD MARCH DECIDES Tech Takes Ball on Own 20-Yard Line Near End of Third Period to Score In Fourth. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/dances-to-aid-hope-farm.html | Dances to Aid Hope Farm. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-electoral-college-shad-in-the-hudson.html | THE ELECTORAL COLLEGE; SHAD IN THE HUDSON. | True | FRANCES D. LYON.BOLTON HALL | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/rutgers-freshmen-win-triumph-over-lehigh-yearling-eleven-by-score.html | RUTGERS FRESHMEN WIN.; Triumph Over Lehigh Yearling Eleven by Score of 25 to 0. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/farm-union-head-retires-cs-barrett-ending-22-years-service-stresses.html | FARM UNION HEAD RETIRES.; C.S. Barrett, Ending 22 Years' Service, Stresses "Square Deal" Issue. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/252-sets-of-brothers-serve-in-the-same-units-in-army.html | 252 Sets of Brothers Serve In the Same Units in Army | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/new-aerial-camera-speeds-up-mapping-germans-produce-an-apparatus.html | NEW AERIAL CAMERA SPEEDS UP MAPPING; Germans Produce an Apparatus That Takes 225 Miles of Territory at One Exposure--It Revolutionizes Surveying and Eliminates Most Ground Work What the New Camera Does. Only a Few Countries Mapped. Slow and Costly Up to Now. Optical Industry's Experiments. A Revolution in Surveying. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/apparently-restore-two-insane-patients-wisconsin-doctors.html | APPARENTLY RESTORE TWO INSANE PATIENTS; Wisconsin Doctors Demonstrate New Treatment Which Uses Drug and Gas. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/salvation-army-in-korea-training-garrison-for-native-converts.html | SALVATION ARMY IN KOREA.; Training Garrison for Native Converts Opened at Seoul. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/norwich-eleven-victor-defeats-middlebury-eleven-at-northfield-by-13.html | NORWICH ELEVEN VICTOR.; Defeats Middlebury Eleven at Northfield by 13 to 6 Score. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/mrs-j-willard-travell-old-resident-of-washington-square-section.html | MRS. J. WILLARD TRAVELL.; Old Resident of Washington Square Section Dies Suddenly. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/our-radio-battle-for-the-presidency-the-new-instrument-of-democracy.html | OUR RADIO BATTLE FOR THE PRESIDENCY; The New Instrument of Democracy Has Brought the Candidates Into the Home, Enabled Them to Reach All of the People, and Radically Changed the Traditional Form of Political Appeal Radio Overrides Doubts. Notable Speakers to Come. | True | By R.l. Duffus. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/cuts-georgia-cotton-figure-commissioner-estimates-crop-at-841000.html | CUTS GEORGIA COTTON FIGURE.; Commissioner Estimates Crop at 841,000 Bales for Year. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/radio-is-changing-campaign-tactics-broadcasting-has-taken-politics.html | RADIO IS CHANGING CAMPAIGN TACTICS; Broadcasting Has Taken Politics Into the Family Circle, Contends Major White--Five More Talks by Smith; Two by Hoover Radio Is Switching Votes. Final Speeches on Nov. 5. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/rensselaer-on-top-146-turns-back-union-college-eleven-on-troy.html | RENSSELAER ON TOP, 14-6.; Turns Back Union College Eleven on Troy Gridiron. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/lawyer-makes-film-for-hoffman-defense-snitkin-reconstructs-murder.html | LAWYER MAKES FILM FOR HOFFMAN DEFENSE; Snitkin Reconstructs Murder of Staten Island Woman for Accused's Third Trial. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/dry-law-suggestion-has-pessimistic-note.html | DRY LAW SUGGESTION HAS PESSIMISTIC NOTE | True | ARTHUR J. STANFIELD. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/idaho-farmers.html | IDAHO FARMERS | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/montana-women-drys-pushing-hoover.html | MONTANA.; Women Drys Pushing Hoover. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/ny-nationals-bow-in-soccer-game-31-renzulli-plays-at-outside-right.html | N.Y. NATIONALS BOW IN SOCCER GAME, 3-1; Renzulli Plays at Outside Right and Scores Losers' Only Goal in Philadelphia. WANDERERS BEATEN, 5 TO 1 Lose to Boston on Latter's Field While New Bedford Conquers Coats by 2 to 1. Wanderers Meet Defeat. New Bedford Triumphs. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/prizes-for-building-workers-in-novel-poster-safety-campaign.html | Prizes for Building Workers In Novel Poster Safety Campaign; CHRYSLER LETS CONTRACT. Fred T. Ley & Co. to Build Sixty eight-Story With Offices. EAST END AVENUE BUYING. Realty Assets Rounds Out Eightythird Street Corner. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/schuylkill-beaten-190-threegame-winning-streak-is-stopped-by.html | SCHUYLKILL BEATEN, 19-0.; Three-Game Winning Streak Is Stopped by Western Maryland. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/a-playwright-without-a-country.html | A PLAYWRIGHT WITHOUT A COUNTRY | True | By Barrett H. Clark. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/where-victim-is-blamed-law-favors-taxi-drivers-in-vienna-says-dr.html | WHERE VICTIM IS BLAMED.; Law Favors Taxi Drivers In Vienna, Says Dr. Moore. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/kansas-city-loans-rise-federal-reserve-assists-cotton-marketing-and.html | KANSAS CITY LOANS RISE.; Federal Reserve Assists Cotton Marketing and Cattle Feeding. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/greeted-by-10000-at-trenton.html | Greeted by 10,000 at Trenton. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/daughter-to-mrs-jt-pratt-jr.html | Daughter to Mrs. J.T. Pratt Jr. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/america-rejects-french-tariff-plea-says-law-permits-only-american.html | AMERICA REJECTS FRENCH TARIFF PLEA; Says Law Permits Only American Appraisers to FixValue of Imports.FRENCH ARE DISSATISFIEDComplain They Gain Nothing byCompromise--Entire QuestionMay Be Revived. Tariff Issue May Be Revived. | True | Special Cable to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/8-western-states-put-in-hoover-list-only-arizona-and-south-dakota.html | 8 WESTERN STATES PUT IN HOOVER LIST; Only Arizona and South Dakota Called Doubtful in Survey of Ten. WOMEN'S VOTE BIG FACTOR In All They Are Counted On by Republican Leaders to Bring Victory. CALIFORNIA HELD CERTAIN Oregon, Washington, Wyoming, Utah, Nebraska, Montana and Idaho Deemed Safe. Count on Women Drys. CALIFORNIA. Hoover Forces Claim California. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/georgia-turns-back-tulane-eleven-2014-maffett-registers-two.html | GEORGIA TURNS BACK TULANE ELEVEN, 20-14; Maffett Registers Two Touchdown and Rothstein One--Straight Plays and Passes Used. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/book-exchange-book-exchange.html | BOOK EXCHANGE; BOOK EXCHANGE | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/detective-denies-girls-charge.html | Detective Denies Girl's Charge. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/haverford-triumphs-70-defeats-st-johns-college-of-annapolis-in-hard.html | HAVERFORD TRIUMPHS, 7-0.; Defeats St. John's College of Annapolis In Hard Game. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/heavier-loading-of-cars-is-urged-american-railway-association.html | HEAVIER LOADING OF CARS IS URGED; American Railway Association Advocates More Efficient Use of Equipment. MANY ADVANTAGES CITED Number of Surplus Freight Carriers Now Only Two-thirds of the Average for Three Years. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/election-night-is-climax-for-politics-on-the-radio-elaborate-plans.html | ELECTION NIGHT IS CLIMAX FOR POLITICS ON THE RADIO; Elaborate Plans Made for Broadcasting Election Returns to Millions of Homes From Coast to Coast--Radio Has Started Meetings Promptly Stopping the Cheers. Cost of Political Programs. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/adventure-and-ease.html | ADVENTURE AND EASE | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/british-artists-disappointed.html | British Artists Disappointed. | True | Special Cable to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/rare-books-rare-books.html | Rare Books; Rare Books | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/a-tale-of-the-sea.html | A TALE OF THE SEA | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/northwet-states-strong-for-hoover-no-uncertainty-over-election.html | NORTHWET STATES STRONG FOR HOOVER; No Uncertainty Over Election Result Apparent in Oregon, Idaho and Washington. REPUBLICAN SENATORS ALSO Democrats' Only Hope, a Faint One, Seems to Be Bullitt for Washington Governor. Oregon Strongly Republican. Loved for His Inconsistencies. A Bare Hope in Washington. Senator Dill on His Own. Hartley Lacks Support. | True | By William C. Lyon. Editorial Correspondence of the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/manlius-eleven-on-top-team-defeats-cornell-freshman-by-30-to-12.html | MANLIUS ELEVEN ON TOP.; Team Defeats Cornell Freshman by 30 to 12 Score. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/china-will-investigate-loan.html | China Will Investigate Loan. | True | Copyright by the Chicago Tribune Co. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/farm-children-of-state-taught-to-use-waste-land-reforestation-of.html | FARM CHILDREN OF STATE TAUGHT TO USE WASTE LAND; Reforestation of Poor Soil Areas Promoted by Cornell Extension Service A PLAN TO SELL FISH. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/turkey-as-a-republic-breaks-with-her-past-ruler-of-turkey.html | TURKEY AS A REPUBLIC BREAKS WITH HER PAST; RULER OF TURKEY | True | By T.j.c. Martyn. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/etching-prizes-awarded.html | Etching Prizes Awarded. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/11-games-scheduled-brooklyn-poly-announces-basketball-slate-for.html | 11 GAMES SCHEDULED.; Brooklyn Poly Announces Basketball Slate for Coming Season. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/poland-releases-rabbi.html | Poland Releases Rabbi. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/dickinson-is-victor-conquers-the-ursinus-eleven-by-a-score-of-7-to.html | DICKINSON IS VICTOR.; Conquers the Ursinus Eleven by a Score of 7 to 6. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/mellow-story-telling-latest-works-of-fiction.html | MELLOW STORY TELLING; Latest Works of Fiction | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/manchuria-offers-field-for-capital-foreign-interest-is-needed-to.html | MANCHURIA OFFERS FIELD FOR CAPITAL; Foreign Interest Is Needed to Develop the Country and Stabilize Politics. JAPAN WOULD FAVOR MOVE Holds American or European Investment Would Act as Curbon Russia. Curb to Russia Seen. Would Handle Big Volume. A Mixed Situation. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/pope-is-asked-to-canonize-two-martyrs-a-storied-treasure-on.html | POPE IS ASKED TO CANONIZE TWO MARTYRS; A STORIED TREASURE ON DELAWARE'S COAST OLD A.E.F. TRUCKS. WOMEN'S CLUB SURVEY. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/form-wesleyan-chapter-gamma-phi-men-initiated-into-phi-sigma-kappa.html | FORM WESLEYAN CHAPTER.; Gamma Phi Men Initiated Into Phi Sigma Kappa Fraternity. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/trading-irregular-in-counter-market-industrials-quiet-insurance.html | TRADING IRREGULAR IN COUNTER MARKET; Industrials Quiet, Insurance Improves, Banks Weak, WhileChain Stores Move Sharply. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/mrs-howard-wins-golf-title.html | Mrs. Howard Wins Golf Title. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/submarine-built-for-brazil-by-italians-speeds-18-knots.html | Submarine Built for Brazil By Italians Speeds 18 Knots | True | Wireless to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/lauds-trade-bodies-here-color-expert-praises-cooperation-hereenvied.html | LAUDS TRADE BODIES HERE.; Color Expert Praises Cooperation Here--Envied Abroad. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/miss-m-boynton-engaged-to-marry-barnard-graduate-is-to-wed-maynard.html | MISS M. BOYNTON ENGAGED TO MARRY; Barnard Graduate Is to Wed Maynard C. Wheeler, Medical Student at Columbia. MISS MOREHEAD'S TROTH Charlotte (N.C.) Girl to Marry Robert Cluett 3d, Williams Club Member--Other Engagements. Morehead--Cluett. Loveland--Whiting. Tatnall--Gilg. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/sales-dollar-role-in-budget-control-indicates-in-cents-the-amount.html | SALES DOLLAR ROLE IN BUDGET CONTROL; Indicates in Cents the Amount of Each Cost, Banker Explains in Treatise.MAKES NEEDS KNOWNPermits Analysis So That ProfitsMay Be Guarded--Control Held a Secret Gold Mine. Sets Objects to Be Attained. Fastens Attention on Profits. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/finds-smith-gains-votes-of-women-mrs-fd-roosevelt-reports-at.html | FINDS SMITH GAINS VOTES OF WOMEN; Mrs. F.D. Roosevelt Reports at Luncheon That Tide Has Turned to Governor. MRS. SMITH GETS OVATION Lehman and Tremaine Also Speak Before 2,500--Ottinger Record in Legislature Assailed. Tells of Trend to Smith. Mrs. Smith Is Cheered. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-campaign.html | THE CAMPAIGN. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/scotland-beats-wales-by-42-in-international-soccer-game.html | Scotland Beats Wales by 4-2 In International Soccer Game | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/yale-students-earn-1000564-in-year-set-new-record-for-university.html | YALE STUDENTS EARN $1,000,564 IN YEAR; Set New Record for University-- Three Made More Than $3,000 and One $2,000. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/flying-episodes.html | FLYING EPISODES | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/praise-for-patriot.html | PRAISE FOR 'PATRIOT' | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/chain-scouts-seek-new-goods-to-sell-grant-stores-search-for-lines.html | CHAIN SCOUTS SEEK NEW GOODS TO SELL; Grant Stores Search for Lines Not Serving the System at Present. HOW PRODUCERS BENEFIT Receive Cash, Save Sales Cost, Cut Sampling Expense and Lower Overhead Charges. Store Must Gauge Demand. Also Save on Raw Materials. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/swedish-peasantry.html | SWEDISH PEASANTRY | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-old-southwest.html | THE OLD SOUTHWEST | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/aged-pair-differ-on-vote-norfolk-couple-to-celebrate-golden-wedding.html | AGED PAIR DIFFER ON VOTE.; Norfolk Couple to Celebrate Golden Wedding Anniversary Nov. 6. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/average-order-gains-total-remains-same-level-still-under-a-year-ago.html | AVERAGE ORDER GAINS; TOTAL REMAINS SAME; Level Still Under a Year Ago and Weather Is Blamed by Clearing House. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/protest-berlin-action-of-russian-jewels-emigrants-identify-and-try.html | Protest Berlin Action of Russian Jewels; Emigrants Identify and Try to Recover Gems | True | Wireless to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/union-harriers-victors-beat-rip-team-2530-over-six-and-onehalfmile.html | UNION HARRIERS VICTORS.; Beat R.I.P. Team, 25-30, Over Six and One-Half-Mile Course. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/queen-acts-as-chauffeur-yugoslav-peasant-bargained-for-price-of.html | QUEEN ACTS AS CHAUFFEUR.; Yugoslav Peasant Bargained for Price of Offered Lift. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/record-size-ballot-for-pennsylvania-in-addition-to-the-candidates.html | RECORD SIZE BALLOT FOR PENNSYLVANIA; In Addition to the Candidates. Citizens Will Vote on Long List of Amendments. VOTING MACHINES PROPOSED Move Is Calculated to Overcome Election Frauds--Five Bond Issues Await Decision. More Watchers Wanted. Many Officials Convicted. Want State's Name Cleared. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/japanese-railway-employes-receive-thorough-training.html | JAPANESE RAILWAY EMPLOYES RECEIVE THOROUGH TRAINING | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/grand-falls-power-is-made-available-new-brunswick-hydroelectric.html | GRAND FALLS POWER IS MADE AVAILABLE; New Brunswick Hydroelectric Development Put Into Operation Sept. 30. GOVERNOR GENERAL THERE First Unit of 20,000 HorsepowerOne of Four to Be Eventually Furnished. Designed for Four Generators. To Build on the Miramichi. Deadlock Prevented Development. Out-of-Season Deer Hunting Checked East Side Restrictions. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/observations-from-times-watchtowers-campaign-wide-open-in-final.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; CAMPAIGN WIDE OPEN In Final Rush Democrats Hail Hoover's "Socialism" Charge as "Break" for Smith. NORRIS GIVES THEM HOPES Republicans Admit His Defection Adds to Doubtful Area-- Borah's Tour Stirs Debate. Some Hoover Advisers Surprised. Importance of Norris's Action. Democrats Count on Effect. As to Borah's Tour of South. | True | By Rodney Bean. Editorial Correspondence of the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/dress-industry-speedier-turnover-figures-viewed-in-light-of-style.html | DRESS INDUSTRY SPEEDIER.; Turnover Figures Viewed in Light of Style Acceleration. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/lafayette-freshmen-win-turn-back-undefeated-wyoming-seminary-eleven.html | LAFAYETTE FRESHMEN WIN.; Turn Back Undefeated Wyoming Seminary Eleven, 15 to 0. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/questions-and-answers-why-good-reception-fades-midst-a-din-of.html | QUESTIONS AND ANSWERS; Why Good Reception Fades Midst a Din of Whistles-- Power Tube Is Essential With a Dynamic Loud-Speaker | True | By Orrin E. Dunlap Jr. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/miss-gilmans-stories.html | MISS GILMAN'S STORIES | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/world-to-observe-armistice-day.html | World to Observe Armistice Day | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/broaden-religious-paper-backers-of-christian-herald-form-nonprofit.html | BROADEN RELIGIOUS PAPER.; Backers of Christian Herald Form Non-Profit Corporation. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/says-nassau-legion-favors-republicans-tj-cuff-democratic-candidate.html | SAYS NASSAU LEGION FAVORS REPUBLICANS; T.J. Cuff, Democratic Candidate for Congress, Charges Dinner Was Partisan. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/soviet-press-vexed-by-german-bankers-papers-denounce-efforts-to.html | SOVIET PRESS VEXED BY GERMAN BANKERS; Papers Denounce Efforts to Make Reich Claims Subject of International Discussion. TRADE PARLEY WILL REOPEN Stalin Declares Bourgeois Heresy Has Not Touched Politbureau-- Inaction on Peasant Problem. Hecitate on Peasant Policy. Not Roused By Campaign Here. | True | By Walter Duranty. Wireless To the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/talks-to-woman-workers-mrs-roosevelt-tells-trade-league-that-unions.html | TALKS TO WOMAN WORKERS.; Mrs. Roosevelt Tells Trade League That Unions Keep Wages High. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/iowa-team-beats-minnesota-7-to-6-hovde-goes-91-yards-to-score-and.html | IOWA TEAM BEATS MINNESOTA, 7 TO 6; Hovde Goes 91 Yards to Score and Pape Runs 62, but Malone's Kick Decides. WISCONSIN ON TOP, 7 TO 0 Conquers Michigan First Time Since 1899--Ohio State and Illinois Also Triumph. Wisconsin Beats Michigan. Ohio State Blanks Indiana. Illinois Is on Top. Purdue Victor, 40 to 0. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/hobart-victor-39-to-0-gulick-and-leader-each-score-thrice-on.html | HOBART VICTOR, 39 TO 0.; Gulick and Leader Each Score Thrice on Clarkson Tech. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/rio-de-janerio-votes-today-democrats-represented-for-first-time-in.html | RIO DE JANERIO VOTES TODAY; Democrats Represented for First Time in Municipal Polls. | True | Special Cable to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/union-harriers-score-beat-rpi-varsity-25-to-30-but-lose-freshman.html | UNION HARRIERS SCORE.; Beat R.P.I. Varsity, 25 to 30, but Lose Freshman Race. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/nyu-will-offer-new-extension-school-will-link-studies-with-museums.html | N.Y.U. WILL OFFER; New Extension School Will Link Studies With Museums, Stage and Orchestras. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/viscount-allenby-and-wife-honored-british-ambassador-and-lady.html | VISCOUNT ALLENBY AND WIFE HONORED; British Ambassador and Lady Isabella Howard Give Dinner for Visitors. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/battered-steamer-puts-in-crippled-japanese-on-choyo-maru-land-at.html | BATTERED STEAMER PUTS IN; Crippled Japanese on Choyo Maru Land at Esquimalt Harbor, B.C. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/annoying-telephone-customs-mathematician-figures-whos-calling.html | ANNOYING TELEPHONE CUSTOMS; Mathematician Figures "Who's Calling" Inquiry Costs New Yorkers $13,853 a Day SCIENCE AND THE SOUL AS TO BIGOTRY. | True | HORACE W. FOSTER.JEROME ALEXANDER,VOX. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/fordham-prep-loses-246-defeated-by-new-york-military-academy-eleven.html | FORDHAM PREP LOSES, 24-6.; Defeated by New York Military Academy Eleven at Cornwall. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/fischer-is-the-star-as-conn-aggies-win-his-runs-are-feature-in.html | FISCHER IS THE STAR AS CONN. AGGIES WIN; His Runs Are Feature in Victory Over University of Vermont by 6-0 Score. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-news-from-detroit-allied-trades-create-new-bodies-for-salon-new.html | THE NEWS FROM DETROIT; ALLIED TRADES CREATE NEW BODIES FOR SALON NEW LANDAU ROADSTER ANNOUNCED BY ELCAR | True | By Walter Boynton. Detroit. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/military-training-extended-at-ccny-14000-night-students-allowed-to.html | MILITARY TRAINING EXTENDED AT C.C.N.Y.; 14,000 Night Students Allowed to Join Corps Due to Extra Funds From Government. CHOICE OF 2 COURSES OPEN Military Science Available Even Though Recruits Do Not Transfer to the Day Sessions. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/new-england-hears-of-its-own-bigness-prize-optimist-of-that-group.html | NEW ENGLAND HEARS OF ITS OWN BIGNESS; Prize Optimist of That Group of States Cheers Them With Encouraging Facts. BACKS NEWS WITH FIGURES O.L. Stone Dissipates Pessimistic Gloom Over Industry--Even Textiles Not So Bad. Spoiling the Pessimists. Boston as a Port. The Case of Textiles. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/critic-denies-being-sued-ernest-newman-says-the-reporter-action.html | CRITIC DENIES BEING SUED.; Ernest Newman Says the Reporter Action Makes Good Story. | True | Special Cable to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/voting-for-electors-seems-to-puzzle-many-citizens-representative.html | VOTING FOR ELECTORS SEEMS TO PUZZLE MANY CITIZENS Representative Celler Explains the System and Clears Up Some Vexed Points About Split Tickets | True | EMANUEL CELLER. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/payne-outpoints-oliver-gets-decision-in-sixround-bout-at-ridgewood.html | PAYNE OUTPOINTS OLIVER; Gets Decision in Six-Round Bout at Ridgewood Grove. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/brooklyn-college-wins-scores-13-to-6-victory-in-game-with-rider.html | BROOKLYN COLLEGE WINS.; Scores 13 to 6 Victory In Game With Rider College Eleven. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/soccer-giants-win-from-rangers-63-flash-fast-attack-in-the-last.html | SOCCER GIANTS WIN FROM RANGERS, 6-3; Flash Fast Attack in the Last Half to Take Eastern League Match. HAKOAH TRIUMPHS AGAIN Conquers Philadelphia, 4 to 1, While Newark and Bethlehem Also Win Their Games. Hakoah on Top, 4--1. Newark Is Victor. Bethlehem Wins 4 to 3. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/expects-us-to-back-china-on-treaties-wang-insists-negotiations-on.html | EXPECTS US TO BACK CHINA ON TREATIES; Wang Insists Negotiations on Extraterritoriality Proceed --Hints We Have Replied. HOPEFUL OF ACCORD SOON Washington, However, Says It Has Never Received Nanking Note to the Powers. Says Tokio Negotiations Lag. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/memorial-to-atchison-president-for-a-day-missouri-man-was-head-of.html | MEMORIAL TO ATCHISON, PRESIDENT FOR A DAY; Missouri Man Was Head of Nation Between Polk's Retirement and Taylor's Inauguration. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/copper-range-activity-mine-reports-show-production-is-well.html | COPPER RANGE ACTIVITY.; Mine Reports Show Production Is Well Sustained. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/italian-furniture-on-view-this-and-other-art-objects-will-be.html | ITALIAN FURNITURE ON VIEW.; This and Other Art Objects Will Be Auctioned Saturday. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/moultons-restore-chateau-in-france-new-yorkers-are-hosts-to-paris.html | MOULTONS RESTORE CHATEAU IN FRANCE; New Yorkers Are Hosts to Paris Society Folk at Their Historic La Verriere Estate. NEWLYWEDS IN CAPITAL Mrs. Anson Burchard Moves Into New Home--She Is Reported Engaged to Prince Henry. | True | By May Birkhead Wireless To the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/fordham-air-game-crushes-w-and-j-four-touchdowns-due-to-passes-in.html | FORDHAM AIR GAME CRUSHES W. AND J.; Four Touchdowns Due to Passes in 34 to 0 Victory Over the Presidents. DALLAIRE STAR OF ATTACK First Toss to Politis Results in Score--Tally 13-0 at End of Five Minutes. MAROON REPELS THREAT W. and J. Gets Ball to One-Yard Line and Then Fordham Turns Back Offensive. Attempt Running Game. Fordham Scores Again. | True | Times Wide World Photo. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/freelot-schemes-new-jersey-real-estate-commission-issues-a-warning.html | FREE-LOT SCHEMES.; New Jersey Real Estate Commission Issues a Warning. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/rob-pawtucket-store-of-200-suits.html | Rob Pawtucket Store of 200 Suits. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/life-events.html | LIFE EVENTS | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/manhattan-victor-over-st-josephs-burke-with-two-touchdowns-blazes.html | MANHATTAN VICTOR OVER ST. JOSEPHS; Burke With Two Touchdowns Blazes the Trail Toward 18-to-13 Victory. LOSERS RALLY IN FINAL Unloose an Aerial Attack, Which Accomplishes Two Tallies After Long Marches. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/britons-plan-air-merger-promoters-of-new-company-hope-to-control.html | BRITONS PLAN AIR MERGER.; Promoters of New Company Hope to Control All Civil Aviation. | True | Special Cable to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/municipal-loans-dates-announced-for-opening-of-bids-for-bond-issues.html | MUNICIPAL LOANS.; Dates Announced for Opening of Bids for Bond Issues of Various Cities. Austin, Texas. Stanford, Conn. Mifflin Township, Pa. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/french-smacks-sunk-in-violent-gale-houses-and-communications.html | FRENCH SMACKS SUNK IN VIOLENT GALE; Houses and Communications Damaged in Interior--British Liners Also Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/flaxseed.html | FLAXSEED. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/business-here-improved-colder-weather-affects-retail-trade-industry.html | BUSINESS HERE IMPROVED.; Colder Weather Affects Retail Trade --Industry at High Level. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/ireland-to-change-its-way-of-choosing-its-senators-popular-election.html | IRELAND TO CHANGE ITS WAY OF CHOOSING ITS SENATORS; Popular Election From a Nominated Panel Is Recognized as a Failure | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/liners-of-the-sky-the-future-of-airships-commander-rosendahl-tells.html | LINERS OF THE SKY: THE FUTURE OF AIRSHIPS; Commander Rosendahl Tells of the Role Lighterthan-Air Craft Will Play in Aviation Here Progress Now Assured. The Two Types of Aircraft. For Long Range Transport. The Need of Bases. Comforts of Travel. Low Mooring Devices. New Features of Airships. Supremacy to Be Won. | True | By Lieut. Com. C.e. Rosendahl, Captain of the Log Angeles.photograph By Times Wide World. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/plan-for-color-coordination-in-mens-wear-at-shoe-show.html | Plan for Color Coordination In Men's Wear at Shoe Show | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/frances-older-foreign-office-in-what-is-now-the-library-of.html | FRANCE'S OLDER FOREIGN OFFICE; In What Is Now the Library of Versailles, Two Treaties Affecting Our Young Republic Were Signed Due de Choiseul's Chamber. | True | By Gideon W. Clark. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/cambridge-bars-jazz-in-college-chambers-pianos-allowed-but-no-ukes.html | Cambridge Bars Jazz in College Chambers; Pianos Allowed, but No "Ukes" or "Saxes" | True | Special Correspondence of THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/many-roads-lead-women-into-politics-some-arrive-through-the-law.html | MANY ROADS LEAD WOMEN INTO POLITICS; Some Arrive Through the Law, Others by Partisan Alliances, and Still Others Have Learned the Art and Strategy of the American Political Game From Successful Fathers or Husbands POLITICAL ROADS FOR WOMEN | True | By Emily Newell Blair | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/cotton-prices-rise-on-renewed-buying-futures-make-recovery-of-19-to.html | COTTON PRICES RISE ON RENEWED BUYING; Futures Make Recovery of 19 to 25 Points on the Day --Close Near Top. MARKET FIRM AT OPENING Limited Pressure Exerted, but Commission Houses Take Contractsfor Near Deliveries. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/manhattan-freshmen-win-triumph-over-seton-hall-cubs-at-football-190.html | MANHATTAN FRESHMEN WIN.; Triumph Over Seton Hall Cubs at Football, 19-0. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/nicaraguas-election-a-test-of-our-policy-emiliano-chamorro.html | NICARAGUA'S ELECTION A TEST OF OUR POLICY; EMILIANO CHAMORRO | True | By Harold Norman Denny.photograph Copyrighted By Harris & Ewing | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/harvard-repulses-dartmouth-by-197-french-and-guarnaccia-lead-attack.html | HARVARD REPULSES DARTMOUTH BY 19-7; French and Guarnaccia Lead Attack That Topples Unbeaten Green Team. INTERFERENCE BIG FACTOR Three Marches Down the Field Ranging From 38 to 70 Yards Decide the Issue. 53,000 SEE THE CONTEST Dartmouth Aerial Game Fails to Offset Ground Gaining of the Crimson Back Field Men. Scene Is Brilliant. French Interepts Pass. Guarnaccia Carries Bull Over. HARVARD REPULSES DARTMOUTH BY 19-7 Guarnaccia Again Scores. | True | By Richards Vidmer. Special To The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/waynesburg-team-loses-is-swamped-by-west-virginia-wesleyan-by-34-to.html | WAYNESBURG TEAM LOSES.; Is Swamped by West Virginia Wesleyan by 34 to 0 Count. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/lewis-wins-title-at-mineola-traps-breaks-148-targets-to-capture.html | LEWIS WINS TITLE AT MINEOLA TRAPS; Breaks 148 Targets to Capture Long Island Championship-- Two Tie for Second. HUNT VICTOR ON SHOOT-OFF Defeats Moffatt for High Scratch Cup at the Bath Beach Traps --Other Results. Hunt Wins Trophy. Walsh Double Victor. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-diamond-realm-spreads-its-lustre-new-fields-compete-for-markets.html | THE DIAMOND REALM SPREADS ITS LUSTRE; New Fields Compete For Markets With The Gem Empire In South Africa THE DIAMOND REALM SPREADS ITS LUSTRE | True | By Eunice Fuller Barnardcourtesy of the Sphere. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/to-try-british-detective-scotland-yard-accuses-official-of-tipping.html | TO TRY BRITISH DETECTIVE.; Scotland Yard Accuses Official of Tipping Off Night Clubs. | True | Copyright 1928 by the Chicago Tribune Co. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/grand-jury-to-act-on-registry-frauds-proceedings-begin-tomorrow-in.html | GRAND JURY TO ACT ON REGISTRY FRAUDS; Proceedings Begin Tomorrow in Manhattan, When 200 Cases Will Be Presented. JURORS WILL SIT ALL WEEK Time Expires for Striking Names From Books and Those Left Must Be Allowed to Vote. 60 WITNESSES SUBPOENAED Medalie Denies Talk of "Wholesale Arrests"--700 Registrations in Bronx Under Inquiry. Offered Proof to Courts. Denies Intent to Frighten. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/germany-proposes-expert-commission-to-fix-reparations-direct.html | GERMANY PROPOSES EXPERT COMMISSION TO FIX REPARATIONS; Direct Overtures Made to Five Allied Powers Through Her Ambassadors. MUST BE CIVILIAN BODY Berlin Government Convinced Americans Will Join if Politics Is Kept Out. SEEKS PRELIMINARY DATA Views Are Desired on Commission's Make-Up, Place and Date of Meeting and Agenda. Says France Made First Move. Nature of Solution Discussed. EXPERT COMMISSION TO FIX REPARATIONS | True | Wireless to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/julian-hawthorne-recalls-the-70s-and-80s-julian-hawthorne.html | Julian Hawthorne Recalls the 70s and 80s; Julian Hawthorne | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/melliand-inc-to-publish-here.html | Melliand, Inc., to Publish Here. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/service-mens-aides-are-active-commander-byrd-assisting-armistice.html | SERVICE MEN'S AIDES ARE ACTIVE; Commander Byrd Assisting Armistice Eve Concert of American Legion--Dug-Out Plans a Drive | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/schwab-aids-hoover-fund-steel-mans-check-for-25000-is-received-here.html | SCHWAB AIDS HOOVER FUND; Steel Man's Check for $25,000 Is Received Here by Milbank. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/silk-prices-up-after-drop-close-2-cents-down-to-1-cent-higher-week.html | SILK PRICES UP AFTER DROP.; Close 2 Cents Down to 1 Cent Higher --Week Shows Declines. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/porto-rico-striving-for-rehabilitation-bank-review-tells-of-islands.html | PORTO RICO STRIVING FOR REHABILITATION; Bank Review Tells of Island's Efforts to Recover From the Effects of Hurricane. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/villanova-defeats-lebanon-valley-190-gillespie-accounts-for-2.html | VILLANOVA DEFEATS LEBANON VALLEY, 19-0; Gillespie Accounts for 2 Touchdowns as Team Scores Victory --Dorsey Also Tallies. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/116-slayers-convicted-in-year-decline-of-three-for-the-state.html | 116 Slayers Convicted in Year; Decline of Three for the State | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/many-ways-offered-before-wage-cuts-wr-basset-holds-big-majority-of.html | MANY WAYS OFFERED BEFORE WAGE CUTS; W.R. Basset Holds Big Majority of Employers Now Realize Workers Must Prosper. TEXTILE LINE REACTIONARY Traced to Management--HardHeaded Men Who Fought Advances Are Won Over. Younger Generation Enlightened. Branch Offices Wasteful. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/tooth-anesthetic-kills-syracuse-man.html | Tooth Anesthetic Kills Syracuse Man | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/fast-steel-work-brittany-apartment-on-broadway-to-be-ready-may-1.html | FAST STEEL WORK.; Brittany Apartment on Broadway to Be Ready May 1. Homes at Bronx Ridge. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/hondurans-elect-president-today-vice-president-and-23-congress.html | HONDURANS ELECT PRESIDENT TODAY; Vice President and 23 Congress Members Will Also Be Chosen During 9 Hours' Poll. 100,000 EXPECTED TO VOTE Geneal Carias Heads the Conservative Cause Opposed by Dr.Colindres, Liberal Republican. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/supervised-voting-new-to-nicaragua-old-political-chiefs-convinced.html | SUPERVISED VOTING NEW TO NICARAGUA; Old Political Chiefs Convinced That Time-Honored Dodges Will Not Work. OUR MEN HAVE HARD JOB Electoral Mission, However, Seems to Have Instilled Principle of Majority Rule. Civilian Staff Impracticable. Sandinistas Oppose All Parties. "Generals" Are Plentiful. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/historical-murals-in-bank.html | HISTORICAL MURALS IN BANK | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/employes-stocks-surveyed-by-bank-participation-of-workers-in.html | EMPLOYES STOCKS SURVEYED BY BANK; Participation of Workers in Companies Not Always Beneficial Is Conclusion.QUESTION OF SAFETY RAISEDNew York Trust Company Discusses Operation of Plan--QuotesFindings of Others. Companies Which Dropped Plan. Stocks Sold for Profit. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/builders-making-university-place-thoroughfare-of-apartment-homes.html | Builders Making University Place Thoroughfare of Apartment Homes; Present Trend Rapidly Driving Out Business, and Marks Return to Early Conditions--Few Residences of the Last Century Remain. Where Business Predominates. Homes on Broadway Corner. Steady Apartment Demand. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/how-to-write-plays.html | HOW TO WRITE PLAYS | True | By Floyd Dell. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/captains-of-four-army-teams-are-now-on-football-squad.html | Captains of Four Army Teams Are Now on Football Squad | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/financial-markets-irregular-recovery-in-stocks-at-weekend-some.html | FINANCIAL MARKETS; Irregular Recovery in Stocks at Week-End; Some Sharp Advances--Sterling Uncertain. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-brakes-and-steam-pictures-by-european-and-american-artists-at.html | THE BRAKES AND STEAM; Pictures by European and American Artists At Pittsburgh Are Moderate in Tendency | True | By Elisabeth Luther Cary. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/paris-letter-paris-letter.html | Paris Letter; Paris Letter | True | PAUL SOUDAT. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/actress-asks-to-reenter-mexico.html | Actress Asks to Re-enter Mexico. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/foreign-bond-sales-lower-stock-market-trend-is-blamed-for-decrease.html | FOREIGN BOND SALES LOWER; Stock Market Trend Is Blamed for Decrease Here. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/latest-books-literature-and-essays-poetry-drama-and-art-fiction.html | Latest Books; Literature and Essays Poetry, Drama and Art Fiction History and Biography Latest Books Philosophy and Religion Juvenile Latest Books Music Business Economics and Sociology Science and Psychology Politics Humor Education Textbooks Travel and Description Latest Books | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/article-16-no-title-a-good-start-a-casual-migrant-helpful-hints.html | Article 16 -- No Title; A Good Start. A Casual Migrant. Helpful Hints. | True | By John Kieran. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/22-courses-added-in-teachers-college-deans-report-on-progress-in.html | 22 COURSES ADDED IN TEACHERS COLLEGE; Dean's Report on Progress in School Year Also Shows Gain in Enrolment. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/british-art-travels-exhibition-berengaria-tomorrow-offers.html | BRITISH ART TRAVELS; Exhibition Berengaria Tomorrow Offers Cross-Section of Work by Younger Artists OTHER ART SHOWS. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/sound-studio-to-open.html | SOUND STUDIO TO OPEN | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/jackson-heights-dwelling-sold.html | Jackson Heights Dwelling Sold. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-new-menken-play.html | THE NEW MENKEN PLAY | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/advises-holding-wheat-jardine-repeats-that-he-looks-for-a-rising.html | ADVISES HOLDING WHEAT.; Jardine Repeats That He Looks for a Rising Market. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/young-peoples-concert-damrosch-zimbalist-and-orchestra-give.html | YOUNG PEOPLE'S CONCERT.; Damrosch, Zimbalist and Orchestra Give Pleasing Beethoven Program. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/glozel-takes-a-place-among-historic-fakes-one-of-barnums-hoaxes.html | GLOZEL TAKES A PLACE AMONG HISTORIC FAKES; ONE OF BARNUM'S HOAXES | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/machine-to-test-lumber-moisture-gives-accurate-content-of-wetness.html | MACHINE TO TEST LUMBER MOISTURE; Gives Accurate Content of Wetness and Removes FormerGuesswork System.BIG BENEFIT TO BUILDERSHas Had Several Months of Successful Tests--Easy to SetUp for Use. Helps Wood Painting. How Device Is Used. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/interborough-guests-see-56-safety-devices-broadway-association.html | INTERBOROUGH GUESTS SEE 56 SAFETY DEVICES; Broadway Association Members Inspect Appliances in Visit to 147th Street Shop. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/dictatorships-defended-by-the-dictator-of-spain-the-response-by.html | DICTATORSHIPS DEFENDED BY THE DICTATOR OF SPAIN; The Response by Mail. A New Day in Oratory | True | By General Primo de Rivera | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/juniata-eleven-triumphs-beats-gallaudet-31-to-0-in-rain-on.html | JUNIATA ELEVEN TRIUMPHS.; Beats Gallaudet, 31 to 0, In Rain on Home-coming Day. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/sets-hudson-pier-hearing-jadwin-will-confer-with-mayor-walker-and.html | SETS HUDSON PIER HEARING; Jadwin Will Confer With Mayor Walker and Others Tomorrow. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/chicago-department-store-sales-up.html | Chicago Department Store Sales Up. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/idaho-republicans-united-by-borah.html | IDAHO.; Republicans United by Borah. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/gettysburg-beats-bucknell-14-to-12-extra-points-by-spangler-after.html | GETTYSBURG BEATS BUCKNELL, 14 TO 12; Extra Points by Spangler After Touchdowns in Fourth Period Decide the Game. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/buys-scarsdale-tract-for-new-apartments-equity-scarsdale.html | BUYS SCARSDALE TRACT FOR NEW APARTMENTS; Equity Scarsdale Corparation Acquires Thirty-one Acres on Bronx River Parkway. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/eiffel-tower-trip-is-scenic.html | EIFFEL TOWER TRIP IS SCENIC | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/britain-a-shoe-market-chances-are-good-for-selling-more-womens.html | BRITAIN A SHOE MARKET.; Chances Are Good For Selling More Women's Footwear There. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/heads-state-association-ca-miller-chosen-president-by-real-estate.html | HEADS STATE ASSOCIATION.; C.A. Miller Chosen President by Real Estate Boards. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/tennessee-jolts-w-and-l-by-267-record-crowd-at-knoxville-field-sees.html | TENNESSEE JOLTS W. AND L. BY 26-7; Record Crowd at Knoxville Field Sees the Home-Coming Day Victory. ONE RUN IS FOR 95 YARDS Sophomore Halfback Dashes Through Rival Team to Tally on the Initial Kick-Off. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/gov-smith-appeals-for-aid-to-red-cross-in-proclamation-for.html | Gov. Smith Appeals for Aid to Red Cross In Proclamation for Enrolment Period | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/hamilton-institute-beaten.html | Hamilton Institute Beaten. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/china-dismissing-foreign-employes-under-new-policy-hundreds-it.html | CHINA DISMISSING FOREIGN EMPLOYES; Under New Policy Hundreds it Government Offices Must Give Way to Natives. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/miss-riggs-bride-of-baron-von-barby-diplomats-among-guests-at.html | MISS RIGGS BRIDE OF BARON VON BARBY; Diplomats Among Guests at Wedding of Daughter of Mr. and Mrs. Augustus Riggs 3d. MISS PEGGY WOODS WEDS Married to Lieut. Forest Close, U. S.N., in All Saints' Church, Chevy Chase, Md. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/rumania-to-lay-pipe-lines-government-to-furnish-part-of-capital-to.html | RUMANIA TO LAY PIPE LINES; Government to Furnish Part of Capital to Expand Present System. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/dome-of-st-peters-in-rome-defies-onslaughts-of-time-despite-new.html | DOME OF ST. PETER'S IN ROME DEFIES ONSLAUGHTS OF TIME; Despite New Crack, Engineers Say Structure Planned by Michael Angelo Is Sound. The Despair of Builders. He Worked for Twenty Years. Michael Angelo's Plans Changed. SUBURBAN TRAFFIC EXPANDS RAPIDLY | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/baldwins-words-please-germans.html | Baldwin's Words Please Germans. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/russian-women-win-bigger-government-posts-and-increased-influence.html | Russian Women Win Bigger Government Posts And Increased Influence in Communist Party | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/now-the-gods-of-cricket-are-deeply-stirred-the-conservative-mcc.html | NOW THE GODS OF CRICKET ARE DEEPLY STIRRED; The Conservative M.C.C. Suggests Three Changes in Rules, Thereby Opening a Far-Reaching Controversy THE CRICKET CONTROVERSY | True | By Clair Priceephotographs By Topical Press Agency. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/bureau-at-hunter-advises-on-vocations-lists-fields-of-work-less.html | BUREAU AT HUNTER ADVISES ON VOCATIONS; Lists Fields of Work Less Crowded Than Teaching for Guidance of Students. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/in-memory-of-stage-folk-manning-to-speak-at-cathedral-services-for.html | IN MEMORY OF STAGE FOLK.; Manning to Speak at Cathedral Services for Episcopal Actors. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/calls-rule-in-india-pure-domination-mme-sarojini-naidu-feminist.html | CALLS RULE IN INDIA 'PURE DOMINATION'; Mme. Sarojini Naidu, Feminist Leader, Says Country Will Yet Be Free. SEES PEACE OF VICTORY England Spends More on Army Than on Education in Her Land, She Tells Town Hall Meeting. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/washington-state-practically-conceded-to-hoover.html | WASHINGTON STATE.; Practically Conceded to Hoover. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/smith-foils-hat-snatcher-retrieves-derby-at-burlington-and.html | SMITH FOILS HAT SNATCHER; Retrieves Derby at Burlington and Reprimands Youth. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/geneva-triumphs-7-to-0-captures-tristate-conference-game-from.html | GENEVA TRIUMPHS, 7 TO 0.; Captures Tri-State Conference Game From Duquesne. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/steel-profits-increase-cleveland-district-showed-large-gains-for.html | STEEL PROFITS INCREASE.; Cleveland District Showed Large Gains for Third Quarter. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/goodwill-congress-nov-11-kellogg-scheduled-as-one-speaker-at.html | GOODWILL CONGRESS NOV. 11; Kellogg Scheduled as One Speaker at Three-Day Sessions Here. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/greenwood-lake-reflects-fall-colored-foliage-of-its-shores-and.html | GREENWOOD LAKE REFLECTS FALL; Colored Foliage of Its Shores and Scenic Mountains May Be Enjoyed in Two StatesFrom Improved Highways | True | By Leon A. Dickinson. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/look-for-heavenly-anger-chinese-whose-temples-are-deflied-expect.html | LOOK FOR HEAVENLY ANGER.; Chinese Whose Temples Are Deflied Expect Dire Punishment. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/majestics-captain-is-veteran-of-sea-marshall-served-on-many-huge.html | MAJESTIC'S CAPTAIN IS VETERAN OF SEA; Marshall Served on Many Huge Liners Before Coming to Top of White Star Fleet. WON DECORATIONS IN WAR Kylsant, Who Departed With Him for England, Plans to Place Him on 1,000-Foot Oceanic. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/southern-california-beats-occidental-190-first-string-players-go-in.html | SOUTHERN CALIFORNIA BEATS OCCIDENTAL, 19-0; First String Players Go Into Game in Third Period to Win After Reserves Fail. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/london-the-unfashionable-theatre-of-ideas.html | LONDON: THE UNFASHIONABLE THEATRE OF IDEAS | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/dining-cars-lose-1272460-in-year-new-york-central-green-book.html | DINING CARS LOSE $1,272,460 IN YEAR; New York Central Green Book Classes the Service as an Expensive Necessity. $5,760,338 EARNED IN 1927 Cost to Operate 156 Restaurants on Wheels During the Year Put at $7,032,798. Average Journey 46.4 Miles. Work on Grade Crossings. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/prominent-owners-reserving-stalls-at-jefferson-park.html | Prominent Owners Reserving Stalls at Jefferson Park | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/win-broadcasting-prizes-amateurs-named-for-awards-as-the-electrical.html | WIN BROADCASTING PRIZES.; Amateurs Named for Awards as the Electrical Show Closes. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/suburban-transit-big-city-problem-port-authority-is-proper-body-to.html | SUBURBAN TRANSIT BIG CITY PROBLEM; Port Authority Is Proper Body to Work Out Solution, Says City Club. COMMUTER INCREASE HEAVY Population Estimated at 10,000,000 Within Forty-five-Mile Metropolitan Circuit. Three Main Sectors. Favors Port Authority. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/10484-jewish-aliens-came-here-in-9-months-7973-were-immigrants.html | 10,484 JEWISH ALIENS CAME HERE IN 9 MONTHS; 7,973 Were Immigrants, Reports Society-- Served 20,327 Kosher Meals at Ellis Island. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/plans-10000000-iron-mill-am-byers-company-of-pittsburgh-announces.html | PLANS $10,000,000 IRON MILL; A.M. Byers Company of Pittsburgh Announces Mass Production Plant. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/exchange-is-making-record-in-turnover-transactions-this-month-to-be.html | EXCHANGE IS MAKING RECORD IN TURNOVER; Transactions This Month to Be Near 100,000,000 Shares-- Now 88,193,875. STOCKS RECOVER QUICKLY Market Rallies From Friday's Depression, Now Attributed to Bear Raid. DURANT'S RETURN A FACTOR Wall Street Stimulated by His Statement That Securities Are Not Selling Too High. Profit Taking Invited. Leaders in Advance. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/bright-metal-and-other-recent-works-of-fiction-philosopher-receives.html | "Bright Metal" and Other Recent Works of Fiction; PHILOSOPHER RECEIVES FIRST-HAND DATA ON THE ANIMAL WORLD. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/active-demand-for-westchester-land-acreage-deals-are-marked-feature.html | ACTIVE DEMAND FOR WESTCHESTER LAND; Acreage Deals Are Marked Feature in Northern Section WithPrices Advancing. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/ask-higher-coolie-rate-negligee-makers-say-it-is-needed-to-save.html | ASK HIGHER "COOLIE" RATE.; Negligee Makers Say It Is Needed to Save Their Business. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/538000-spectators-see-10-leading-football-games.html | 538,000 Spectators See 10 Leading Football Games | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/borah-goes-to-close-west-virginia-breach-hughes-mellon-kellogg-and.html | BORAH GOES TO CLOSE WEST VIRGINIA BREACH; Hughes, Mellon, Kellogg and Work to Speak in LastWeek Drive. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/13month-year-gets-pledges-of-support-nearly-100-eminent-americans.html | 13-MONTH YEAR GETS PLEDGES OF SUPPORT; Nearly 100 Eminent Americans Aid Move to Revise Calendar, Says Committee. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/dr-butler-hails-rise-of-czechoslovakia-pays-tribute-to-masaryk-and.html | DR. BUTLER HAILS RISE OF CZECHOSLOVAKIA; Pays Tribute to Masaryk and Bones at Celebration on Eve of Tenth Anniversary. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/edward-w-packard-dies-retired-mining-man-succumbs-in-greenwich-conn.html | EDWARD W. PACKARD DIES.; Retired Mining Man Succumbs in Greenwich, Conn., at 76 Years. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/a-mob-scene-in-the-street-when-the-patrol-wagon-arrives-on-the-east.html | A MOB SCENE IN THE STREET; When the Patrol Wagon Arrives on the East Side the Crowd Has a Roman Holiday | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/missionary-work-in-africa-praised-church-representatives-expose.html | MISSIONARY WORK IN AFRICA PRAISED; Church Representatives Expose Government Abuses, Declares Dr. R.W. Buell. DISCRIMINATION HERE SEEN Sloane Hospital Dropped Negro Nurse, Dr. Du Bois Tells League for Industrial Democracy. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/say-gang-terrorized-girls-london-detectives-find-women-coerced.html | SAY GANG TERRORIZED GIRLS; London Detectives Find Women Coerced Clerks Into Shoplifting. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/penn-military-bows-60-loses-to-franklin-and-marshall-as-chapel.html | PENN. MILITARY BOWS, 6-0.; Loses to Franklin and Marshall as Chapel Makes Touchdown. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/ether-hours-next.html | ETHER HOURS NEXT. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/federation-opens-drive-to-end-charity-drives-sol-m-stroock.html | FEDERATION OPENS DRIVE TO END CHARITY DRIVES; SOL M. STROOCK | True | By Waldo Walker. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/a-record-victory-ball-large-subscription-for-annual-armistice-eve.html | A RECORD VICTORY BALL; Large Subscription for Annual Armistice Eve Event Has Already Been Made | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/kansas-legislators-fined-in-apples-by-oldtime-rule.html | Kansas Legislators Fined In Apples by Old-Time Rule | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/hamilton-triumphs-460-fiftyyard-run-for-touchdown-marks-victory.html | HAMILTON TRIUMPHS, 46-0.; Fifty-Yard Run for Touchdown Marks Victory Over Trinity. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/columbia-harriers-beat-lehigh-1837-joe-hagen-crosses-line-second.html | COLUMBIA HARRIERS BEAT LEHIGH, 18-37; Joe Hagen Crosses Line Second Ahead of Team-Mate, Joyce, in Five-Mile Event. TIME FOR VICTOR 26:43 Lions Get Six of First Seven Places in Van Cortlandt Park Race-- Cubs Defeat De La Salle. Columbia Freshmen Win. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/this-new-vaudeville.html | THIS NEW VAUDEVILLE | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/mosholu-bearcat-wins-best-in-show-mrs-mcglones-terrier-carries-off.html | MOSHOLU BEARCAT WINS BEST IN SHOW; Mrs. McGlone's Terrier Carries Off Laurels at Annual Boston Specialty Show Here. WALKER'S PUNCH SCORES Takes Winners Dogs and Defeats Dream Girl for the Best of Winners. Speed King Jr. Is Victor. Dream Girl a Winner. | True | By Henry R. Ilsley. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/burial-of-charles-p-valentine.html | Burial of Charles P. Valentine. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/temple-victor-over-providence-by-410-hansen-directs-offense-with.html | TEMPLE VICTOR OVER PROVIDENCE BY 41-0; Hansen Directs Offense With Two Touchdowns--Fifth in Row for Cherry and White Eleven. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/riot-story-called-true-kishinef-dispatch-says-investigators-blame.html | RIOT STORY CALLED TRUE.; Kishinef Dispatch Says Investigators Blame Officials for Pogroms. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/paris-police-arrest-girl-robber-of-cafes-say-she-borrowed-2000-from.html | PARIS POLICE ARREST GIRL ROBBER OF CAFES; Say She 'Borrowed' $2,000 From Maitres d'Hotel Ostensibly for Wedding Bouquets. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-epic-of-the-slav-on-canvas-twenty-paintings-now-completed-by.html | THE EPIC OF THE SLAV ON CANVAS; Twenty Paintings Now Completed by Alfons Mucha Light Up the Great Moments in the Life of the Sturdy Race Which Holds Eastern Europe SLAVIC HISTORY ON CANVAS | True | By T.r. Yearraphotographs On This Page Are By Joseph Roucek From Ewing Galloway. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/canada-power-to-increase-stock.html | Canada Power to Increase Stock. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/monticello-now-a-shrine-mirrors-a-bygone-age-the-home-that-was.html | MONTICELLO, NOW A SHRINE, MIRRORS A BYGONE AGE; The Home That Was Built by Thomas Jefferson Is Rich in Old Furniture, Some Designed by the Sage Himself MONTICELLO MIRRORS THE PAST | True | By Walter Rendell Storeyphotographs By Courtesy of the Thomas Jefferson Memorial Foundation. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/afroasiatic-quadruple-alliance-is-forecast-of-persia-afghanistan.html | Afro-Asiatic Quadruple Alliance Is Forecast, Of Persia, Afghanistan, Turkey and Egypt | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/niagara-eleven-on-top-team-is-victorious-over-the-st-lawrence.html | NIAGARA ELEVEN ON TOP.; Team Is Victorious Over the St. Lawrence Athletes, 12 to 7. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/gangster-is-slain-at-philadelphia-suspected-gunman-against-whom.html | GANGSTER IS SLAIN AT PHILADELPHIA; Suspected Gunman, Against Whom Dead Man Had Testified, Escapes.BECKMAN HELD FOR JURY Detective Captain Ousted in Graft Inquiry Under $10,000 Bailon Perjury Charge. Prosecutor Assails Beckman. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/wire-service-here-impresses-britons-commission-to-advise-changes-in.html | WIRE SERVICE HERE IMPRESSES BRITONS; Commission to Advise Changes in British Methods as Result of Visit to America. SIX WEEKS SPENT IN STUDY Telegraph and Telephone Systems Both Investigated by Leon Simon and His Associates. Mechanical Transmission. Rates Made By Parliament. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/atlantic-coast-air-line-planned-trimotored-planes-capable-of.html | ATLANTIC COAST AIR LINE PLANNED; Tri-Motored Planes Capable of Carrying Twelve Passenger Will Serve Cities of the Eastern Seaboard. Planes Aid in Nicaragua. Winter Air Mail Service for Canada. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/faints-over-legacy-news-georgia-printer-inherits-250000-from.html | FAINTS OVER LEGACY NEWS.; Georgia Printer Inherits $250,000 From Avondale (Ariz.) Man. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/wyoming-hoover-majority-the-question.html | WYOMING.; Hoover Majority the Question. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/kemal-spurs-turks-to-hasty-erudition-everybody-in-public-service.html | KEMAL SPURS TURKS TO HASTY ERUDITION; Everybody In Public Service Must Know New Alphabet Within Two Months. ARABIC GIVES WAY TO LATIN Order Brings Consternation to Teachers and Pupils--Elders Learn With Children. Using New Alphabet. Hard on the Parents. Kemal Speeds Up Literacy. The Change Is Needed. | True | By W. G. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/landlord-of-rheims-aids-large-families-fixes-rent-of-suburban.html | LANDLORD OF RHEIMS AIDS LARGE FAMILIES; Fixes Rent of Suburban Cottages Inversely According to the Number of Children. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/260000000-value-is-put-on-minerals-canada-will-set-1928-production.html | $260,000,000 VALUE IS PUT ON MINERALS; Canada Will Set 1928 Production Record 5% Above Last Year, Banker Estimates.NEW GOLD STRIKE REPORTED Dutch Prospector Exhibits PreciousMetal Found Along Uncharted River in Hudson Bay Region. Vipond's Net Profits Higher. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/st-francis-beats-loyola-sixtyyyard-run-by-billidoaux-paves-way-for.html | ST. FRANCIS BEATS LOYOLA.; Sixty-Yard Run by Billidoaux Paves Way for 7-0 Triumph. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/nyu-deems-lectures-to-begin-on-thursday-rev-dr-wd-mackenzie-will.html | N.Y.U. DEEMS LECTURES TO BEGIN ON THURSDAY; Rev. Dr. W.D. Mackenzie Will Give Six Addresses on Biblical Philosophy. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/auto-output-total-413722-in-september-increase-over-year-ago-said.html | AUTO OUTPUT TOTAL 413,722 IN SEPTEMBER; Increase Over Year Ago Said to Be Primarily Due to Rise in Ford Production. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/suit-over-lotis-grave-french-authors-son-has-enjoined-neighbor-from.html | SUIT OVER LOTI'S GRAVE.; French Author's Son Has Enjoined Neighbor From Showing It. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/deal-by-eckener-denied-but-engineering-firm-tells-of-spanish.html | DEAL BY ECKENER DENIED.; But Engineering Firm Tells of Spanish Preparations for Ocean Line. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/prof-a-schneider-lifeless-in-street-inventor-of-a-lie-detector.html | PROF. A. SCHNEIDER LIFELESS IN STREET; Inventor of a "Lie Detector" Stricken in Portland, Ore., on Way to College. BRAIN-HEMORRHAGE VICTIM Noted as a Criminologist--Had Held College Chairs in Bacteriology and Pharmacy. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/how-the-various-states-voted-in-the-presidential-election-of-1916.html | HOW THE VARIOUS STATES VOTED IN THE PRESIDENTIAL ELECTION OF 1916 AND 1924 | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/itinerant-book-shop-tours-new-england-college-girls-in-radcliffe-a.html | ITINERANT BOOK SHOP TOURS NEW ENGLAND; College Girls in "Radcliffe a Rambler" Distribute Literature And Gather Experiences in Summer of Interesting Travel --Kept Busy Answering Questions of Curious Natives Curiosity and Suspicion. Business Unusual. | True | By Barbara Nolen Strong | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/glimpses-of-foreign-lands-obtained-within-new-york.html | GLIMPSES OF FOREIGN LANDS OBTAINED WITHIN NEW YORK | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/amherst-freshmen-win-defeat-wesleyan-cubs-at-football-by-score-of.html | AMHERST FRESHMEN WIN.; Defeat Wesleyan Cubs at Football by Score of 20 to 0. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/furniture-sale-friday-185-old-english-items-will-be-disposed-of-at.html | FURNITURE SALE FRIDAY.; 185 Old English Items Will Be Disposed of at Auction. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/burglars-open-two-safes-take-3500-in-jewelry-but-leave-securities.html | BURGLARS OPEN TWO SAFES.; Take $3,500 in Jewelry, but Leave Securities and Rare Coins. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/old-ketchum-estate-sold-in-connecticut-450acre-shore-property-at.html | OLD KETCHUM ESTATE SOLD IN CONNECTICUT; 450-Acre Shore Property at Westport Acquired by New Yorker for Subdivision. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/vienna-stock-exchange.html | VIENNA STOCK EXCHANGE. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/brokers-rights-upheld-court-states-that-buyers-cannot-nullify.html | BROKERS' RIGHTS UPHELD; Court States That Buyers Cannot Nullify Contract. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-japanese-once-believed-that-all-americans-ate-dogs.html | THE JAPANESE ONCE BELIEVED THAT ALL AMERICANS ATE DOGS | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/gay-trimmings-of-needlework-undergarments-for-autumn-are-daintily.html | GAY TRIMMINGS OF NEEDLEWORK; Undergarments for Autumn Are Daintily Decorated --Much Lace in Use | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-labor-party-and-public-schools.html | THE LABOR PARTY AND "PUBLIC SCHOOLS." | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/hotel-men-to-meet-here-thousands-expected-on-nov-12-for-national.html | HOTEL MEN TO MEET HERE.; Thousands Expected on Nov. 12 for National Exposition. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/hard-luck-for-actors.html | Hard Luck For Actors | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/new-eruption-predicted-scientist-says-activity-is-due-at-mauna-loa.html | NEW ERUPTION PREDICTED.; Scientist Says Activity Is Due at Mauna Loa Before 1930 Ends. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/roosevelt-medals-awarded-at-dinner-hughes-lindbergh-and-dr-f-m.html | ROOSEVELT MEDALS AWARDED AT DINNER; Hughes, Lindbergh and Dr. F. M. Chapman Honored by Memorial Association. THEIR ACHIEVEMENTS CITED Annual Ceremony Held at the Roosevelt House Marks the Birthday of Late President. Citations Praise Services. Tribute Paid to Scientist. Lindbergh's Service Praised. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/157522-for-tapestries-furniture-and-other-art-objects-also-go-at.html | $157,522 FOR TAPESTRIES.; Furniture and Other Art Objects Also Go at Eight-Day Auction. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/committees-named-in-red-cross-drive-177-chairmen-chosen-to-cover.html | COMMITTEES NAMED IN RED CROSS DRIVE; 177 Chairmen Chosen to Cover 350 Business Classifications With 4,000 Captains. ORGANIZATION ELABORATED Darwin P. Kingsley, Chairman of Roll Call, Plans Wider Appeal in City This Year. COMMITTEES NAMED IN RED CROSS DRIVE | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/princeton-raises-faculty-salaries-more-than-100-get-increases-of.html | PRINCETON RAISES FACULTY SALARIES; More Than 100 Get Increases of From $500 to $2,000 Annually. DR. HIBBEN PRAISES MOVE Calls It "Most Gratifying Feature of Progress" in Report Which Tells of Other Activities. Professors Get $6,000 to $9,000. Freshman Courses Readjusted. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/urges-need-of-navy-adequate-for-trade-wh-gardiner-at-washington.html | URGES NEED OF NAVY ADEQUATE FOR TRADE; W.H. Gardiner, at Washington Celebration, Stresses Maintenance of Peace. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/utah-conceded-to-hoover.html | Utah Conceded to Hoover. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/unsolved-mysteries.html | UNSOLVED MYSTERIES | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/tolstoy-as-his-wife-saw-him-her-diaries-provide-a-human-document-of.html | TOLSTOY AS HIS WIFE SAW HIM; Her Diaries Provide a Human Document of Intense Interest Tolstoy as His Wife Saw Him | True | By Avrahm Yarmolinskyfrom the Bas-Relief By John Flanagan. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/lutherans-assail-politics-in-pulpits-leader-says-cable-from-rome-is.html | LUTHERANS ASSAIL POLITICS IN PULPITS; Leader Says Cable From Rome Is No Worse Than Protestant Dictation to Voters. PASTOR ALSO IN PROTEST Rev. H.C. Kline Asserts Ministers Who Are Active in Campaign Are "Heathens." Lutheran Stand on Prohibition. Calls Pastor-Politicians Heathens. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/smith-speech-cut-off-say-injured-veterans-two-in-federal-hospitals.html | SMITH SPEECH CUT OFF, SAY INJURED VETERANS; Two in Federal Hospitals Charge Officials Closed Radio When the Governor Spoke. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/south-dakota-farmers-split-on-relief-issue.html | SOUTH DAKOTA.; Farmers Split on Relief Issue. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/500-bronx-children-in-city-hall-protest-mothers-lead-storming-party.html | 500 BRONX CHILDREN IN CITY HALL PROTEST; Mothers Lead Storming Party to Air Grievances Against "Isolated" School. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/canadas-forces-cost-15077573-regular-army-develops-high.html | CANADA'S FORCES COST $15,077,573; Regular Army Develops High Efficiency--Air Corps Has Available 670 Fliers--Two New Destroyers Acquired for Navy Yearly Expenditures. The Main Objective. Air Force Work. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/lays-norris-bolt-to-pique-omaha-bee-editor-says-hoover-speech-did.html | LAYS NORRIS BOLT TO PIQUE; Omaha Bee Editor Says Hoover Speech Did Not "Drive" Senator. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/veteran-85-jailed-after-spurning-aid-wanderer-gets-six-months-term.html | VETERAN, 85, JAILED AFTER SPURNING AID; Wanderer Gets Six Months' Term When He Balks of Going to Old Soldiers' Home. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/central-park-politicians-have-usual-autumn-blues.html | CENTRAL PARK POLITICIANS HAVE USUAL AUTUMN "BLUES" | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-opera-seasons-opening-tomorrows-gale-event-to-be-marked-by-a.html | THE OPERA SEASON'S OPENING; Tomorrow's Gale Event to Be Marked by a Poetic Musical Drama Of Italy--New Operas and Singers FOREIGN MUSIC NOTES. | True | By Olin Downes. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/enter-the-second-american-caravan.html | Enter The Second American Caravan | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/gerrity-flushing-wins-psal-run-is-first-in-fourth-group-in.html | GERRITY, FLUSHING, WINS P.S.A.L. RUN; Is First in Fourth Group in Cross-Country Race at Van Cortlandt Park. SHARE ALSO SHOWS WAY James Monroe Harrier Leads Division 1, Beating Glickman-- Capelle and Lee Victors. Share Wins By Inches. Lee Leads Third Group. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/miami-eleven-triumphs-crushes-athletic-club-of-cuba-by-61-to-0.html | MIAMI ELEVEN TRIUMPHS.; Crushes Athletic Club of Cuba by 61 to 0 Count. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/music.html | MUSIC | True | By Olin Downes. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/active-season-for-babylon-builders-many-bangalows-in-residential.html | ACTIVE SEASON FOR BABYLON BUILDERS; Many Bangalows in Residential Areas-- New School Will Be Ready Next Year. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/rutghers-smothers-delaware-34-to-0-greenberg-leads-attack-with.html | RUTGHERS SMOTHERS DELAWARE, 34 TO 0; Greenberg Leads Attack With Three Touchdowns, One Result of 50-Yard Run. CRONIN GETS FIRST TALLY Counts Two Minutes After Opening Whistle on Visitors' Fumble-- Slager Also Registers. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/arizona-holds-logic-favors-smith.html | ARIZONA.; Holds Logic Favors Smith. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/veteran-83-rides-white-mule-to-pay-respects-to-gov-smith.html | Veteran, 83, Rides White Mule To Pay Respects to Gov. Smith | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/la-scala-forecast-toscanini-to-conduct-parsifal-at-milan-operamany.html | LA SCALA FORECAST; Toscanini to Conduct "Parsifal" at Milan Opera--Many Novelties Promised | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/our-debt-to-the-moscow-art-theatre-russian-troupe-now-thirty-years.html | OUR DEBT TO THE MOSCOW ART THEATRE; Russian Troupe, Now Thirty Years Old, Stresses Actors Above Scenery OUR DEBT TO THE MOSCOW ART THEATRE | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/high-bridge-opens-as-a-single-span-marine-parade-marking-reopening.html | HIGH BRIDGE OPENS AS A SINGLE SPAN; MARINE PARADE MARKING REOPENING OF HIGH BRIDGE. | True | Times Wide World Photo. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/stanford-conquers-fresno-state-470-rothert-scores-four-touchdowns.html | STANFORD CONQUERS FRESNO STATE, 47-0; Rothert Scores Four Touchdowns for the Winners in Victory at San Francisco. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/12th-infantry-to-drill-civil-spanish-and-world-war-men-sought-for.html | 12TH INFANTRY TO DRILL.; Civil, Spanish and World War Men Sought for Thursday's Reunion. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/aids-palestine-library-emanuel-hertz-gives-steel-book-cases-to.html | AIDS PALESTINE LIBRARY.; Emanuel Hertz Gives Steel Book Cases to Hebrew University. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/actors-seasick-on-voyage-58-members-of-this-year-of-grace-arrive-on.html | ACTORS SEASICK ON VOYAGE.; 58 Members of "This Year of Grace" Arrive on President Harding. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/peggy-joyce-wont-marry-earl-now-stage-contract-forbids-it-for-some.html | PEGGY JOYCE WON'T MARRY EARL NOW; Stage Contract Forbids It for Some Time, She Announces as Northesk Gets Divorce. HE SAYS HE WILL WAIT Hopes to Wed Her as Soon as Possible, Ha Declares--She is toAppear in Play Here. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/finds-air-travel-safer-dr-fl-hoffman-flies-6000-miles-for-insurance.html | FINDS AIR TRAVEL SAFER.; Dr. F.L. Hoffman Flies 6,000 Miles for Insurance Companies. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/aiding-exconvicts-salvation-army-officer-finds-many-employers.html | AIDING EX-CONVICTS; Salvation Army Officer Finds Many Employers Willing to Help. OUR CHIMES BEST We Have More and Better Carillons Than Any Other Country. | True | J. STANLEY SHEPPARD, Captain, Salvation Army.WILLIAM R. MENEELY, | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/georgia-registration-is-record.html | Georgia Registration Is Record. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/to-parade-in-baltimore-smith-procession-tomorrow-will-disband-at.html | TO PARADE IN BALTIMORE.; Smith Procession Tomorrow Will Disband at Johns Hopkins. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/passing-attack-wins-for-boston-college-three-touchdowns-on-forwards.html | PASSING ATTACK WINS FOR BOSTON COLLEGE; Three Touchdowns on Forwards Overcome Boston University Eleven, 27 to 7. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/georgetown-inducts-head-93-american-and-foreign-universities-are.html | GEORGETOWN INDUCTS HEAD; 93 American and Foreign Universities Are Represented at Ceremony. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/mussolini-burns-debt-certificates-7364000-offering-to-reduce-state.html | MUSSOLINI BURNS DEBT CERTIFICATES; $7,364,000 Offering to Reduce State Debt Reduced to Ashes on Roman Altars. "AUSTERE" PARADES TODAY Premier Orders 1,250,000 Fascisti Out to Celebrate theMarch on Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/susquehanna-wins-210-aerial-attack-aids-the-victors-in-defeating.html | SUSQUEHANNA WINS, 21-0.; Aerial Attack Aids the Victors in Defeating Upsala Eleven. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/northwestern-students-urged-to-quit-football-wagering.html | Northwestern Students Urged To Quit Football Wagering | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/realty-financing-385000-building-loan-for-grove-street-apartments.html | REALTY FINANCING.; $385,000 Building Loan for Grove Street Apartments. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/thirty-rebels-killed-by-mexican-federals-outlaws-defeated-in.html | THIRTY REBELS KILLED BY MEXICAN FEDERALS; Outlaws Defeated in Scattered Engagements, Including Battle Against Band of 300. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/17-columbia-men-register-six-election-boards-forced-by-court-order.html | 17 COLUMBIA MEN REGISTER; Six Election Boards Forced by Court Order to Admit Them. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/says-our-election-affects-continent-mexican-paper-holds-peaceful.html | SAYS OUR ELECTION AFFECTS CONTINENT; Mexican Paper Holds Peaceful Acceptance of Result Distinguishes Voting in America.LATIN INTEREST STRESSED Excelsior Predicts Prosperity Issue Will Give "Conservatives" VictoryOver "Social Reformer's." Predicts Republican Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/new-simplicity-in-underwear-combinations-of-garments-add-to.html | NEW SIMPLICITY IN UNDERWEAR; Combinations of Garments Add to Convenience and Smoothness of Line | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/woman-driver-is-held-charged-with-being-intoxicated-when-in.html | WOMAN DRIVER IS HELD.; Charged With Being Intoxicated When in Collision With Ambulance. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/french-communists-lose-seat.html | French Communists Lose Seat. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/giant-navy-airships-will-be-assembled-in-plant-at-akron-hangar-to.html | GIANT NAVY AIRSHIPS WILL BE ASSEMBLED IN PLANT AT AKRON; Hangar to Be 1,200 Feet Long, Rated as World's Biggest Building. TO COST OVER $2,000,000 Ohio City Wins in Competition for Location of Workshops With 100 Rivals. ZEPPELIN IS BEING FUELED To Be Ready Tonight for Return Flight, but Delay Is Expected-- Three Naval Officers to Go. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-wages-uncle-sam-paid-in-repulics-early-days-cabinet-officers-in.html | THE WAGES UNCLE SAM PAID IN REPULIC'S EARLY DAYS; Cabinet Officers in 1793 Got $3,500 Yearly and Brigadier Generals $104 Monthly | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-trump-of-doom.html | THE TRUMP OF DOOM | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/disputing-mr-hughes-mr-tuckerman-again-attacks-the-validity-of-the.html | DISPUTING MR. HUGHES; Mr. Tuckerman Again Attacks the Validity of the Eighteenth Amendment SLAVE BILLS OF SALE. | True | ELIOT TUCKERMAN.J.H. TENCH. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/wants-orchestra-to-pledge-payment-carnegie-hall-asks-beethoven.html | WANTS ORCHESTRA TO PLEDGE PAYMENT; Carnegie Hall Asks Beethoven Symphony to Assure Dates for 24 Performances. SETS TUESDAY FOR REPLY Action Due to Cancellation of Concert Thursday--Conductor Ill at Hotel. Notice Due To Cancellation. General Refund Refused. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/smith-foreign-groups-meet.html | Smith Foreign Groups Meet. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/train-wheels-mangle-50000-in-bills.html | Train Wheels Mangle $50,000 in Bills. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/grease-paint-journalists-two-of-the-bright-young-men-acting-in-the.html | GREASE PAINT JOURNALISTS; Two of the Bright Young Men Acting in The Newspaper Plays | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/roosevelt-assails-ottinger-on-power-he-says-election-of-rival-would.html | ROOSEVELT ASSAILS OTTINGER ON POWER; He Says Election of Rival Would Be Followed by Long-Term Leases of Sites. ASSERTS DRIFT IS TO SMITH Nation Has Come to Know Governor on Same Terms as Neighbors, He Tells Albany Audience. Predicts Long-Term Power Leases. Contrasts Rival Candidates. Says Tide Is Full for Smith. Instances 48-Hour Law. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/mark-czech-anniversary-25000-children-and-15000-workers-parade-in.html | MARK CZECH ANNIVERSARY.; 25,000 Children and 15,000 Workers Parade in Prague. | True | Special Cable to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/teachers-hit-party-levy-but-pennsylvania-body-defers-action-till.html | TEACHERS HIT PARTY LEVY.; But Pennsylvania Body Defers Action Till After Election. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/dewey-urges-poles-to-boycott-luxuries-american-financial-adviser-is.html | DEWEY URGES POLES TO BOYCOTT LUXURIES; American Financial Adviser Is Heading Student Economy Movement, Warsaw Reports State. | True | Wireless to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/wesleyan-amherst-play-20to20-tie-lockwoods-touchdown-in-last-three.html | WESLEYAN, AMHERST PLAY 20-TO-20 TIE; Lockwood's Touchdown in Last Three Minutes of Play Saves Wesleyan From Defeat. GAME FILLED WITH THRILLS Grosskloss Runs 75 Yards for First Amherst Score-- Silloway Blocks Extra Point. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/our-electoral-college-system-a-compromise-the-dome-of-st-peters.html | OUR ELECTORAL COLLEGE SYSTEM A COMPROMISE; THE DOME OF ST. PETER'S | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/washington-awaits-next-move.html | Washington Awaits Next Move. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/charge-election-fraud-five-warrants-issued-in-philadelphia-for.html | CHARGE ELECTION FRAUD.; Five Warrants Issued in Philadelphia for April Officials. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/stenographic-report-of-gov-smiths-speech-in-philadelphia-last-night.html | Stenographic Report of Gov. Smith's Speech in Philadelphia Last Night | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/browning-must-explain-lack-of-heat.html | Browning Must Explain Lack of Heat. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/holy-cross-in-tie-with-marquette-66-pass-that-bounces-into.html | HOLY CROSS IN TIE WITH MARQUETTE, 6-6; Pass That Bounces Into Shanahan's Arms Brings Tally forthe Purple Eleven.FUMBLE HELPS MARQUETTEGebert Recovers Ball in the FinalMinutes of Last Quarter andTying Score Goes Over. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/drug-stores-total-57000-one-for-every-2000-persons.html | Drug Stores Total 57,000; One for Every 2,000 Persons | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/herrick-answers-smith-he-suggests-governor-study-the-history-of.html | HERRICK ANSWERS SMITH.; He Suggests Governor Study the "History of Tammany." | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/engravings-to-be-sold-max-williamss-stock-will-be-auctioned.html | ENGRAVINGS TO BE SOLD.; Max Williams's Stock Will Be Auctioned Thursday and Friday. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/bergen-county-shows-good-home-progress-building-permits-already.html | BERGEN COUNTY SHOWS GOOD HOME PROGRESS; Building Permits Already Exceed All of 1927--No Detrimental Boom Conditions. MIDDLE VILLAGE HOMES. Builders Sell Seventy-eight Houses During the Year. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/a-robot-gun-on-guard-antiaircraft-weapon-minimizes-errors-by.html | A "ROBOT" GUN ON GUARD; Anti-Aircraft Weapon Minimizes Errors by Personnel Causes of Errors. Speed Increased. Mobilizing the Manufactures. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/railroads-report-earnings-a-share-statements-of-eight-carriers-show.html | RAILROADS REPORT EARNINGS A SHARE; Statements of Eight Carriers Show Five Increases in Net Income. RESULTS FOR NINE MONTHS Figures for September and Longer Period Announced Also by Other Companies. Other Reports Analyzed. Tabulated Statements. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/barbers-thrive-with-bald-heads.html | BARBERS THRIVE WITH BALD HEADS | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/federal-commission-limits-border-power.html | FEDERAL COMMISSION LIMITS BORDER POWER | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/trade-notes-and-comment-engineers-help-dealers-to-answer-questions.html | TRADE NOTES AND COMMENT; Engineers Help Dealers to Answer Questions About Dynamic Loud-Speakers--New Television Principle Being Developed BROADCASTERS ELECT NEW OFFICERS FOR YEAR | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/max-reinhardt-loses-suit-ordered-to-return-10000-advance-fee-for.html | MAX REINHARDT LOSES SUIT.; Ordered to Return $10,000 Advance Fee for Stage Production. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/were-all-wall-too-hombre.html | We're All Wall, Too, Hombre. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-election-will-decide-the-names-of-many-babies-christenings.html | THE ELECTION WILL DECIDE THE NAMES OF MANY BABIES; Christenings After March 4 Are Likely to Have A Decidedly Presidential Tinge Names of Moral Values. Romantic Names Conferred. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/syracuse-cubs-in-front-freshmen-take-3d-straight-game-by-defeating.html | SYRACUSE CUBS IN FRONT.; Freshmen Take 3d Straight Game by Defeating Hobart, 25-0. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/rush-tobacco-off-to-china-increase-in-tariff-expected.html | Rush Tobacco Off to China; Increase in Tariff Expected | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/stuyvesant-victor-over-morris-120-oglio-rosenberg-make-scores.html | STUYVESANT VICTOR OVER MORRIS, 12-0; Oglio, Rosenberg Make Scores --Intercepted Passes Stop Losers Near Goal Line. TEXTILE SUBDUES JAMAICA Bruckner's 60-Yard Run Paves Way for 7-0 Victory--Commerce Ties Evander, 7-7--Other Results. Textile Blanks Jamaica. Commerce in 7-7 Tie. Madison Wins From Boys. Lardner Runs 98 Yards. Curtis Still Unscored On. Brooklyn Prep Triumphs. Poly Prep Easy Winner. Manual Routs Jefferson. Erasmus Beats Hamilton. De Witt Clinton Loses. Flushing Downs St. Paul's. Monroe Wins on Pass. All Hallows Meet Defeat. St. Francis Is Victor. Brooklyn Evening Scores. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/laurelton-activity-more-than-800-new-homes-bold-there-this-season.html | LAURELTON ACTIVITY.; More Than 800 New Homes Bold There This Season. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/america-leads-in-rayon-output.html | America Leads in Rayon Output. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/cowboy-again-wins-cup-crosby-gets-permanent-possession-of-roosevelt.html | COWBOY AGAIN WINS CUP.; Crosby Gets Permanent Possession of Roosevelt Trophy at Rodeo. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/finds-hospital-costs-above-costs-to-public-professor-carpenter.html | FINDS HOSPITAL COSTS ABOVE COSTS TO PUBLIC; Professor Carpenter Tells Meeting at Chicago the Proportion Has Doubled. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/byrds-40th-birthday-celebrated-at-sea-commander-and-party-aboard.html | BYRD'S 40TH BIRTHDAY CELEBRATED AT SEA; Commander and Party Aboard the Larsen Make Merry 12 Degrees South of Equator. | True | By Russell Owen. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/yonkers-unveils-war-memorial.html | Yonkers Unveils War Memorial | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/federation-plans-fund-distribution-jewish-charities-group-confers.html | FEDERATION PLANS FUND DISTRIBUTION; Jewish Charities Group Confers on Allotments From the 1929 Budget. TWO MEETINGS TOMORROW Workers Will Report on Gifts to Meet the $1,778,000 Deficit for This Year. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/new-publicity-director-for-macys.html | New Publicity Director for Macy's. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/penn-state-ties-with-syracuse-66-aerial-attack-in-final-period.html | PENN STATE TIES WITH SYRACUSE 6-6; Aerial Attack in Final Period Paves Way for Touchdown to Even Score. SYRACUSE TALLIES IN FIRST Baysinger Goes Over From 2-Yard Line--French Scores for Lions -- 20,000 See Game. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/these-young-people-latest-works-of-fiction.html | THESE YOUNG PEOPLE; Latest Works of Fiction | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/berlin-boerse-opens-weak-potassium-shares-jumpcall-money-rate.html | BERLIN BOERSE OPENS WEAK; Potassium Shares Jump--Call Money Rate Advances to Seven. | True | Wireless to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/chasers-in-london-too-but-man-who-took-their-advice-lost-case-and.html | 'CHASERS' IN LONDON, TOO.; But Man Who Took Their Advice Lost Case and Had Costs to Pay. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/todays-programs-in-citys-churches-protestant-flocks-will-respond-to.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Protestant Flocks Will Respond to Nation-Wide Call for "Ballot Rally Day." SPECIAL CATHOLIC RITES Festival of the Kingship of Christ to Be Observed--Lutherans Mark "Reformation Sunday." | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/hotchkiss-beats-taft-scores-13-to-6-victory-in-game-between-the.html | HOTCHKISS BEATS TAFT.; Scores 13 to 6 Victory in Game Between the School Elevens. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/realty-increase-on-long-island-advance-exceeds-1300000000-in.html | REALTY INCREASE ON LONG ISLAND; Advance Exceeds $1,300,000,000 in Assessed Valuationsfor the Coming Year.INDICATES NORMAL GROWTH Largest County Increase Shown InNassau--Many New Hotelsand Banking Houses. Values Represent Normal Growth. More Banking Facilities. ORANGE APARTMENTS. Owners Form Association to Study Local Problems. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/alcohol-poisons-four-renewed-wave-of-fatal-liquor-cases-feared-at.html | ALCOHOL POISONS FOUR.; Renewed Wave of Fatal Liquor Cases Feared at Bellevue. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Mr. Durant Returns. One of This Week's Events. Questions of Radio Patents. In Another Tight-Money Autumn. Railway Earnings Recover Slowly. Mr. Taylor on the "Steel Family." Rediscount Rate Disparity. Last Week's Movements of Gold. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/selling-reparations-bonds.html | SELLING REPARATIONS BONDS. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/electric-equipment-sales-industrial-plant-orders-lead-in-good.html | ELECTRIC EQUIPMENT SALES; Industrial Plant Orders Lead In Good Volume of Business. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/tumulty-praises-smith-as-a-leader-courage-and-discernment-fit.html | TUMULTY PRAISES SMITH AS A LEADER; Courage and Discernment Fit Nominee to Guide Nation, Says Wilson Aide on Radio. 'COMMON SENSE' HELD NEED "Policy of Silence and Evasion" Is Assailed by Democrat, Who Likens Governor to Lincoln. Stresses the Governor's Record. Calls "Common Sense" a Need. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/dr-ditmars-tells-storm-peril-at-zoo-says-hurricanes-coming-from.html | DR. DITMARS TELLS STORM PERIL AT ZOO; Says Hurricanes Coming From Afar Are Watched in Fear of Devastating Effects. A MENACE TO ANIMALS Dangerous Chargos Also Might De Set Free by Enolosures Belns Wrecked by Falling Tree | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/1250000-fascisti-to-parade-mussolini-burns-debt-certificates.html | 1,250,000 Fascisti to Parade.; MUSSOLINI BURNS DEBT CERTIFICATES | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/presenting-morrows-almanack-for-1929.html | Presenting "Morrow's Almanack" for 1929 | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/for-bougrats-extradition-france-will-ask-venezuela-to-return.html | FOR BOUGRAT'S EXTRADITION; France Will Ask Venezuela to Return Escaped Devil's Island Convict. | True | Special Cable to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/brief-reviews.html | Brief Reviews | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/realty-benefited-by-public-parks-striking-examples-presented-by.html | REALTY BENEFITED BY PUBLIC PARKS; Striking Examples Presented by William Butterworth of U.S. Chamber of Commerce. CITES BROWNSVILLE VALUES Developers Now Showing Tendency to Set Aside Community Recreational Centres. Park Effect on Values. Essex County System. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/blouses-shown-in-chic-designs-a-distinguished-effect-is-achieved.html | BLOUSES SHOWN IN CHIC DESIGNS; A Distinguished Effect Is Achieved With Simple And Graceful Lines | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/explains-remark-to-board-stewart-browne-writes-mckee-that-reference.html | EXPLAINS REMARK TO BOARD; Stewart Browne Writes McKee That Reference Was Misunderstood. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/tariff-changes-lower-duties-on-industrial-products-for-perubrazil.html | TARIFF CHANGES.; Lower Duties on Industrial Products for Peru--Brazil toIncrease Auto Tax. Motor Duties to Go Up. Suspend Rumanian Corn Tariff. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/sunset-on-pacific-wgys-signoff-cue-state-protests-against-order.html | SUNSET ON PACIFIC WGY'S SIGN-OFF CUE; State Protests Against Order That Forces Schenectady to Stop Broadcasting at 10 P.M. --Caldwell Pledges Service to Hospitals The Case is Stated. Caldwell Explains. Power Is Essential. DAMROSCH CONCERT FOR SCHOOL CHILDREN | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/jersey-title-goes-to-lawrenceville-clinches-prep-school-football.html | JERSEY TITLE GOES TO LAWRENCEVILLE; Clinches Prep School Football Crown by Crushing Blair, 41 to 0. EAST ORANGE VICTOR, 14-6 Defeats Dickinson as Asbury Park and Bloomfield Play 6-6 Tie --Other Results. East Orange Is Victor. Asbury Park Held to a Tie. Plainfield Wins Again. St. Peter's Wins on Pass. Lyndhurst Triumphs, 38-0. Nutley Beats Contral, 7 to 6. South Side Wins, 45-0. Rutherford Victor, 7 to 0. Kearby Triumphs, 21 to 13. Barringer Crushes East Side. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/penn-state-upsets-syracuse-harriers-captain-cox-carries-off-premier.html | PENN STATE UPSETS SYRACUSE HARRIERS; Captain Cox Carries Off Premier Honors in 16-to-39 Triumph of Nittany Lions. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/william-rainey-harper-brief-reviews.html | WILLIAM RAINEY HARPER; Brief Reviews | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/work-tells-employes-offices-close-nov-3-republican-campaign.html | WORK TELLS EMPLOYES OFFICES CLOSE NOV. 3; Republican Campaign Director Issues Official Thanks and Predicts Success at Polls. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/georgetown-blanks-duke-university-350-intercepted-pass-in-first.html | GEORGETOWN BLANKS DUKE UNIVERSITY, 35-0; Intercepted Pass in First Period Brings Initial Tally--Three Touchdowns in Last Quarter. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/austria-will-publish-her-side-of-world-war.html | Austria Will Publish Her Side of World War | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/criticizes-fd-roosevelt-calder-says-he-played-politics-in-transfer.html | CRITICIZES F.D. ROOSEVELT.; Calder Says He "Played Politics" in Transfer of Navy Yard Men. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/chile-shows-rise-in-mineral-output-countrys-copper-production.html | CHILE SHOWS RISE IN MINERAL OUTPUT; Country's Copper Production Increased Fivefold in 15 Years, Ambassador Reports. LEADS WORLD IN RESERVES Iron Yield 25 Times Greater Than in 1915--Mines Almost Entirely Under American Control. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/3000-scouts-march-to-roosevelt-tomb-boys-make-annual-pilgrimage-led.html | 3,000 SCOUTS MARCH TO ROOSEVELT TOMB; Boys Make Annual Pilgrimage, Led by "Dan" Beard, Who Lays Wreaths on Grave. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/seward-victor-in-chess-beats-commerce-to-keep-lead-in-manhattan.html | SEWARD VICTOR IN CHESS.; Beats Commerce to Keep Lead In Manhattan School Division. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/colombia-to-accept-kelloggs-pact.html | Colombia to Accept Kellogg Pact. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/british-caribbean-island-to-be-touched-by-progress-grand-caymans.html | BRITISH CARIBBEAN ISLAND TO BE TOUCHED BY PROGRESS; Grand Cayman's New Motor Boat Is to Provide At Last Communication With Jamaica | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/corporation-reports-statements-of-earnings-for-various-periods.html | CORPORATION REPORTS.; Statements of Earnings for Various Periods Issued by Industrial and Other Companies. Borg-Warner Corporation. Amerada Corporation. American Bank Note Company. Chicago Yellow Cab Company. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/warns-catholics-of-biased-writers-rev-fx-talbot-tells-alumnae-here.html | WARNS CATHOLICS OF BIASED WRITERS; Rev. F.X. Talbot Tells Alumnae Here That Much in Literature Opposes Their Faith.CALLS HISTORIES HOSTILE Regent of New York Circle Lists Famous Catholic Men in TalkBefore Federation. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/yale-freshmen-victors-score-a-15-to-0-triumph-in-game-with-andover.html | YALE FRESHMEN VICTORS.; Score a 15 to 0 Triumph in Game With Andover Eleven. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/kabul-royal-family-starts-new-fashions-amanulla-abolishes-purdah.html | KABUL ROYAL FAMILY STARTS NEW FASHIONS; Amanulla Abolishes Purdah, Reforms Government, Schools--Provinces Recalcitrant. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/deepburied-meteor-sought-in-arizona-in-vast-crater-it-supposedly.html | DEEP-BURIED METEOR SOUGHT IN ARIZONA; In Vast Crater It Supposedly Made in Its Plunge Drillers Are Sinking a 1,200-Foot Shaft to Recover This Long-Buried Shooting Star Links With the Universe. New York Has Largest Meteorite. The Present Drilling. The Navajo Legend. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/mill-machines-studied-unusual-interest-in-new-devices-cited-by.html | MILL MACHINES STUDIED.; Unusual Interest in New Devices Cited by Institute Official. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/opens-political-forum-tonight.html | Opens Political Forum Tonight. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/offers-field-to-johnson-democrat-will-quit-if-california-senator.html | OFFERS FIELD TO JOHNSON.; Democrat Will Quit if California Senator Will Renounce Hoover. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/utility-earnings-statements-for-monthly-and-other-periods-issued-by.html | UTILITY EARNINGS.; Statements for Monthly and Other Periods Issued by Public Service Companies. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/variable-pitch-airscrew-is-tested-for-airplanes.html | VARIABLE PITCH AIRSCREW IS TESTED FOR AIRPLANES | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/klan-receivership-plea-is-waived.html | Klan Receivership Plea Is Waived. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/kentucky-downs-centre-university-eleven-wins-at-lexington-by-80.html | KENTUCKY DOWNS CENTRE.; University Eleven Wins at Lexington by 8-0 Score. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/facts-of-prohibition-in-law-and-figures-text-of-article-18-summary.html | FACTS OF PROHIBITION IN LAW AND FIGURES; Text of Article 18, Summary of Volstead Act, Cost of Administration, Last Year's Arrests and Seizures andOther Basic Data for Campaign Debaters HOW PROHIBITION CAME. "Article 18. THE VOLSTEAD ACT. PROHIBITION ENFORCEMENT. Supervision at Washington. COST AND PROSECUTIONS. TO CHANGE THE LAW. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/rare-art-objects-in-sale-by-soviet-treasures-taken-over-from-the.html | RARE ART OBJECTS IN SALE BY SOVIET; Treasures "Taken Over" From the Russian Aristocracy to Be Dispersed in Berlin. NAIVE REASON IS ADVANCED Official Explanation of Overcrowded Museums Taken Witha Grain of Salt. Statement Is Doubted. Priceless Objects Offered. RARE ART OBJECTS IN SALE BY SOVIET Reich Plans Economies. Much Opposition Expected. | True | By Paul D. Miller. Wireless To the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/pontius-pilate.html | PONTIUS PILATE | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/music-of-cannibals.html | MUSIC OF CANNIBALS. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/sylvan-kirsners-recital-czechoslovak-violinist-rouses-audience-with.html | SYLVAN KIRSNER'S RECITAL; Czechoslovak Violinist Rouses Audience With Sonata by Novak. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/zeppelin-prepares-to-fly-to-be-ready-for-return-journey-tonight-but.html | ZEPPELIN PREPARES TO FLY.; To Be Ready for Return Journey Tonight, but Delay Is Likely. ASSEMBLE AIRSHIPS FOR NAVY IN AKRON Plan Trip for Passports. Eckener in New York. Passenger Flying From Coast. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/veteran-rail-worker-marks-100th-birthday-new-york-centrals-oldest.html | VETERAN RAIL WORKER MARKS 100TH BIRTHDAY; New York Central's Oldest Pensioner Gets Many Greetings From Former Associates. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-bill-of-rights-our-own-new-york.html | THE BILL OF RIGHTS; OUR OWN NEW YORK. | True | AUGUSTUS THOMAS.ALVIN M. HIGGINS. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/florida-eleven-tops-north-carolina-state-goodbread-twice-runs-70.html | FLORIDA ELEVEN TOPS NORTH CAROLINA STATE; Goodbread Twice Runs 70 Yards for Touchdowns as His Team Triumphs, 14-7. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/broadcast-his-songs-50-years-ago-by-wire-old-employe-of-telephone.html | BROADCAST HIS SONGS 50 YEARS AGO BY WIRE; Old Employe of Telephone Company Talks of His Early Daysas an Operator. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/pittsburgh-hoover-odds-bookmaker-lays-2-to-1-that-he-carries-city.html | PITTSBURGH HOOVER ODDS.; Bookmaker Lays 2 to 1 That He Carries City and County. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/authors-praise-hoover.html | AUTHORS PRAISE HOOVER. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/white-plains-high-loses-mamaroneck-wins-180-mount-vernon-is-victor.html | White Plains High Loses.; Mamaroneck Wins, 18-0. Mount Vernon Is Victor. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/textiles-on-upgrade-resort-goods-sought-silk-prints-to-forelinens.html | TEXTILES ON UPGRADE; RESORT GOODS SOUGHT; Silk Prints to Fore--Linens Are Again Favored--Cottons Sales Expand. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/vigorand-pace-in-mr-marchs-story-of-the-prize-ring-the-setup-uses-a.html | Vigorand Pace in Mr. March's Story of the Prize Ring; "The Set-Up" Uses a Fresh Narrative Form Which Is Well Adapted to Its Subject | True | By Percy Butchison. (ALFRED A. KNOPF.) | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/items-for-a-smokers-paradise.html | ITEMS FOR A SMOKER'S PARADISE | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/long-island-u-victor-downs-montclair-state-teachers-college-eleven.html | LONG ISLAND U. VICTOR.; Downs Montclair State Teachers College Eleven, 7 to 0. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/no-sham-battle-says-smith-to-hughes-on-prohibition-as.html | NO SHAM BATTLE, SAYS SMITH TO HUGHES ON PROHIBITION AS PHILADELPHIANS CHEER; GOVERNOR SMITH GREETED BY LARGE CROWDS IN NEW JERSEY. | True | From a Staff Correspondent of The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/notre-dame-beats-drake-by-32-to-6-remains-unbeaten-on-home-field.html | NOTRE DAME BEATS DRAKE BY 32 TO 6; Remains Unbeaten on Home Field Since 1905 as Fast Attack Upsets Rivals. KING SCORES FOR LOSERS Catches 25-Yard Pass and Outruns Notre Dame Secondary Defense In Last Quarter. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/ottinger-launches-long-island-drive-on-tour-of-nassau-and-suffolk.html | OTTINGER LAUNCHES LONG ISLAND DRIVE; On Tour of Nassau and Suffolk He Pledges State Aid to Speed Transit Relief. TELLS OF WORK IN OFFICE Says He Has Saved $300,000,000 a Year in Stock Frauds--To See Tilson in New Haven Today. Pledges Transit Relief. Seeks to Protect Helpless. Bus Equipped With Microphone. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/altitude-record-claimed-by-army-war-department-report-shows-streett.html | ALTITUDE RECORD CLAIMED BY ARMY; War Department Report Shows Streett and Stevens Took Plane Up to 37,854 Feet. MUST STAND AS UNOFFICIAL Fliers Write of Thrilling Experience Over Dayton, Ohio, Oct. 10-- Craft Controls Froze. Try to Climb Higher. Cold Shrinks Metal Parts. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/holy-name-to-meet-in-elizabeth.html | Holy Name to Meet in Elizabeth. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/another-leaderless-orchestra-homage-to-stokowski-eugene-goossens.html | ANOTHER LEADERLESS ORCHESTRA; HOMAGE TO STOKOWSKI. EUGENE GOOSSENS, COMPOSER | True | LEON THEREMIN.HELEN M.N. FOWLER. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/smith-visit-gained-votes-in-missouri-observers-see-outstate-support.html | SMITH VISIT GAINED VOTES IN MISSOURI; Observers See Out-State Support Turning From Republicans to the Governor.ST. LOUIS CALLED CERTAIN Some Republican Leaders ConcedeCity to Democratic Candidate by Over 30,000. Smith Visit Helped. St. Louis for Smith. Analyzing Democratic Strength. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/with-the-orchestras-chamber-music.html | WITH THE ORCHESTRAS; CHAMBER MUSIC. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/klein-lauds-hoover-for-help-on-rubber-federal-official-in-radio.html | KLEIN LAUDS HOOVER FOR HELP ON RUBBER; Federal Official in Radio Address Tells of His Efforts Against British Restrictions. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/cites-red-army-fakes-ruasian-soldiers-newspaper-accuses-officers-of.html | CITES RED ARMY FAKES.; Ruasian Soldiers' Newspaper Accuses Officers of Fooling Superiors. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/most-photographed-spot-in-the-city-is-discovered-it-is-in-upper.html | MOST PHOTOGRAPHED SPOT IN THE CITY IS DISCOVERED; It Is in Upper Central Park, Where Cameras Are Constantly Clicking by a Waterfall | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/say-bandits-looted-simplon-victims-survivors-of-rumanian-wreck.html | SAY BANDITS LOOTED SIMPLON VICTIMS; Survivors of Rumanian Wreck Assert Dead Were Robbed of Money and Papers. 4 MORE DIE, MAKING TOLL 35 Reports on Fate of Ehrlich Conflict --Herschler Tells of Being Imprisoned in Debris. | True | Special Cable to THE NEW YORK TIMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/wealthy-chicagoans-limit-pocket-money-carry-25-or-less-when.html | WEALTHY CHICAGOANS LIMIT POCKET MONEY; Carry $25 or Less When 'Stepping Out' for an Evening toDefeat Bandits. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/at-various-galleries-medieval-italian-miniaturesprints-by-old-and.html | AT VARIOUS GALLERIES; Medieval Italian Miniatures--Prints by Old And Modern Masters-- Other Work Seen | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/unsophisticated-landscape.html | UNSOPHISTICATED LANDSCAPE. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/78000-watch-army-defeat-yale186-cagle-is-the-hero-cadets-brilliant.html | 78,000 WATCH ARMY DEFEAT YALE,18-6; CAGLE IS THE HERO; Cadets' Brilliant Back Throws Off and Slips Through Tacklers for Two Touchdowns. DASHES 51 AND 75 YARDS Makes First Long Run for Score in Opening Period and Repeats in Second. ALLAN INTERCEPTS A PASS Crosses Yale Line After 56-Yard Dash--Greene Picks Up Fumble and Tallies for Elis. Greene Picks Up Fumble. Whirls Away From Garvey. Stumbles Across the Line. ARMY WINS BY 18-6 FROM YALE ELEVEN Yale Starts Too Late. Murrel Makes Good Kick. Gets Through Yale Men. Oldt Fails on Kick. Cagle Pivots Sharply. | True | By James R. Harrison. Special To the New York Times.by James R. Harrison. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/hints-for-the-man-who-drives-him-self-hupp-adds-town-sedan-to.html | HINTS FOR THE MAN WHO DRIVES HIM SELF; HUPP ADDS TOWN SEDAN TO CENTURY EIGHT LINE | True | By Frederick C. Russel. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/art-sale-yields-37024-18th-century-english-furniture-is-auctioned.html | ART SALE YIELDS $37,024.; 18th Century English Furniture Is Auctioned Here. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/caronia-for-havana-run-cunarder-to-make-six-southern-tours.html | CARONIA FOR HAVANA RUN.; Cunarder to Make Six Southern Tours Beginning Dec. 27. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/industry-and-trade-show-acceleration-reports-from-chief-business.html | INDUSTRY AND TRADE SHOW ACCELERATION; Reports From Chief Business Centres Indicate Activity Will Be Continued. STEEL REGARDED AS LEADER Automotive and Other Related Branches Also Operating at High Speed. GOOD EARNINGS ANNOUNCED Oil Companies Reveal Improvement --Price of Copper Still Rising-- Gains in Mercantile Field. Price Structure Satisfactory. Motor Industry Thriving. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/herschler-describes-wreck.html | Herschler Describes Wreck. | True | Special Cable to The Chicago Tribune. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/in-boston-town.html | IN BOSTON TOWN | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-pajama-fashion-is-growing.html | THE PAJAMA FASHION IS GROWING | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/broadcasts-booked-for-latter-half-of-the-week.html | BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/books-and-authors.html | Books and Authors | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/genet-documents-found-trunk-in-house-near-albany-yields-data-left.html | GENET DOCUMENTS FOUND.; Trunk in House Near Albany Yields Data Left by French Emissary. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/broadway-robbers-hold-up-a-restaurant-seize-700-from-cashier-of-the.html | BROADWAY ROBBERS HOLD UP A RESTAURANT; Seize $700 From Cashier of the Knickerbocker Grill While Dance Music Plays. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/boy-scouts-in-pennsylvania-to-assist-in-humane-work-building-given.html | BOY SCOUTS IN PENNSYLVANIA TO ASSIST IN HUMANE WORK; Building Given to Camp at Chester to Be Used For Educational Work by S.P.C.A. Scouts Assist Police. Scouts' Christmas Work Medals for Park Work. ENGLISH TOWN PROTESTS AGAINST AIR NOISES | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/west-to-have-high-bridge-span-over-the-columbia-river-will-be-195.html | WEST TO HAVE HIGH BRIDGE.; Span Over the Columbia River Will Be 195 Feet Above Water. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/objects-to-smith-pictures-miss-emily-marx-assails-movietone-exhibit.html | OBJECTS TO SMITH PICTURES; Miss Emily Marx Assails Movietone Exhibit on City Property. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/progress-of-navy-is-told-by-wilbur-developments-in-air-surface-and.html | PROGRESS OF NAVY IS TOLD BY WILBUR; Developments in Air, Surface and Undersea Craft Described by the Secretary at Boston. PUTS BOLT IN CONSTITUTION Secretary Visits Old Frigate Before Speaking on 'Navy Day'--Plane Carriers Held 'Significant.' | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/latinamerican-letter.html | Latin-American Letter | True | EARLE K. JAMES. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/fall-kills-baby-in-bronx-slips-from-mothers-arm-on-leaving-subway.html | FALL KILLS BABY IN BRONX.; Slips From Mother's Arm on Leaving Subway Train--Plunges to Street. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/takes-up-filenes-bet-partner-wagers-2000-smith-will-not-carry-bay.html | TAKES UP FILENE'S BET.; Partner Wagers $2,000 Smith Will Not Carry Bay State. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/spanish-independents-to-share-rule-in-town-de-rivera-orders.html | SPANISH INDEPENDENTS TO SHARE RULE IN TOWN; De Rivera Orders One-Fifth of Municipal Posts Held Open to Them. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/new-east-side-hotel-the-montclair-on-lexington-avenue-opens-this.html | NEW EAST SIDE HOTEL.; The Montclair, on Lexington Avenue, Opens This Week. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/subway-sales-show-growth-in-queens-marked-increase-at-stations-on.html | SUBWAY SALES SHOW GROWTH IN QUEENS; Marked Increase at Stations on Line to Flushing During Month of August. $850,000 Park Avenue Loan. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/records-of-guest-fliers-navy-men-going-with-eckener-served-on-the.html | RECORDS OF GUEST FLIERS.; Navy Men Going With Eckener Served on the Shenandoah. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/trade-symbols-of-our-shops.html | TRADE SYMBOLS OF OUR SHOPS | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/hoover-promises-to-call-congress-to-act-on-farm-aid-if-december.html | HOOVER PROMISES TO CALL CONGRESS TO ACT ON FARM AID IF DECEMBER SESSION FAILS; WOULD ADD 1929 CROPS Quick Action Needed, Nominee Declares, to Save Situation. OPPOSES DRIFTING POLICY Statement Calls Agricultural Question the Most Urgent Economic Problem. FOLLOWS BORAH PROPOSAL Candidate Sees and Hears Himself in Talking Movie ofNew York Speech. Mr. Hoover's Statement. Speculation on Short Term. HOOVER WOULD HAVE SESSION ON FARM BILL | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/envoy-in-honduras-to-have-leave.html | Envoy in Honduras to Have Leave. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/jacksons-longhidden-rebuke-to-clay-in-a-letter-now-published-for.html | JACKSON'S LONG-HIDDEN REBUKE TO CLAY; In a Letter, Now Published for the First Time, the Old General Defends His Wife Against a Bitter Enemy JACKSON'S REBUKE TO CLAY | True | By H.i. Brockphotograph Copyrighted By Harris & Ewing. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/smith-to-visit-girl-admirer-9-when-he-goes-to-baltimore.html | Smith to Visit Girl Admirer, 9, When He Goes to Baltimore | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/in-the-philippines.html | IN THE PHILIPPINES | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/montana-power-to-build-plant.html | Montana Power to Build Plant. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/hungary-suffers-a-foreign-invasion.html | HUNGARY SUFFERS A FOREIGN INVASION | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/maine-eleven-triumphs-rolls-over-bates-college-at-orono-by-46-to-0.html | MAINE ELEVEN TRIUMPHS.; Rolls Over Bates College at Orono by 46 to 0. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/says-oblique-piers-mckenzie-of-dock-department-asserts-entire.html | SAYS OBLIQUE PIERS.; McKenzie of Dock Department Asserts Entire System Would Have to Be Rebuilt. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/smith-bulks-large-in-wisconsin-fight-governor-is-getting-aggressive.html | SMITH BULKS LARGE IN WISCONSIN FIGHT; Governor Is Getting Aggressive Cooperation of La FolletteBlaine Progressives.REPUBLICANS ARE WORRIEDHoover's New York Speech, It IsAsserted, Will Cost Him Votesin Milwaukee. Party Lines Fade Out. SMITH BULKS LARGE IN WISCONSIN FIGHT | True | By Fred C. Sheasby. Editorial Correspondence of the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-cocoa-market.html | The Cocoa Market. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/veterans-bolt-to-cole-republicans-construct-dugout-in-boston-for.html | VETERANS BOLT TO COLE.; Republicans Construct "Dugout" in Boston for Democratic Candidate. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/studying-land-values-loan-institute-course-includes-building.html | STUDYING LAND VALUES.; Loan Institute Course Includes Building Appraisals. Talks on City Planning. McGolrick Building Program. Bernardsville Estate Sold. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/new-hampshire-wins-60-regalls-touchdown-defeats-springfield-college.html | NEW HAMPSHIRE WINS, 6-0.; Regall's Touchdown Defeats Springfield College. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/sweden-signs-treaty-here-joins-other-nations-in-new-arbitration.html | SWEDEN SIGNS TREATY HERE; Joins Other Nations in New Arbitration Agreement With United States. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/roman-barges-to-be-raised.html | ROMAN BARGES TO BE RAISED | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/newfoundland-due-for-stormy-voting-pending-election-promises-to-be.html | NEWFOUNDLAND DUE FOR STORMY VOTING; Pending Election Promises to Be a Remarkable One in Several Aspects. WOMEN GET FIRST BALLOT Redistribution of Seats by Last Legislature Is Also Apt to Complicate Result. Many Changes Since War. Cashin Regime Lost. A Multiplicity of Ministries. Alderdice Heads Government. Claim Restored Influence. | True | By Sir Patrick McGrath. Special Correspondence of the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/openings-of-the-week-on-broadway.html | OPENINGS OF THE WEEK ON BROADWAY | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/sixhour-program-launches-wlws-powerful-transmitter-dwards-seeks.html | SIX-HOUR PROGRAM LAUNCHES WLWS POWERFUL TRANSMITTER; DWARDS SEEKS CHANGE TELEVISION IS DEFINED | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/money.html | MONEY. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/listeningin-on-the-radio-five-football-games-to-be-broadcast-on.html | LISTENING-IN ON THE RADIO; Five Football Games to Be Broadcast on Saturday--Longfellow's Poem "Evangeline" Is Dramatized for Radio Presentation | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/two-atlanta-students-seized-as-holdup-men-one-confesses-they.html | Two Atlanta Students Seized as Hold-Up Men; One Confesses They Entered Crime for 'Thrills' | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/will-have-aerial-beacon-powerful-light-for-foshay-tower-in.html | WILL HAVE AERIAL BEACON.; Powerful Light for Foshay Tower in Minneapolis. New Rochelle Apartment Completed. Mortgage Loans in Brooklyn. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/pershings-sister-very-ill.html | Pershing's Sister Very Ill. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/few-extremes-in-art-at-washington-show-nearly-350-canvases-on-view.html | FEW EXTREMES IN ART AT WASHINGTON SHOW; Nearly 350 Canvases on View --Many of Distinction and Beauty. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/medical-journal-started-in-a-rage-dr-wakleys-anger-at-london.html | MEDICAL JOURNAL STARTED IN A RAGE; Dr. Wakley's Anger at London Practices Led Him to Publish The Lancet.FOUGHT HOSPITAL METHODSPaper, Now a World Authority,Overcame Many Powerful Enemies in Its Early Days. How The Lancet Was Started. MEDICAL JOURNAL STARTED IN A RAGE Fiery Comment Attracted Notice. A Ten-Year Quarrel. Action in Parliament. Sons Kept Up the Work. | True | By Sir Squire Sprigge, M.d.times Wide World Studio. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/glass-ridicules-defense-of-hoover-he-renews-in-north-carolina.html | GLASS RIDICULES DEFENSE OF HOOVER; He Renews in North Carolina Attack on Borah's Explanation of Nominee's Wheat Action. SAYS HE MISREPRESENTS Facts of Treasury's Messages to Wilson Not Correctly Stated, Virginian Insists. Quotes Protest by Borah. Messages Misconstrued He Says. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/weather-reports-made-for-fliers-forecasts-for-next-three-hours.html | WEATHER REPORTS MADE FOR FLIERS; Forecasts "for Next Three Hours" Available On Western Air Route--Germany's System of Predicting for Aviators. How the Service Functions. Quick Current Information. The Financial Saving. The German System. The Information Furnished. | True | By Lauren D. Lyman. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/lowrys-field-goal-wins-for-princeton-placement-kick-from-16yard.html | LOWRY'S FIELD GOAL WINS FOR PRINCETON; Placement Kick From 16-Yard Line Subdues Cornell, 3-0, Before Crowd of 42,000. CORNELL FUMBLES COSTLY Misplay After 44-Yard March Spoils Its Chances as Tigers Find Their Punch. Cornell Line Halts Tigers. Deadlocked in First Period. Tigers Favored by Break. LOWRY'S FIELD GOAL WINS FOR PRINCETON | True | By Allison Danzig. Special To the New York Times.by Allison Danzig. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/soviet-names-woman-prosecutor.html | Soviet Names Woman Prosecutor. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/gen-smuts-weighs-the-league-as-the-tenth-anniversary-of-the.html | GEN. SMUTS WEIGHS THE LEAGUE; As the Tenth Anniversary of the Drafting of the Covenant Approaches, He Finds the Brightest Hopes for World Peace Lie in American Support of the Geneva Association of Nations | True | By Jan Christiaan Smutscopyright By Harris & Eicing. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/second-mortgage-plan-us-bond-corporation-indicates-cheaper-rates.html | SECOND MORTGAGE PLAN.; U.S. Bond Corporation Indicates Cheaper Rates Will Follow. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/czechoslovak-business-uniting.html | Czechoslovak Business Uniting. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/safety-campaign-combats-accidents-in-yorkville-children-are-taught.html | SAFETY CAMPAIGN COMBATS ACCIDENTS IN YORKVILLE; Children Are Taught Caution in Streets Where Deaths and Injuries Are Most Frequent THE FRENCE PYRENEES. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/french-see-chance-for-naval-accord-would-tender-good-offices-to.html | FRENCH SEE CHANCE FOR NAVAL ACCORD; Would Tender Good Offices to Mediate Between Britain and America on Cruisers. DENY DEAL IS UNFAIR TO US Argue We Could Build All 10,000Ton Ships We Wished, LimitingOnly Gun Calibre. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/a-son-to-mrs-george-c-ludlow.html | A Son to Mrs. George C. Ludlow. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/ends-her-life-with-poison.html | ENDS HER LIFE WITH POISON | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/opens-new-yonkers-tract-all-suites-rented-kings-county-housing.html | OPENS NEW YONKERS TRACT; ALL SUITES RENTED. Kings County Housing Building Fully Occupied. | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/alabama-defeats-sewanee-by-4212-winning-eleven-profits-by-by-strong.html | ALABAMA DEFEATS SEWANEE BY 42-12; Winning Eleven Profits by by Strong Line Play While Losers Resort to Aerial Game. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/texans-ask-coolidge-for-ballot-inquiry-president-refers-requests-of.html | TEXANS ASK COOLIDGE FOR BALLOT INQUIRY; President Refers Requests of 2,000 Hidalgo County Voters to Justice Department. | True | Special to The New York Times. | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |
| 1928-10-28 | 1928-10-28 | https://www.nytimes.com/1928/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 3691,C1B 3692,C1B 3693,C1B 3694,C1B 3695,C1B 3696,C1B 3697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/jersey-voters-face-federal-inquiry-justice-department-considers.html | JERSEY VOTERS FACE FEDERAL INQUIRY; Justice Department Considers Request From Two State Election Officials. CHARGES NOT DISCLOSED Sargent Aide Says They Allege Federal Violations in Essex and Hudson Registration. 2,000 PROTEST NEW LAW Disqualification of Thousands of Voters Called Republican Move to "Steal" Election. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/newfoundland-women-vote-for-the-first-time-today.html | Newfoundland Women Vote For the First Time Today | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/fears-mechanized-life-dr-fitch-says-standardized-world-leads-to.html | FEARS MECHANIZED LIFE.; Dr. Fitch Says Standardized World Leads to Moral Complacence. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/mrs-norris-not-for-smith-nebraska-senators-wife-also-refuses-to.html | MRS. NORRIS NOT FOR SMITH; Nebraska Senator's Wife Also Refuses to Vote for Hoover. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/steel-production-drops-slightly-rate-is-high-but-october-output-is.html | STEEL PRODUCTION DROPS SLIGHTLY; Rate Is High, but October Output Is Somewhat Under April Record.HIGHER PRICES SOUGHTRail Buying Lags, but IncreasedOrders Are Reported in theAutomobile Trade. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/brokers-lease-on-fifth-avenue.html | Brokers Lease on Fifth Avenue. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/five-ice-companies-merge-four-in-new-england-and-one-in-yonkers.html | FIVE ICE COMPANIES MERGE.; Four In New England and One In Yonkers Form Big Concern. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/football-dinnerdance-at-field-club.html | Football Dinner-Dance at Field Club | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/replies-to-critics-of-hoover-on-labor-secretary-davis-declares-him.html | REPLIES TO CRITICS OF HOOVER ON LABOR; Secretary Davis Declares Him Sympathetic With Unions and Collective Bargaining. CITES PRAISE BY GOMPERS And Brands O'Brien-Sullivan Charge of Favoring "Open Shop" a "Twisting of Testimony." | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/utility-earnings-financial-reports-for-the-year-to-sept-30-made-by.html | UTILITY EARNINGS.; Financial Reports for the Year to Sept. 30 Made by Public Service Companies. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/ruth-redefer-pleases-tennessee-pianist-gives-her-first-recital-here.html | RUTH REDEFER PLEASES.; Tennessee Pianist Gives Her First Recital Here at Guild Theatre. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/norriss-friends-split-townsmen-reported-not-going-to-smith-but.html | NORRIS'S FRIENDS SPLIT.; Townsmen Reported Not Going to Smith, but Farmers Are. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/bolivar-eulogized-here-meeting-in-central-park-marks-his.html | BOLIVAR EULOGIZED HERE.; Meeting in Central Park Marks His Birthday--Gomez Is Assailed. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/atlantic-city-voters-in-court-tomorrow-subpoenas-served-on-those.html | ATLANTIC CITY VOTERS IN COURT TOMORROW; Subpoenas Served on Those Found and Hundreds Are Placed on Homes and Fences. | True | Special to The New York Times. | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/kahn-wet-defends-support-of-hoover-in-letter-to-unnamed-critic.html | KAHN, WET, DEFENDS SUPPORT OF HOOVER; In Letter to Unnamed Critic Banker Says Prohibition Is Not Before Country. WILL FIGHT IT WHEN IT IS For This Reason, He Asserts, He Sees Nothing to Induce Him to Quit His Party in This Election. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/ccny-eleven-back-returns-home-from-washington-with-entire-squad-in.html | C.C.N.Y. ELEVEN BACK.; Returns Home From Washington With Entire Squad in Condition. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/roosevelt-sees-even-run-upstate-he-declares-estimate-of-300000.html | ROOSEVELT SEES EVEN RUN UP-STATE; He Declares Estimate of 300,000 Majority There for Ottinger Will be Cut to Zero.PREDICTS AID OF 7 CITIESDemocratic Candidate for GovernorWill Open a Drive in QueensToday. | True | From a Staff Correspondent of The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/six-farm-belt-states-on-curtiss-program-nominee-rests-on-hoosier.html | SIX FARM BELT STATES ON CURTISS PROGRAM; Nominee Rests on Hoosier Soil --Makes Third Indiana Appearance at South Bend Tonight. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/catholic-actors-meet-wilton-lackaye-among-speakers-at-guilds.html | CATHOLIC ACTORS MEET.; Wilton Lackaye Among Speakers at Guild's Entertainment. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/six-liners-arrive-from-europe-today-tuscania-samaria-cleveland.html | SIX LINERS ARRIVE FROM EUROPE TODAY; Tuscania, Samaria, Cleveland, Minnewaska, Transylvania and United States. ANOTHER DUE FROM SOUTH Grace Liner Monterey will Bring Passengers From Havana and Vera Cruz. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/16086000-new-securities-on-investment-market-today.html | $16,086,000 New Securities On Investment Market Today | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/estelle-manville-makes-bridal-plans-marian-willard-to-be-maid-of.html | ESTELLE MANVILLE MAKES BRIDAL PLANS; Marian Willard to Be Maid of Honor at Her Wedding to Count Folke Bernadotte. TO HAVE FOUR BRIDESMAIDS Prince Gustav Adolph, Son of Crown Prince of Sweden, Best Man at Ceremony Dec. 1. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/ship-building-here-rose-in-third-quarter-but-construction-of.html | SHIP BUILDING HERE ROSE IN THIRD QUARTER; But Construction of Merchant Tonnage in the World Declined, Commerce Department Says. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/bouda-takes-5000-stakes-closing-longchamps-feature.html | Bouda Takes $5,000 Stakes, Closing Longchamps Feature | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/22l-of-350-candidates-oppose-dry-repeal-most-of-nominees-for.html | 22l OF 350 CANDIDATES OPPOSE DRY REPEAL; Most of Nominees for Congress Fail to Answer Women's Questionnaire. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/start-season-today-refselt-and-copulos-to-meet-in-3cushion-match-at.html | START SEASON TODAY.; Refselt and Copulos to Meet in 3Cushion Match at Strand. | True | | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/army-eleven-now-ranks-as-leading-football-team-in-the-east-says.html | Army Eleven Now Ranks as Leading Football Team in the East, Says Crowley; CROWLEY PUTS ARMY FIRST IN THE EAST Cadets Again Gave Impressive Display of Football in Victory Over Yale Eleven. HARVARD ON THE UP-GRADE Crimson Seems to Have Found Itself and Will Bear Watching in Future Games. PENN VICTIM OF AN UPSET Cornell Showed Promise Against Princeton--N.Y.U.'s Big Score Against Colgate Was Surprise. | True | By Charles F. Crowley, Head Columbia Football Coach. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/traces-liberty-in-voting-dr-steimle-says-reformation-separated.html | TRACES LIBERTY IN VOTING.; Dr. Steimle Says Reformation Separated Creed and Ballot. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/ironic-on-wine-grape-use-representative-bloom-says-he-is-mystified.html | IRONIC ON WINE GRAPE USE.; Representative Bloom Says He Is Mystified by Gain in Consumption. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/caldwell-leads-pro-giants-to-107-victory-over-yankees-before-25000.html | Caldwell Leads Pro Giants to 10-7 Victory Over Yankees Before 25,000 at Stadium; FOOTBALL YANKEES BOW TO GIANTS, 10-7 Caldwell, in Metropolitan Debut, Cheered by 25,000 as He Scores Nine Points. GETS TOUCHDOWN EARLY Former Yale Star Goes Over in 1st Period--Kicks Field Goal in Third--Welch Counts. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/strong-increases-his-scoring-lead-adds-23-points-to-total-and-now.html | STRONG INCREASES HIS SCORING LEAD; Adds 23 Points to Total and Now Tops Football Field With 91 Tallies. GULICK OF HOBART SECOND Langmaid, Williams, Third, and Bienstock of C.C.N.Y. Fourth-- Marsters, Dartmouth, Is Fifth. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/three-important-bouts-at-chicago.html | Three Important Bouts at Chicago. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/poincare-answers-debt-critics-in-reich-he-repeats-france-must-get.html | POINCARE ANSWERS DEBT CRITICS IN REICH; He Repeats France Must Get Reparations Enough to Pay Creditors, Plus War Damages. BUT WILL CONSIDER OFFERS Premier, at Caen, Makes It Clear That It Is Germany, Not France, That Asks Change. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/scores-term-act-of-god-the-rev-cf-potter-urges-removal-of-phrase.html | SCORES TERM 'ACT OF GOD.'; The Rev. C.F. Potter Urges Removal of Phrase From Law Books. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/boy-admits-setting-fire-to-brooklyn-school-to-destroy-records-of.html | Boy Admits Setting Fire to Brooklyn School To Destroy Records of His Poor Standing | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/chicagoan-not-killed-says-rumania.html | Chicagoan Not Killed, Says Rumania. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/actors-to-aid-smith-campaign.html | Actors to Aid Smith Campaign. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/yacht-cup-meeting-is-set-for-today-defense-of-seawanhaka-trophy.html | YACHT CUP MEETING IS SET FOR TODAY; Defense of Seawanhaka Trophy Will Be Discussed at New York Yacht Club. TO CONSIDER YEAR'S PLANS Eight-Meter Group Includes Contracts for Many New Craft--Y.R.A. Will Meet. | True | | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/new-price-lists-in-window-glass-mark-stabilizing-of-american.html | NEW PRICE LISTS IN WINDOW GLASS; Mark Stabilizing of American Industry After Long Competition With Belgium.DUE TO BUILDING DEMANDMany Sizes Also Discontinued asResult of Commerce DepartmentInvestigation. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/traces-happy-warrior-boston-city-club-says-it-was-applied-to.html | TRACES "HAPPY WARRIOR."; Boston City Club Says It Was Applied to Theodore Roosevelt First. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/reparation-plan-finds-varied-views-settlement-of-principal-highly.html | REPARATION PLAN FINDS VARIED VIEWS; Settlement of Principal Highly Approved, but Practical Obstacles Are Foreseen. FINANCIAL LONDON HOPEFUL Continental Opinion Suspends Judgment, in View of Complexity ofthe Various Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/sees-hoover-as-wet-hope-fm-huntingdonwilson-urges-drive-for.html | SEES HOOVER AS 'WET' HOPE; F.M. Huntingdon-Wilson Urges Drive for Modification. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/elsa-lehman-appears-new-york-girl-sings-songs-of-the-south-at-bijou.html | ELSA LEHMAN APPEARS; New York Girl Sings Songs of the South at Bijou Theatre. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/asserts-god-is-like-christ-dr-van-dyke-declares-jesus-was-more-than.html | ASSERTS GOD IS LIKE CHRIST; Dr. van Dyke Declares Jesus Was More Than a Good Man. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/georgia-tech-in-tie-for-lead-in-south-clemson-and-tennessee-also.html | GEORGIA TECH IN TIE FOR LEAD IN SOUTH; Clemson and Tennessee Also Share First Place-- Each Has 3 Conference Victories. 6 OTHER ELEVENS UNBEATEN Florida and Vanderbilt Triumphed Second Time--Georgia Scored In Conference Debut. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/stresses-the-need-for-new-evangelism-dr-stafford-of-london-at.html | STRESSES THE NEED FOR NEW EVANGELISM; Dr. Stafford of London, at Anniversary Service, Says Moderns Are Eager to Learn. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/crowd-halts-game-with-hakoah-ahead-soccer-match-ends-with-giants.html | CROWD HALTS GAME WITH HAKOAH AHEAD; Soccer Match Ends With Giants Trailing at 3-2 When Spectators Rush Out on Field.2 PLAYERS BANNED, 4 HURT Sternberg's Chin Badly Cut, and Brown, Guttman and Fischer Are Knocked Unconscious. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/holds-sectarian-disputes-estrange-church-from-man.html | Holds Sectarian Disputes Estrange Church From Man | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/grand-larceny-leads-crimes-in-the-state-causes-most-commitments-to.html | GRAND LARCENY LEADS CRIMES IN THE STATE; Causes Most Commitments to Prison-- Attacks on Women Show Biggest Increase. | True | Special to The New York Times. | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/national-advertisers-meet-today.html | National Advertisers Meet Today. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/watchman-burned-to-death-in-shed.html | Watchman Burned to Death in Shed | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/would-unite-phone-properties.html | Would Unite Phone Properties. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/york-avenue-gets-lights-tomorrow-walker-to-switch-on-traffic-system.html | YORK AVENUE GETS LIGHTS TOMORROW; Walker to Switch On Traffic System From 54th to 93d St. on Renamed Avenue A. SCHOOL CHILDREN TO MARCH Bishop Manning, Rabbi Silverman and Mgr. Carroll Will Offer Prayers --Luncheon to Follow. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/worlds-larger-harvests-europes-have-increased-over-1927-as-much-as.html | WORLD'S LARGER HARVESTS.; Europe's Have Increased Over 1927 as Much as America's. | True | Wireless to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/prosperity-vote-scored-as-treason-dr-he-cobb-declares-man-who.html | 'PROSPERITY' VOTE SCORED AS TREASON; Dr. H.E. Cobb Declares Man Who Ballots for Own Gain Is as Guilty as Benedict Arnold. CALLS IT AID TO CORRUPTION Says Officeholder Could Adopt the Same Standard to Use Post for His Private Interests. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/jews-how-appeal-to-king-in-wailing-wall-dispute.html | Jews How Appeal to King In Wailing Wall Dispute | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/principle-of-healing-called-universal-judge-cp-smith-of-boston.html | PRINCIPLE OF HEALING CALLED UNIVERSAL; Judge C.P. Smith of Boston Tells Radio Audience the Nature of Christian Science Teaching. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/celtics-tie-newark-00.html | Celtics Tie Newark, 0-0. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/play-to-aid-congregational-home.html | Play to Aid Congregational Home. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/buffalo-tenor-wins-kd-hines-voted-champion-in-western-new-york.html | BUFFALO TENOR WINS; K.D. Hines Voted Champion in Western New York Radio Contest. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/argentina-retiring-bonds.html | Argentina Retiring Bonds. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/bond-flotations-real-estate-and-other-issues-to-be-offered-by.html | BOND FLOTATIONS; Real Estate and Other Issues to Be Offered by Investment Bankers. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/3-princeton-backs-will-return-today-miles-bennett-and-wittmer-to.html | 3 PRINCETON BACKS WILL RETURN TODAY; Miles, Bennett and Wittmer to Resume Posts in Drive for Ohio State Game. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/article-1-no-title-manhattan-and-bronx-councils-to-hold-mass.html | Article 1 -- No Title; Manhattan and Bronx Councils to Hold Mass Ceremony on Nov. 11. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/ymha-sixmile-run-captured-by-simon-victor-favored-by-handicap-of.html | Y.M.H.A. SIX-MILE RUN CAPTURED BY SIMON; Victor Favored by Handicap of Six Minutes--Fleischer Wins Nine-Mile Walk. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/texas-cotton-estimate-state-official-again-puts-crop-at-4775000.html | TEXAS COTTON ESTIMATE.; State Official Again Puts Crop at 4,775,000 Bales. | True | | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/garden-may-clinch-glick-match-today-lightweight-expected-to-sign-to.html | GARDEN MAY CLINCH GLICK MATCH TODAY; Lightweight Expected to Sign to Box Gans for Recognition as Title Challenger. FIRPO MAY MEET ROBERTI Date for Buenos Aires Bout Hinges on Italian's Recovery--Delaney Resumes Training. | True | By James P. Dawson. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/british-steel-output-far-below-year-ago-mixed-conditions-in-other.html | BRITISH STEEL OUTPUT FAR BELOW YEAR AGO; Mixed Conditions in Other Industries-- Percentage of Unemployed Slightly Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/berlin-market-calculates-possible-reparation-demands.html | Berlin Market Calculates Possible Reparation Demands | True | Wireless to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/absolves-vanzetti-of-guilt-in-a-holdup-the-outlook-gets-confession.html | ABSOLVES VANZETTI OF GUILT IN A HOLD-UP; The Outlook Gets Confession of an Ex-Convict Clearing Him in Bridgewater Crime. CLUES FROM UNDERWORLD Sacco Was Freed in That Case, but Was Convicted Also in South Braintree Murders. GOV. FULLER READ ARTICLE No More Interested In It Than In Madeiros Confession, Letter From His Secretary Says. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/k-of-c-to-install-officers.html | K. OF C. TO INSTALL OFFICERS | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/smiths-talk-tonight-over-radio-network-wjz-chain-to-broadcast.html | SMITH'S TALK TONIGHT OVER RADIO NETWORK; WJZ Chain to Broadcast Speech at Baltimore--Other Political Addresses. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/peases-passes-win-for-orange-26-t0-6-yield-two-touchdowns-against.html | PEASE'S PASSES WIN FOR ORANGE, 26 T0 6; Yield Two Touchdowns Against Bethlehem Panthers and Pave Way for Two More. TRYON MAKES TWO SCORES Final Tally Comes When Pease Throws 30 Yards to Scott, Standing Behind Goal Line. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/zeppelin-starts-flight-to-germany-with-63-on-board-giant-liner.html | ZEPPELIN STARTS FLIGHT TO GERMANY WITH 63 ON BOARD; Giant Liner Takes the Air Again at Lakehurst at 1:55 A.M. for Homeward Voyage. PASSES OVER THE CITY Three American Navy Officers Among 25 Passengers, 11 of Whom Made Voyage West. BEARS MAILS AND FREIGHT Thousands Visit Hangar on Final Day of Dirigible's TwoWeek Stay. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/leases-jersey-city-building.html | Leases Jersey City Building. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/girl-dead-physician-held-former-missionary-worker-denies-operation.html | GIRL DEAD, PHYSICIAN HELD.; Former Missionary Worker Denies Operation on Victim in Kansas. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/electrical-sales-large-orders-for-third-quarter-were-28571471-over.html | ELECTRICAL SALES LARGE; Orders for Third Quarter Were $28,571,471 Over 1927 Period. | True | Special to The New York Times. | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/false-liberalism-assailed-by-priest-catholic-editor-sees-communism.html | 'FALSE LIBERALISM' ASSAILED BY PRIEST; Catholic Editor Sees Communism as a Philosophy of Life Abroad in America Today.DECLARES MANY TEACH IT He Tells Convention of Holy Name That Trend Is Destroying OurInstitutions. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/mme-gallicurci-warmly-welcomed-gives-a-recital-of-songs-and-opera-a.html | MME. GALLI-CURCI WARMLY WELCOMED; Gives a Recital of Songs and Opera Airs to Large Audience in Carnegie Hall. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/eight-teams-unbeaten-untied-five-tied-but-have-not-lost.html | Eight Teams Unbeaten, Untied; Five Tied, but Have Not Lost | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/poetry-is-evoked-at-church-seance-psychic-calls-up-the-occult.html | POETRY IS EVOKED AT CHURCH SEANCE; Psychic Calls Up "the Occult Personality of PatienceWorth" in St. Mark's.DR. W.F. PIERCE IMPRESSEDHead of Boston Society Calls Verse "Worthy of Greatest Poets" andPraises Woman's Powers. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/hoover-leads-in-yale-poll-republican-gets-1493-votes-smith-659-and.html | HOOVER LEADS IN YALE POLL; Republican Gets 1,493 Votes, Smith 659 and Thomas 111. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/drunkenness-on-increase-lutheran-pastor-says.html | Drunkenness on Increase, Lutheran Pastor Says | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/shippers-uphold-split-deliveries-will-oppose-before-shipping-board.html | SHIPPERS UPHOLD SPLIT DELIVERIES; Will Oppose Before Shipping Board Efforts of Jobbers to End Practice. FINAL HEARING NEXT WEEK Shipments Affected Are Carried by Intercoastal Steamers and Bear Low Rates. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/law-bars-hearing-on-status-of-wor-issue-whether-it-is-new-york-or.html | LAW BARS HEARING ON STATUS OF WOR; Issue Whether It Is New York or Jersey Station Would Have to Be Indirect, Board Rules. FORTY APPEAL FOR KWK Listeners Send Delegation to Capital to Protest Order SplittingTime of St. Louis Station. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/toward-the-boundaries-of-creation.html | TOWARD THE BOUNDARIES OF CREATION. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/queries-smith-on-canal-carrington-asks-goevrnor-to-state-his-views.html | QUERIES SMITH ON CANAL.; Carrington Asks Goevrnor to State His Views on Great Lakes Project. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/richmond-republican-signs-defiled.html | Richmond Republican Signs Defiled. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/bazaar-to-aid-crippled-children.html | Bazaar to Aid Crippled Children. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/to-aid-manhattanville-nursery.html | To Aid Manhattanville Nursery. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/hughes-and-smith.html | HUGHES AND SMITH. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/ew-bok-endorses-hoover-dr-ww-keen-hh-furness-jr-and-george-gibbs.html | E.W. BOK ENDORSES HOOVER; Dr. W.W. Keen, H.H. Furness Jr. and George Gibbs for Him. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/decries-attacks-on-catholic-church-dr-treder-lutheran-synod-head.html | DECRIES ATTACKS ON CATHOLIC CHURCH; Dr. Treder, Lutheran Synod Head, Declares Protestants Should Avoid Contention. URGES POSITIVE PURPOSE He Sees Danger of Forgetting Aim of Reformation in Sermon on Its 411th Anniversary. | True | | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/municipal-loans-announcement-and-offering-of-public-securities-for.html | MUNICIPAL LOANS.; Announcement and Offering of Public Securities for Various Purposes. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/essex-troop-four-plays-to-66-tie-extra-period-fails-to-break.html | ESSEX TROOP FOUR PLAYS TO 6-6 TIE; Extra Period Fails to Break Deadlock With Cresmont in West Orange Final. POLO TITLE NOT DECIDED Essex County Outdoor Championship to Remain Unsettled-- Gessford Blocks Score. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/columbia-is-poised-for-hop-overseas-levines-big-monoplane-may-take.html | COLUMBIA IS POISED FOR HOP OVERSEAS; Levine's Big Monoplane May Take Off Tomorrow in Trial for Distance Record. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/premier-king-finds-normalcy-in-europe-canadian-minister-after-trip.html | PREMIER KING FINDS NORMALCY IN EUROPE; Canadian Minister, After Trip Abroad, Stresses Import of Kellogg Pact. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/werbin-is-winner-of-met-junior-run-finishes-40-yards-ahead-of.html | WERBIN IS WINNER OF MET. JUNIOR RUN; Finishes 40 Yards Ahead of Totten, Who Is Disqualified as Ineligible for Junior Race. RULING DRAWS PROTEST Sheppard Objects, and Second Prize and Team Awards Are Held Up Pending Inquiry. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/poling-defends-preachers-new-york-pastor-upholds-right-to-back-dry.html | POLING DEFENDS PREACHERS; New York Pastor Upholds Right to Back Dry Law From Pulpits. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/westchester-deals-park-hill-purchase-in-yonkers-for-garden.html | WESTCHESTER DEALS.; Park Hill Purchase in Yonkers for Garden Apartments. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/italys-trade-above-1913-reckoned-in-gold-values-exports-in-1928.html | ITALY'S TRADE ABOVE 1913.; Reckoned In Gold Values, Exports in 1928 Were 56% Larger. | True | Wireless to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/utopian-colonists-split-over-funds-leader-and-treasurer-of.html | UTOPIAN COLONISTS SPLIT OVER FUNDS; Leader and Treasurer of FreeThinkers on Vancouver Island Sue Each Other.FORMER STARTS RIVAL CULTRetired Sea Captain, 60, Headed Group Said to Number 2,000Opposing Marriage System. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/music-friends-of-music-open-season.html | MUSIC; Friends of Music Open Season. | True | By Olin Downes. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/georgetown-eleven-with-240-retains-lead-in-team-scoring.html | Georgetown Eleven With 240 Retains Lead in Team Scoring | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/sees-keener-christian-conscience.html | Sees Keener Christian Conscience. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/favors-new-ferry-line-mh-tracy-would-link-brooklyn-and-jersey-to.html | FAVORS NEW FERRY LINE.; M.H. Tracy Would Link Brooklyn and Jersey to Relieve City Traffic. | True | | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/lauds-republicans-on-aid-to-veterans-f-trubee-davison-in-radio-talk.html | LAUDS REPUBLICANS ON AID TO VETERANS, F. Trubee Davison, in Radio Talk, Praises Hospital and Vocational Program RIVALS MERELY "FRIENDLY" He Assails Lack of Constructive Help From Democrats and Tells of Lapsed Insurance. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/cotton-is-escaping-injury-from-frost-late-portion-of-crop-maturing.html | COTTON IS ESCAPING INJURY FROM FROST; Late Portion of Crop Maturing Safely and Is Expected to Add to Yield. BIG MOVEMENT TO MARKET Ginnings Report Is About in Line With General Trade Forecasts. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/capablanca-wins-chess-tournament-spielmann-loses-2-adjourned-games.html | CAPABLANCA WINS CHESS TOURNAMENT; Spielmann Loses 2 Adjourned Games, Assuring Cuban of First Place at Berlin. COMPETITION ENDS TODAY Nimzowitsch Now in Second Place but Spielmann May Gain Tie by Winning Today. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/southern-methodists-kept-up-their-march-beat-trinity-tigers-60-to-7.html | SOUTHERN METHODISTS KEPT UP THEIR MARCH; Beat Trinity Tigers, 60 to 7, While Texas Christians Won Their Sixth Victory. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/cohan-to-produce-three-more-plays-a-comedy-of-his-authorship-the.html | COHAN TO PRODUCE THREE MORE PLAYS; A Comedy of His Authorship, "The Barn," by A.E. Thomas, and a Musical Play. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/armistice-ball-patrons-many-take-boxes-for-dance-of-the-british.html | ARMISTICE BALL PATRONS.; Many Take Boxes for Dance of the British Great War Veterans. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/olaf-reported-engaged-martha-of-sweden-is-norwegian-princes-fiancee.html | OLAF REPORTED ENGAGED.; Martha of Sweden Is Norwegian Prince's Fiancee, Brussels Paper Says | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/75000-jewels-stolen-front-mme-rappold-former-opera-star-asleep.html | $75,000 Jewels Stolen Front Mme. Rappold; Former Opera Star, Asleep, Drugged by Thief | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/seven-small-planets-found-near-jupiter-by-a-belgian.html | Seven Small Planets Found Near Jupiter by a Belgian | True | Special Cable to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/matsuyama-to-play-all-comers.html | Matsuyama to Play All Comers. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/industrial-output-seasonally-larger-factory-payrolls-rose-in.html | INDUSTRIAL OUTPUT SEASONALLY LARGER; Factory Payrolls Rose in September--Commodity Distribution Also Increased.ADVANCE IN PRICE LEVEL Reserve Board Reports Rise InLoans and Cites Estimate of 5Per Cent. Greater Crop Yield. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/warns-of-snap-judgment-dr-robbins-says-popularity-is-not-test-of-a.html | WARNS OF SNAP JUDGMENT.; Dr. Robbins Says Popularity Is Not Test of a Man's Worth. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/tell-will-oppose-setti.html | Tell Will Oppose Setti. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/stock-average-advanced-fisher-index-for-week-56-above-low-point-of.html | STOCK AVERAGE ADVANCED.; "Fisher Index" for Week 56% Above Low Point of 1928. | True | Special to The New York Times. | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/miss-ah-george-weds-cr-walker-ceremony-in-church-of-st-mary-the.html | MISS A.H. GEORGE WEDS C.R. WALKER; Ceremony in Church of St. Mary the Virgin Performed by Bridegroom's Brother. MISS TABLEPORTER BRIDE Married to Herbert H. Adler-- Miss E.C. Langhorne Weds at Lynchburg, Va. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/attacks-smith-on-power-thomas-sends-norris-three-questions-for.html | ATTACKS SMITH ON POWER.; Thomas Sends Norris Three Questions for Governor to Answer. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/woman-mute-two-years-tries-plane-flight-cure-and-speaks.html | Woman, Mute Two Years, Tries Plane Flight Cure and Speaks | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/wants-coolidge-to-act-lawyer-asks-him-to-proclaim-catholic-eligible.html | WANTS COOLIDGE TO ACT.; Lawyer Asks Him to Proclaim Catholic Eligible to Presidency. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/hunt-for-gangster-ends-in-foreign-legion-mccormick-in-morocco-safe.html | Hunt for Gangster Ends in Foreign Legion; McCormick, in Morocco, Safe From Police | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/to-ask-why-audiences-choose-play.html | To Ask Why Audiences Choose Play. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/honolulu-beaches-will-be-improved-waikiki-will-be-extended-by-new.html | HONOLULU BEACHES WILL BE IMPROVED; Waikiki Will Be Extended by New Jersey Methods of Reclamation. ALA MOANA RESORT PLANNED Dump Will Go and Swamps Will Be Filled In for Oceanside Playground. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/gold-leaves-london-bank-america-took-526000-last-week-other-foreign.html | GOLD LEAVES LONDON BANK.; America Took 526,000 Last Week. Other Foreign Markets 279,000. | True | Special Cable to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/sees-age-of-faith-near-the-rev-vr-gibson-says-science-is-groping.html | SEES "AGE OF FAITH" NEAR.; The Rev. V.R. Gibson Says Science Is Groping Way to Christ. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/hoover-will-speak-in-colorado-also-his-route-to-california-changed.html | HOOVER WILL SPEAK IN COLORADO, ALSO; His Route to California Changed for a Stop in Pueblo, the Home Town of Work. NOT TO TOUCH NEBRASKA Norris's Bolt and the Sudden Switch in the Nominee's Plans Causes Comment in Capital. | True | Special Cable to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/california-institute-announces-the-gift-many-specialists-to.html | CALIFORNIA INSTITUTE ANNOUNCES THE GIFT; Many Specialists to Cooperate in Construction--What the New Telescope Will Do. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/mr-hoovers-manoeuvre.html | MR. HOOVER'S MANOEUVRE. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/canadians-evade-sunday-ban-players-fans-go-to-detroit.html | Canadians Evade Sunday Ban; Players, Fans, Go to Detroit | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/babies-hospital-raises-1500000.html | Babies Hospital Raises $1,500,000. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/smith-opens-fight-in-maryland-today-governor-smith-and-family.html | SMITH OPENS FIGHT IN MARYLAND TODAY; GOVERNOR SMITH AND FAMILY GUESTS AT THE RASKOBS' DELAWARE ESTATE. | True | From a Staff Correspondent of The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/german-trade-hopeful-tax-returns-show-third-quarters-industrial.html | GERMAN TRADE HOPEFUL.; Tax Returns Show Third Quarter's Industrial Income 6% Above 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/nationals-win-21-keep-second-place-beat-coats-in-an-american-soccer.html | NATIONALS WIN, 2-1; KEEP SECOND PLACE; Beat Coats in an American Soccer League Game at the Polo Grounds. WANDERERS GET A TIE, 1-1 Lyell's Great Goal at Ebbets Field Evens Count With New Bedford --Fall River Wins. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/push-work-on-wibs-plant-jersey-radio-men-start-erection-of-new.html | PUSH WORK ON WIBS PLANT.; Jersey Radio Men Start Erection of New Broadcaster Today. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/imports-into-france-still-above-exports-excess-for-9-months.html | IMPORTS INTO FRANCE STILL ABOVE EXPORTS; Excess for 9 Months 1,434,000,000 Francs, Against 2,260,000,000 Export Surplus in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/doubts-much-gold-will-be-sent-here-london-beginning-to-believe-that.html | DOUBTS MUCH GOLD WILL BE SENT HERE; London Beginning to Believe That the Movement Is Under Control. MONEY MART UNDISTURBED British Market for New Securities Shows Signs of Overdone Activity, but Still Holds. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/nicaragua-ready-to-vote-mccoy-reports-preparations-for-election-on.html | NICARAGUA READY TO VOTE.; McCoy Reports Preparations for Election on Sunday Completed. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/three-teams-tied-for-big-ten-lead-illinois-iowa-and-ohio-state.html | THREE TEAMS TIED FOR BIG TEN LEAD; Illinois, Iowa and Ohio State Elevens Show Way in Western Conference Race. HUMBERT STILL ON TOP Illinois Back Held Scoreless by Northwestern, but Keeps Lead for Individual Honors. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/france-resumes-sales-of-exchange-4200000-sold-in-week-to-avert-gold.html | FRANCE RESUMES SALES OF EXCHANGE; $4,200,000 Sold in Week to Avert Gold Shipments to Germany. $71,000,000 IN FOUR MONTHS Bank of France Could Still Draw Gold From New York, but Avoids Disturbing Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/many-parties-given-at-hot-springs-mrs-philip-kip-rhinelander.html | MANY PARTIES GIVEN AT HOT SPRINGS; Mrs. Philip Kip Rhinelander, Minturn P. Collins and Frances Miller Entertain. R.W. BRIXEYS DINNER HOSTS Lee W. Maxwells Give Luncheon for Ten--Large Contingent Arrives From New York. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/corporation-reports-statements-for-various-periods-issued-by.html | CORPORATION REPORTS.; Statements for Various Periods Issued by Industrial and Other Companies. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/scores-coercion-by-church-dr-ribourg-declares-it-should-not-control.html | SCORES COERCION BY CHURCH.; Dr. Ribourg Declares It Should Not Control Political Lobbies. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/average-dividend-6-on-german-companies-banking-and-chemical.html | AVERAGE DIVIDEND 6% ON GERMAN COMPANIES; Banking and Chemical Corporations Pay Highest--Stock Market Does Not Revive. | True | Wireless to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/improvement-shown-in-cattle-market-general-run-of-beef-steers.html | IMPROVEMENT SHOWN IN CATTLE MARKET; General Run of Beef Steers Brings a Lower Price for the Week. | True | Special to The New York Times. | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/harrison-predicts-smith-landslide-senator-says-the-governor-will.html | HARRISON PREDICTS SMITH LANDSLIDE; Senator Says the Governor Will Carry South, Border States, 7 in East and 12 in West. FINDS HOOVER IS FAILING Asserts Speech Here Did Not Win This Section and Lost Support In Rest of the Nation. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/mark-battle-anniversary-white-plains-citizens-hold-services-in.html | MARK BATTLE ANNIVERSARY.; White Plains Citizens Hold Services in Church--Judge Otto Speaks. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/resident-buyers-report-on-trade-cooler-weather-brings-orders-on.html | RESIDENT BUYERS REPORT ON TRADE; Cooler Weather Brings Orders on Coats From Store Late in Week. DESIRABLE GOODS SCARCE Juvenile Wear Gains--Sunburn Silks Revived--Millinery Off-- Metal Flowers Featured. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/says-negroes-began-tango-started-on-river-plate-lecturer-at-rio.html | SAYS NEGROES BEGAN TANGO; Started on River Plate, Lecturer at Rio Janeiro Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/cheering-cadets-greet-army-team-entire-corps-welcomes-eleven-with.html | CHEERING CADETS GREET ARMY TEAM; Entire Corps Welcomes Eleven With West Point's Most Enthusiastic Reception. STAGE COACH ABANDONED Ancient Vehicle Used to Carry Victors Condemned as Unsafe--Players In Good Shape. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/seek-speedy-trials-in-thrill-slayings-atlanta-authorities-plan-to.html | SEEK SPEEDY TRIALS IN 'THRILL' SLAYINGS; Atlanta Authorities Plan to Submit Evidence to Grand Jury Tomorrow. STUDENTS ARE KEPT APART Police Hold Harsh and Gallogly Incommunicado in Jail--Both Belong to Wealthy Families. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/travelers-quit-bureau-difference-over-casualty-insurance-called.html | TRAVELERS QUIT BUREAU.; Difference Over Casualty Insurance Called Cause of Split. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/giant-telescope-of-immense-range-to-dwarf-all-others-the-200inch.html | GIANT TELESCOPE OF IMMENSE RANGE TO DWARF ALL OTHERS; THE 200-INCH TELESCOPE COMPARED WITH THE 100-INCH. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/albania-cuts-emigration-limits-transfer-of-relatives-of-albanians.html | ALBANIA CUTS EMIGRATION.; Limits Transfer of Relatives of Albanians Naturalized Here. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/opens-ford-credit-offices-company-plans-35-branches-to-finance.html | OPENS FORD CREDIT OFFICES; Company Plans 35 Branches to Finance Buying of Model A. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/bishop-dedicates-organ-at-st-james-dr-manning-preaches-at-the.html | BISHOP DEDICATES ORGAN AT ST. JAMES; Dr. Manning Preaches at the Opening Ceremony of Church's Diamond Jubilee. TELLS FUNCTIONS OF FAITH It Should at Least Give Courage, Provide Standards and Confirm Hope of Beyond, He Says. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/says-republicans-passed-labor-laws-knight-declares-state-statutes.html | SAYS REPUBLICANS PASSED LABOR LAWS; Knight Declares State Statutes Were Aided in Legislature by Party's Votes. POINTS TO 1914-28 RECORD Senator's Statement Summarizes Beneficial Enactments During the Last Fifteen Years. | True | Special to The New York Times. | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/honduran-voting-peaceful-countrys-motor-vehicles-spend-all-day.html | HONDURAN VOTING PEACEFUL; Country's Motor Vehicles Spend All Day Transporting Electors. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/kill-6-to-avoid-trousers-arab-tribesmen-slay-persian-officials.html | KILL 6 TO AVOID TROUSERS.; Arab Tribesmen Slay Persian Officials Enforcing Dress Reform. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/easier-money-here-not-now-expected-berlin-market-predicts-that-fall.html | EASIER MONEY HERE NOT NOW EXPECTED; Berlin Market Predicts That Fall in Stocks Will Have to Come First. | True | Wireless to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/18-killed-4-injured-in-auto-accidents-seven-die-when-engine-wrecks.html | 18 KILLED, 4 INJURED IN AUTO ACCIDENTS; Seven Die When Engine Wrecks Car Stalled on Crossing at Hanover, Md. FIVE PERISH AT CLEVELAND 5 More Lose Lives at Seward, Pa.-- Brooklyn Man Meets Death, Another Is Dying--Yonkers Boy Run Down. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/alcohol-poisons-38-more-victims-treated-at-bellevuetwo-unidentified.html | ALCOHOL POISONS 38 MORE.; Victims Treated at Bellevue--Two Unidentified Men Die. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/eastern-basketball-teams-form-national-pro-league.html | Eastern Basketball Teams Form National Pro League | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/ccny-starts-lacrosse-today.html | C.C.N.Y. Starts Lacrosse Today. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/commodity-average-down-again-for-week-now-nearly-2-below-seasons.html | COMMODITY AVERAGE DOWN AGAIN FOR WEEK; Now Nearly 2% Below Season's Highest--British Average Lower, Italian Higher. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/sees-church-unity-nearer.html | Sees Church Unity Nearer. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/navy-to-start-drive-for-michigan-game-but-will-be-well-prepared-for.html | NAVY TO START DRIVE FOR MICHIGAN GAME; But Will Be Well Prepared for West Virginia Wesleyan Eleven Next Saturday. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/both-candidates-give-messages-to-students-smith-points-to-humor-as.html | BOTH CANDIDATES GIVE MESSAGES TO STUDENTS; Smith Points to Humor as Aid to Sanity and Hoover to College Career. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/artur-bodanzky-honored-society-of-friends-of-music-presents-a.html | ARTUR BODANZKY HONORED.; Society of Friends of Music Presents a Schubert Medallion. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/outdoor-skating-championship-of-us-goes-to-minneapolis.html | Outdoor Skating Championship Of U.S. Goes to Minneapolis | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/law-observance-urged-by-lavelle-in-sermon-at-st-patricks-on-feast.html | LAW OBSERVANCE URGED BY LAVELLE; In Sermon at St. Patrick's on Feast of Christ the King He Pleads for Obedience. CALLS AGE MATERIALISTIC Rector Says Sovereignty of Jesus Is Often Forgotten--Special Prayer Said for Celebration. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/mrs-robinson-for-hoover-sister-of-president-roosevelt-one-of-group.html | MRS. ROBINSON FOR HOOVER; Sister of President Roosevelt One of Group Favoring Candidate. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/rockefellers-give-1000000-for-religion-endow-teaching-of-it-at.html | Rockefellers Give $1,000,000 for Religion; Endow Teaching of It at Chicago University | True | Special to The New York Times. | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/urges-selfsurrender-this-is-freedom-says-the-rev-f-kuhns-at.html | URGES SELF-SURRENDER.; This Is Freedom, Says the Rev. F. Kuhns at Reformation Anniversary. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/50000-at-opening-of-fox-film-plant-10000000-movietone-studio-at.html | 50,000 AT OPENING OF FOX FILM PLANT; $10,000,000 Movietone Studio at Westwood, Cal., Dedicated With Ceremonies. ARMY OF TRAFFIC GUIDES 27 Concrete Structures Range From Stars' Cottages to Huge Buildings With Two Stages. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/garvey-to-urge-smith-vote-negro-leader-says-he-expects-to-appeal-to.html | GARVEY TO URGE SMITH VOTE; Negro Leader Says He Expects to Appeal to 4,000,000 Followers. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/stevens-orders-hardest-work-of-season-for-yale-in-preparation-for.html | Stevens Orders Hardest Work of Season For Yale in Preparation for Dartmouth | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/petri-detroit-bike-victor-wins-twohour-race-teamed-with-hardergrind.html | PETRI DETROIT BIKE VICTOR.; Wins Two-Hour Race Teamed With Harder--Grind Begins Tonight. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/upholds-use-of-cavalry-captain-jt-duke-says-horse-retains-place-in.html | UPHOLDS USE OF CAVALRY.; Captain J.T. Duke Says Horse Retains Place in European Armies. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/plays-allbeethoven-program.html | Plays All-Beethoven Program. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/averts-suicide-by-gas-messenger-boy-finds-man-as-he-brings-news.html | AVERTS SUICIDE BY GAS.; Messenger Boy Finds Man as He Brings News That Mother Is Dying. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/cj-hans-swimmer-slain-detroit-policeman-dies-attempting-to-arrest.html | C.J. HANS, SWIMMER, SLAIN.; Detroit Policeman Dies Attempting to Arrest Gunman on Rampage. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/first-steps-toward-new-gym-at-harvard-to-be-taken-today.html | First Steps Toward New Gym At Harvard to Be Taken Today | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/honor-harry-cooper-walker-ottinger-lehman-among-speakers-at-dinner.html | HONOR HARRY COOPER.; Walker, Ottinger, Lehman Among Speakers at Dinner for Actor. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/robinson-rests-for-day-places-ban-on-all-campaign-activity-at.html | ROBINSON RESTS FOR DAY.; Places Ban on All Campaign Activity at Peoria, Ill. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/bigelow-wins-at-chess-takes-lead-in-marshall-club-tourney-by.html | BIGELOW WINS AT CHESS.; Takes Lead in Marshall Club Tourney by Beating Cass. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/french-in-fatal-riot-over-combes-statue-bust-of-anticlerical.html | FRENCH IN FATAL RIOT OVER COMBES STATUE; Bust of Anti-Clerical Premier Is Smashed Just After Herriot Unveils It. POLICE FIRE, KILL ROYALIST Another Youth Wounded in the Crowd at Pons Ceremony--Incident Threatens Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/role-for-elsie-ferguson-will-appear-as-star-of-new-play-the-last.html | ROLE FOR ELSIE FERGUSON.; Will Appear as Star of New Play, "The Last Lover." | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/women-artists-aid-hoover-fifty-including-writers-declare-for.html | WOMEN ARTISTS AID HOOVER; Fifty, Including Writers, Declare for Republican Nominee. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/decries-dry-law-attacks-dr-reisner-assails-smith-and-franklin-d.html | DECRIES DRY LAW ATTACKS.; Dr. Reisner Assails Smith and Franklin D. Roosevelt. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/florida-storm-dead-now-placed-at-1836-red-cross-in-official.html | FLORIDA STORM DEAD NOW PLACED AT 1,836; Red Cross in Official Estimate of Hurricane's Casualties Puts Injured at 1,870. | True | | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/hearst-assails-roosevelt-tactics-links-nominee-and-untermyer-in.html | HEARST ASSAILS ROOSEVELT TACTICS; Links Nominee and Untermyer in Attempt to Drag Religion Into Campaign. LAUDS OTTINGER'S RECORD Says Candidate's Only Claim to Nomination Is That He Bears Ex-President's Name. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/more-loans-at-london-2400000-new-german-issues-to-be-offered.html | MORE LOANS AT LONDON.; 2,400,000 New German Issues to Be Offered Shortly. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/anniversary-days.html | ANNIVERSARY DAYS. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/ask-smith-aid-for-atheist-society-urges-him-and-robinson-to-protest.html | ASK SMITH AID FOR ATHEIST.; Society Urges Him and Robinson to Protest Jail Sentence. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/3500-lawyers-back-smith-many-republican-attorneys-in-city-are.html | 3,500 LAWYERS BACK SMITH; Many Republican Attorneys in City Are Aiding Governor, Says Conboy. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/miller-to-meet-jordan.html | Miller to Meet Jordan. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/65000-see-scotland-beat-wales-in-soccer-gallagher-gets-3-goals-as.html | 65,000 See Scotland Beat Wales in Soccer; Gallagher Gets 3 Goals as Victors Win, 4-2 | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/walsh-hails-smith-as-second-jackson-montanan-says-governor-is-only.html | WALSH HAILS SMITH AS SECOND JACKSON; Montanan Says Governor Is Only Hope of Checking Gigantic Water Power Corporations. WILLIAMS LAUDS TICKET Southern Ex-Senator Counts on Voters to Combat Bigotry in the Campaign. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/armistice-day-entertainment.html | Armistice Day Entertainment. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/spinsters-dance-on-nov-22.html | Spinsters Dance on Nov. 22. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/aid-to-aliens-grows-league-for-american-citizenship-active-for.html | AID TO ALIENS GROWS; League for American Citizenship Active for Naturalization. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/nebraska-in-front-in-big-six-football-its-rout-of-missouri-may-have.html | NEBRASKA IN FRONT IN BIG SIX FOOTBALL; Its Rout of Missouri May Have Settled Title--Oklahoma Showed Scoring Punch. HOWELL INCREASED LEAD Two Touchdowns by Cornhusker Star Brought Point Total to 42--Haskins Counted Thrice. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/five-to-fly-to-maya-ruins-american-newspaper-men-get-mexicos.html | FIVE TO FLY TO MAYA RUINS.; American Newspaper Men Get Mexico's Permission for Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/schumannheink-gift-minneapolis-mayor-to-sell-singers-san-diego-home.html | SCHUMANN-HEINK GIFT.; Minneapolis Mayor to Sell Singer's San Diego Home for Soldiers. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/lauds-turkish-progress-dr-huntington-of-robert-college-tells-of.html | LAUDS TURKISH PROGRESS.; Dr. Huntington of Robert College Tells of Modernization of Country. | True | | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/copeland-predicts-big-state-victory-amazed-by-sentiment-for-smith.html | COPELAND PREDICTS BIG STATE VICTORY; Amazed by Sentiment for Smith and Party, He Says on Return From Tour.EXPECTS UPSET IN CLINTON Received Assurance Rock-Ribbed Republican County Will Go Democratic, Senator Asserts. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/man-locked-out-by-wife-held-for-breaking-into-his-house.html | Man Locked Out by Wife, Held For Breaking Into His House | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/will-act-on-taxes-westchester-board-gets-state-equalization-figures.html | WILL ACT ON TAXES; Westchester Board Gets State Equalization Figures. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/chamberlain-thanks-hosts-sir-austen-leaves-california-with-health.html | CHAMBERLAIN THANKS HOSTS; Sir Austen Leaves California With Health Restored, He Says. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/to-discuss-student-tours-college-presidents-hope-to-raise-cultural.html | TO DISCUSS STUDENT TOURS; College Presidents Hope to Raise Cultural Standard of Cruises. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/students-play-chosen-pennsylvanias-mask-and-wig-club-to-depict-woes.html | STUDENTS PLAY CHOSEN.; Pennsylvania's Mask and Wig Club to Depict Woes of Hell to Estate. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/1200-antifascisti-here-protest.html | 1,200 Anti-Fascisti Here Protest. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/aviation-club-buys-field-at-westbury-private-flying-base-to-be-unit.html | AVIATION CLUB BUYS FIELD AT WESTBURY; Private Flying Base to Be Unit in National Chain--Lawrance Heads Group Here. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/crossing-deaths-increase-railroads-attribute-chief-cause-to.html | CROSSING DEATHS INCREASE; Railroads Attribute Chief Cause to Careless Auto Drivers. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/two-more-elevens-put-out-on-coast-washington-and-california.html | TWO MORE ELEVENS PUT OUT ON COAST; Washington and California Southern Branch, Eliminated From the Conference Race. FIRST DEFEAT FOR BEARS California Dropped Non-Conference Game to Olympic Club--Stanford Had an Easy Time. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/jockey-stern-of-france-dies.html | Jockey Stern of France Dies. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/klan-chief-assails-smith-evans-charges-abuse-of-pardon-power-to-aid.html | KLAN CHIEF ASSAILS SMITH.; Evans Charges Abuse of Pardon Power to Aid Alien Criminals. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/honor-benjamin-meltsner-friends-give-to-montefiore-school-at-dinner.html | HONOR BENJAMIN MELTSNER; Friends Give to Montefiore School at Dinner for Its President. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/radiana-pazmor-sings-contralto-applauded-in-her-recital-of-classic.html | RADIANA PAZMOR SINGS.; Contralto Applauded in Her Recital of Classic and Modern Songs. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/jackie-fields-favorite-installed-at-10-to-8-in-bout-with-baker-on.html | JACKIE FIELDS FAVORITE.; Installed at 10 to 8 in Bout With Baker on Coast Tomorrow. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/tank-corps-eleven-scores-127-victory-passes-aid-in-triumph-over.html | TANK CORPS ELEVEN SCORES 12-7 VICTORY; Passes Aid in Triumph Over Carlisle Army Medical Team in Close Contest. | True | Special to The New York Times. | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/manhattan-deals-in-home-sections-dwelling-and-apartment-sales-in.html | MANHATTAN DEALS IN HOME SECTIONS; Dwelling and Apartment Sales in East and West Side Localities. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/rubber-closes-firmer-on-london-market-para-grades-are-quiettin.html | RUBBER CLOSES FIRMER ON LONDON MARKET; Para Grades Are Quiet--Tin Demand Is Slack--LeadSells Readily. | True | Wireless to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/35-pictures-sold-at-sea-british-artists-exhibition-on-berengaria-on.html | 35 PICTURES SOLD AT SEA.; British Artists, Exhibition on Berengaria on Private View Today. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/berkshire-society-has-merry-time-many-parties-are-given-in-autumn.html | BERKSHIRE SOCIETY HAS MERRY TIME; Many Parties Are Given in Autumn Colony for Visitors From New York.MRS. SEDGWICK A HOSTESSNewbold Morrises, Mrs. Edwards Spencer and Mrs. C.W. Bosworth Also Entertain. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/seek-new-air-record-collyer-and-tucker-to-try-to-lower-goebels.html | SEEK NEW AIR RECORD.; Collyer and Tucker to Try to Lower Goebel's West-East Mark. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/say-bondsmen-hold-powers-of-despots-representatives-of-11-groups.html | SAY BONDSMEN HOLD POWERS OF DESPOTS; Representatives of 11 Groups Tell Baumes That Lenders Can Imprison Debtors. FIND DISHONESTY IS RIFE Clandestine Extortion Is Prevalent, Says Letter, and No Books or Receipts Are Required. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/manchuria-is-stake-in-game-of-nations-tokio-nanking-and-moscow.html | MANCHURIA IS STAKE IN GAME OF NATIONS; Tokio, Nanking and Moscow Gamble for Dominance in Rich Provinces. ISSUE KEEPS DISCORD ALIVE Other Problems Blocking Sino-Japanese Amity Apparently WillBe Easier of Solution. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/french-count-imprisoned-de-crouzet-rayssac-gets-10year-term-for.html | FRENCH COUNT IMPRISONED.; De Crouzet Rayssac Gets 10-Year Term for Drowning Baby. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/scores-pulpit-politics-dr-jefferson-advocates-franchised-but.html | SCORES PULPIT POLITICS.; Dr. Jefferson Advocates Franchised, but Non-Partisan Ministry. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/chicago-bike-race-starts-sixteen-teams-of-prominent-riders-begin.html | CHICAGO BIKE RACE STARTS.; Sixteen Teams of Prominent Riders Begin Six-Day Grind. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/200000-at-mexican-shrine-catholics-commemorate-feast-of-christ-the.html | 200,000 AT MEXICAN SHRINE.; Catholics Commemorate Feast of Christ the King at Guadalupe. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/berlin-takes-more-of-londons-gold-high-german-bid-for-money-had.html | BERLIN TAKES MORE OF LONDON'S GOLD; High German Bid for Money Had Again Attracted Foreign Capital. MONEY RATE NOW EASIER Still Believed That Only Advance of London Bank Rate Can Check Gold Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/thomas-assails-bigotry-socialist-in-springfield-mass-speaks-on-rum.html | THOMAS ASSAILS BIGOTRY.; Socialist in Springfield, Mass., Speaks on "Rum, Race and Religion." | True | | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/columbia-to-point-for-cornell-game-crowley-will-start-preparations.html | COLUMBIA TO POINT FOR CORNELL GAME; Crowley Will Start Preparations Today and Next Few Sessions Will Be Intensive. EXPECTS HARD ENCOUNTER Players Escaped Serious Injury in Williams Clash--Stanczyk to Be Ready. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/candidates-heredity-is-magazine-subject-writers-in-eugenics-discuss.html | CANDIDATES' HEREDITY IS MAGAZINE SUBJECT; Writers in Eugenics Discuss Question Evoked by Editorial inKansas City Star. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/hearing-on-flax-cost-set-for-dec-5.html | Hearing on Flax Cost Set for Dec. 5. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/many-steel-lines-active-in-midwest-trade-confident-regarding-the.html | MANY STEEL LINES ACTIVE IN MID-WEST; Trade Confident Regarding the Placement of New Tonnage in 1929. PRICES ARE HOLDING WELLCold Weather Needed Now toStimulate the Buying of Dry Goods. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/barge-captains-pay-scale-lighterage-men-agree-to-minimum-wage-of.html | BARGE CAPTAINS' PAY SCALE; Lighterage Men Agree to Minimum Wage of $31.50 Weekly. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/hagen-and-farrell-beaten-in-match-21-bow-to-dudley-and-horton-smith.html | HAGEN AND FARRELL BEATEN IN MATCH, 2-1; Bow to Dudley and Horton Smith of Joplin, Mo.--Hagen Gets 73, Farrell 77. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/finds-human-hope-in-lifes-realities-dr-fosdick-preaching-to-2300-at.html | FINDS HUMAN HOPE IN LIFE'S REALITIES; Dr. Fosdick, Preaching to 2,300 at Princeton, Says 'Live Up to What You Are.' ADDS 'YOU ARE SONS OF GOD' He Advocates Early Marriages as Aid to Monogamy and Calls Romance Ideal. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/dr-phelps-says-finding-of-30-words-by-christ-would-put-smith-and.html | Dr. Phelps Says Finding of 30 Words by Christ Would Put Smith and Hoover Off Front Page | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/says-democrats-broke-promises-on-tariff-representative-wood-asserts.html | SAYS DEMOCRATS BROKE PROMISES ON TARIFF; Representative Wood Asserts That Disaster Followed Revision Like That Smith Advocates. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/weiss-wins-9mile-walk-leads-field-of-35-in-walkers-club-of-america.html | WEISS WINS 9-MILE WALK.; Leads Field of 35 in Walkers' Club of America Event. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/duty-on-aluminum-asked-in-germany-asserted-that-american-product.html | DUTY ON ALUMINUM ASKED IN GERMANY; Asserted That American Product May Inundate Market--Home Production Below Consumption. | True | Wireless to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES.; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/commodity-prices-majority-of-changes-in-cash-markets-found-in.html | COMMODITY PRICES; Majority of Changes in Cash Markets Found in Foodstuffs --Other Groups Firm. | True | | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/czechs-celebrate-tenth-anniversary-pragues-salute-of-100-cannon.html | CZECHS CELEBRATE TENTH ANNIVERSARY; Prague's Salute of 100 Cannon Opens Week's Birthday Fetes of Young Republic. WILSON STATUE DECORATED Masaryk Declares Country's Admiration for President Amounts Almost to Worship. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/plague-rampant-in-china-2000-deaths-in-twenty-towns-reported-from.html | PLAGUE RAMPANT IN CHINA.; 2,000 Deaths in Twenty Towns Reported From Shansi. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/the-university-of-the-air.html | THE 'UNIVERSITY OF THE AIR.' | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/employment-and-savings-prove-recovery-in-italy.html | Employment and Savings Prove Recovery in Italy | True | Wireless to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/philadelphia-drive-on-crime-near-goal-real-work-at-hand-after-ten.html | PHILADELPHIA DRIVE ON CRIME NEAR GOAL; "Real Work" at Hand After Ten Weeks of Grand Jury's Inquiry, Prosecutor Says. GANG KILLING "DEFENSIVE" Police Find Evidence That Gunman Shot Former Aide Only After Being Fired On. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/pro-golfers-will-play-today.html | Pro Golfers Will Play Today. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/dinner-for-mrs-smith-she-will-be-guest-of-womens-civic-organization.html | DINNER FOR MRS. SMITH.; She Will Be Guest of Women's Civic Organization Tomorrow Night. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/ottinger-confers-with-col-tilson-they-exchange-tributes-at-luncheon.html | OTTINGER CONFERS WITH COL. TILSON; They Exchange Tributes at Luncheon in New Haven With Connecticut Leaders. DRIVE HERE TO OPEN TODAY Nominee Expected to Stress National Issues as Move to Offset Smith Climax. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/first-division-four-is-victor-by-17-to-3-hutchinson-and-blue-lead.html | FIRST DIVISION FOUR IS VICTOR BY 17 TO 3; Hutchinson and Blue Lead Attack Which Crushes 112th Field Artillery Polo Team. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/mexico-to-join-aviation-conference.html | Mexico to Join Aviation Conference. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/scores-hoover-food-rule-anne-martin-says-women-helped-him-but-got.html | SCORES HOOVER FOOD RULE; Anne Martin Says Women Helped Him, but Got No Credit. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/italy-celebrates-march-on-rome-opening-of-2802-public-works-marks.html | ITALY CELEBRATES 'MARCH ON ROME'; Opening of 2,802 Public Works Marks Sixth Anniversary of Fascist Rule. NOT A "SPEECH" DELIVERED But Message From Mussolini, Read in Rome, Cites the Achievements of His Regime. STABILIZATION IS STRESSED Premier Also Exhorts Italians to Raise Banners and "Make Enemies Tremble." | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/puts-smith-in-lead-on-digests-figures-indiana-exrepresentative.html | PUTS SMITH IN LEAD ON DIGEST'S FIGURES; Indiana Ex-Representative Declares 54 Per Cent. of PollReally Favors Governor.POINTS TO ERRORS IN 1924 C.A. Korbly Estimates Returns Then Made Mistake of 4,328,792 Votes Between Coolidge and Davis. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/harvard-to-ease-drill-this-week-second-string-expected-to-bear.html | HARVARD TO EASE DRILL THIS WEEK; Second String Expected to Bear Brunt of Work in Lehigh Game Next Saturday. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/putnam-and-fliers-hop-for-bermuda-flying-fish-reaches-atlantic-city.html | PUTNAM AND FLIERS HOP FOR BERMUDA; Flying Fish Reaches Atlantic City for Overnight Stop on Cruise to Island. NON-STOP PLAN ABANDONED Heavy Fuel Load Prevented TakeOff From Sound--Ship Reportsa Plane Off Coast. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/gains-160546588-in-trade-canadas-exports-in-year-2504269733imports.html | GAINS $160,546,588 IN TRADE; Canada's Exports in Year $2,504,269,733--Imports $1,183,900,114. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/stapleton-conquers-atlantic-city-200-martin-scores-two-touchdowns.html | STAPLETON CONQUERS ATLANTIC CITY, 20-0; Martin Scores Two Touchdowns, One on 25-Yard Run, at Staten Island--6,000 See Game. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/deplores-sectarian-bias-dr-jh-bennett-condemns-dragging-church-into.html | DEPLORES SECTARIAN BIAS.; Dr. J.H. Bennett Condemns Dragging Church Into Politics. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/krol-makes-last-trip-as-veendams-master-he-will-command-rotterdam.html | KROL MAKES LAST TRIP AS VEENDAM'S MASTER; He Will Command Rotterdam, as Van den Heuvel Will Take the New Statendam. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/grace-cornell-makes-debut-in-dances-ably-aided-by-frank-parker.html | GRACE CORNELL MAKES DEBUT IN DANCES; Ably Aided by Frank Parker, Doris Humphrey and Charles Weidman Please. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/will-rogers-discovers-just-whats-in-the-air.html | Will Rogers Discovers Just What's in the Air | True | WILL ROGERS. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/wheat-price-rise-marked-weekend-argentine-drought-scare-was-a.html | WHEAT PRICE RISE MARKED WEEK-END; Argentine Drought Scare Was a Factor in Gain of Five Cents on Saturday. FROST REPORTED IN CANADA Hoover's Statement on Farm Relief Was Also a Bullish Influence at Close. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/brooklyn-alley-owners-to-meet.html | Brooklyn Alley Owners to Meet. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/east-retains-lead-in-intersectional-games-but-west-reduces-the.html | East Retains Lead in Intersectional Games, But West Reduces the Margin Between Them | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/arriving-new-corn-said-to-grade-high-large-marketing-is-expected.html | ARRIVING NEW CORN SAID TO GRADE HIGH; Large Marketing Is Expected, With Much Grain Going Into Export. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/urges-calm-in-porto-rico-governor-towner-provides-special-police.html | URGES CALM IN PORTO RICO.; Governor Towner Provides Special Police for Election Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/denies-works-estimate-fw-johnson-says-nevada-montana-and-wyoming.html | DENIES WORK'S ESTIMATE.; F. W. Johnson Says Nevada, Montana and Wyoming Are for Smith. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/praises-episcopal-spirit-dr-stetson-tells-of-good-work-done-at.html | PRAISES EPISCOPAL SPIRIT.; Dr. Stetson Tells of Good Work Done at Church's Convention. | True | | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/financial-markets-revival-in-trade-activity-and-the-rise-on-the.html | FINANCIAL MARKETS; Revival in Trade Activity and the Rise on the Stock Exchange. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/luther-lauded-as-liberal-fight-for-religious-freedom-his-greatest.html | LUTHER LAUDED AS LIBERAL; Fight for Religious Freedom His Greatest Work, Says Dr. Bowie. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/record-run-hence-to-coruna.html | Record Run Hence to Coruna. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/doubts-easing-of-money-the-guaranty-survey-predicts-rate-will.html | DOUBTS EASING OF MONEY.; The Guaranty Survey Predicts Rate Will Continue High All Year. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/oil-refinery-fire-laid-to-locomotive.html | Oil Refinery Fire Laid to Locomotive | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/financial-notes-91543593.html | FINANCIAL NOTES. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/cotton-goods-in-demand-mills-both-north-and-south-report-greater.html | COTTON GOODS IN DEMAND.; Mills, Both North and South, Report Greater Activity. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/fight-commercial-bribes-paint-industry-and-federal-trade-board-act.html | FIGHT COMMERCIAL BRIBES.; Paint Industry and Federal Trade Board Act Together. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/bishop-lays-church-stone-shipman-officiates-at-new-edifice-of-st.html | BISHOP LAYS CHURCH STONE; Shipman Officiates at New Edifice of St. Paul's, New Rochelle. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/army-will-choose-horse-show-team-final-trials-to-select-group-for.html | ARMY WILL CHOOSE HORSE SHOW TEAM; Final Trials to Select Group for Exhibition at Garden to Be Made This Week. HOLLAND'S HORSES HERE Arrive on the Veendam From Rotterdam--German and Polish Mounts to Land Today. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/poles-urge-luxuries-ban-selfsufficiency-week-started-with.html | POLES URGE LUXURIES BAN.; "Self-Sufficiency Week" Started With Guillotining of "Mannequins." | True | Wireless to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/college-straw-vote-gives-hoover-lead-republican-2-to-1-over-smith.html | COLLEGE STRAW VOTE GIVES HOOVER LEAD; Republican 2 to 1 Over Smith in Poll Taken by College Publications. HEADS SMITH IN THE SOUTH Democratic Candidate Falls Behind in All but Ten of Those States. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/croatian-indicts-corrupt-belgrade-leader-of-autonomy-agitation.html | CROATIAN INDICTS 'CORRUPT' BELGRADE; Leader of Autonomy Agitation Details Objections to Serb Supremacy in Yugoslavia. HE CHARGES OVERTAXATION Declares Croats Will Use Every Means Short of War to End Oppression. | True | By Wythe Williams. Wireless To the New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/first-pacific-land-sighted-by-bolling-byrds-supply-ship-is-ahead-of.html | FIRST PACIFIC LAND SIGHTED BY BOLLING; Byrd's Supply Ship Is Ahead of Schedule as She Passes Disappointment Island. NONE OF 200 NATIVES SEEN Vessel Is Expected to Reach Tahiti Tomorrow or Next Day--Trade Winds Speeding Passage. | True | By Joe de Ganahl. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch, All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/says-many-will-vote-on-church-and-state-editor-of-christian.html | SAYS MANY WILL VOTE ON 'CHURCH AND STATE'; Editor of Christian Register Holds Religious Issue Will Have Most Influence on Nov. 6. | True | | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/allen-says-raskob-condones-slander-democratic-chairman-is-directing.html | ALLEN SAYS RASKOB CONDONES SLANDER; Democratic Chairman Is Directing Final "Crescendo of Mud," He Asserts. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/to-open-negro-centre-utopia-house-helped-by-rockefeller-jr-will-aid.html | TO OPEN NEGRO CENTRE.; Utopia House, Helped by Rockefeller Jr., Will Aid Children. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/centro-asturiano-wins-in-us-play-spanish-league-team-beats-hispano.html | CENTRO ASTURIANO WINS IN U.S. PLAY; Spanish League Team Beats Hispano of Eastern Circuit, 2-1, in National Cup Game. ROMEO'S GOAL IS DECISIVE Breaks Deadlock in Second Half and Clinches Victory--Results of Other Matches. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/hayes-lays-stone-of-500000-church-cardinal-officiates-at-parish-of.html | HAYES LAYS STONE OF $500,000 CHURCH; Cardinal Officiates at Parish of the Incarnation, St. Nicholas Avenue and 175th Street. MET BY STREET PROCESSION 5,000 Parishioners Present at the Service--Prelate Marks 14th Anniversary as Bishop. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/levis-prominent-in-italy-more-of-that-name-than-any-other-in-whos.html | LEVIS PROMINENT IN ITALY.; More of That Name Than Any Other in Who's Who--Marconi Left Out. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/dr-wise-urges-jews-to-revive-religion-in-first-radio-sermon-rabbi.html | DR. WISE URGES JEWS TO REVIVE RELIGION; In First Radio Sermon Rabbi Deplores Tendency to Be Content With Survival. SCORES ANGLO-FRENCH DEAL Action of the Two Countries Was Unsportsmanlike, He Says in Carnegie Hall Address. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/queries-hoover-on-labor-miss-dewson-asks-him-to-state-view-on-women.html | QUERIES HOOVER ON LABOR.; Miss Dewson Asks Him to State View on Women Workers' Laws. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/american-six-gets-holmes-for-roach-gorman-closes-deal-for-london.html | AMERICAN SIX GETS HOLMES FOR ROACH; Gorman Closes Deal for London Hockey Club Player After Long Dickering. TRAINING STARTS TODAY Squad Will Report at New Haven Camp--All Rangers Are Signed for Season. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/children-of-reds-in-campaign-rally-14yearold-girl-orator-who-would.html | CHILDREN OF REDS IN CAMPAIGN RALLY; 14-Year-Old Girl Orator, Who Would Take Over Schools, Is Lustily Cheered. 1,000 YOUNGSTERS JUBILANT Young Pioneers of America, 2 to 16, Hear Fiery Attacks on the Old Party Candidates. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/thrift-shops-sale-tomorrow.html | Thrift Shop's Sale Tomorrow. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/montclair-starts-community-chest.html | Montclair Starts Community Chest. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/utah-now-favorite-for-conference-title-defeated-boulder-256-on.html | UTAH NOW FAVORITE FOR CONFERENCE TITLE; Defeated Boulder, 25-6, on Saturday and Faces Colorado College This Week. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/to-open-a-radio-show-today.html | To Open a Radio Show Today. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/political-forum-at-playhouse.html | Political Forum at Playhouse. | True | | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/asks-central-court-house-city-club-urges-putting-all-manhattan.html | ASKS CENTRAL COURT HOUSE; City Club Urges Putting All Manhattan Magistrates in One Building. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/paris-market-hesitant-home-and-foreign-buyers-cautious-of-stock.html | PARIS MARKET HESITANT.; Home and Foreign Buyers Cautious of Stock Exchange Commitments. | True | Wireless to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/lewis-leads-in-cue-tourney.html | Lewis Leads in Cue Tourney. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/chaim-kotylansky-in-folk-songs.html | Chaim Kotylansky in Folk Songs. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/says-hoover-favors-dam-akerson-explains-nominees-views-on-boulder.html | SAYS HOOVER FAVORS DAM.; Akerson Explains Nominee's Views on Boulder Project Construction. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/football-player-dies-following-collision-kelly-19-of-trucksville-pa.html | FOOTBALL PLAYER DIES FOLLOWING COLLISION; Kelly, 19, of Trucksville, Pa., Suffered Broken Neck in New Haven--Season's Tenth Death. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/mayors-attend-ceremony-cornerstone-laid-for-community-house-of.html | MAYORS ATTEND CEREMONY; Cornerstone Laid for Community House of Bronxville Church. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/the-screen-rum-romance-and-robbery.html | THE SCREEN; Rum, Romance and Robbery. | True | By Mordaunt Hall | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/sports-of-the-times-points-to-be-noted.html | Sports of the Times; Points to Be Noted | True | Reg. U.S. Pat Off. By John Kieran. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/swim-body-amends-water-polo-rules-three-changes-voted-at-fall.html | SWIM BODY AMENDS WATER POLO RULES; Three Changes Voted at Fall Meeting of Intercollegiate Swimming Association. TROPHY TO BE PRESENTED Cup to Be Offered by I.S.A. to Team Winning Swim Title--Season Will Open on Dec. 21. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/swells-gift-to-yale-dr-kohut-increases-endowment-of-fellowship-for.html | SWELLS GIFT TO YALE; Dr. Kohut Increases Endowment of Fellowship for Research in Semitics. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/the-support-for-sterling-possibility-that-france-is-selling-dollars.html | THE SUPPORT FOR STERLING; Possibility That France Is Selling Dollars in London to Buy Marks. | True | Special Cable to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/moorhead-of-carnegie-unhurt.html | Moorhead of Carnegie Unhurt. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/holmes-disavows-attack-on-rabbis-upholds-politics-within-church.html | HOLMES DISAVOWS ATTACK ON RABBIS; Upholds Politics Within Church-- Lichtenstein Denies Synagogues Are Supporting Smith. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/boy-14-kills-stepfather-mother-of-des-moines-lad-says-husband-was.html | BOY, 14, KILLS STEPFATHER.; Mother of Des Moines Lad Says Husband Was Choking Her. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/clash-over-war-memorial-two-indiana-veterans-posts-plan-honor-to.html | CLASH OVER WAR MEMORIAL; Two Indiana Veterans' Posts Plan Honor to Gresham. | True | | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/mellon-urges-party-to-hold-congress-democrats-hopeful-secretary.html | MELLON URGES PARTY TO HOLD CONGRESS; DEMOCRATS HOPEFUL; Secretary Appeals for Strong Republican Majorities in Senate and House. STRESSES AID FOR HOOVER Hard Fighting Is in Progress Everywhere for Control of the Chambers. MANY SEATS ARE IN DOUBT Oldfield Predicts Democrats Will Have Control of Lower Body by 20 to 50 Margin. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/sees-college-swing-to-the-puritanical-dr-morgan-says-boys-frown-on.html | SEES COLLEGE SWING TO THE PURITANICAL; Dr. Morgan Says Boys Frown on Drinking and Girls Are Not Smoking at Dickinson. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/phyllis-reynolds-engaged-to-marry-merrick-li-girls-troth-to-george.html | PHYLLIS REYNOLDS ENGAGED TO MARRY; Merrick (L.I.) Girl's Troth to George Channing Kinball Announced by Her Parents. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/lodges-daughter-aids-democrats-backing-smith-and-walsh-in.html | LODGE'S DAUGHTER AIDS DEMOCRATS; Backing Smith and Walsh in Massachusetts, She Assails Latter's Republican Opponent. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/high-rate-on-city-loans-berlin-calculates-that-new-german-municipal.html | HIGH RATE ON CITY LOANS.; Berlin Calculates That New German Municipal Borrowings Yield 10%. | True | Wireless to THE NEW YORK TIMES. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/leon-kamaiky-dies-newspaper-owner-vice-president-of-jewish-morning.html | LEON KAMAIKY DIES; NEWSPAPER OWNER; Vice President of Jewish Morning Journal--Published Jewish Daily News.AIDED MANY CHARITIES Committee Organized by Him Raised More Than $14,000,000 for Jews in Stricken War Area. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/masons-hold-memorial-52-clubs-take-part-in-services-at-chapel-of-in.html | MASONS HOLD MEMORIAL.; 52 Clubs Take Part in Services at Chapel of Intercession. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/philadelphia-fire-kills-2-injures-5-loss-of-2000000-is-caused-by.html | PHILADELPHIA FIRE KILLS 2, INJURES 5; Loss of $2,000,000 Is Caused by Flames Started by Explosion of Alcohol Tanks.ENTIRE PLANT IS WRECKEDFactory Windows in a Radius ofSeveral Blocks Are Shatteredby Blasts. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/support-fd-roosevelt-republicans-backing-state-democratic-ticket.html | SUPPORT F.D. ROOSEVELT. Republicans Backing State Democratic Ticket, Says James. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/state-dry-enforcement-ottinger-election-would-open-way-to-abuses-it.html | STATE DRY ENFORCEMENT.; Ottinger Election Would Open Way to Abuses, It Is Held. | True | KERON F. DWYER, | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/43000000-qualify-to-vote-14000000-over-1924-poll-great-increase-of.html | 43,000,000 QUALIFY TO VOTE, 14,000,000 OVER 1924 POLL; GREAT INCREASE OF WOMEN; 35,500,000 VOTE IN SIGHT Excess of 6,408,503 Is Predicted Over the Total of 1924. WOMEN HOLD THE BALANCE It Is Thought They Will Cast Nearly Half of the Count in Larger Cities. FOREIGN BORN TO SET MARK Survey Puts Their Total Vote at 7,500,000, an Increase of 1,300,000 Over 1920. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 2825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/cardinal-oconnell-warns-dedicating-boston-church-he-urges-danger-of.html | CARDINAL O'CONNELL WARNS; Dedicating Boston Church, He Urges Danger of Indifference. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/hears-gods-voice-in-gales-dr-britan-asking-aid-in-florida-says.html | HEARS GOD'S VOICE IN GALES; Dr. Britan, Asking Aid in Florida, Says Disasters Are Warnings. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/kid-chocolate-to-box-in-feature-tonight-bantamweight-to-meet-ross.html | KID CHOCOLATE TO BOX IN FEATURE TONIGHT; Bantamweight to Meet Ross at St. Nicholas--Canzoneri-Charles Bout at the Broadway. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/blames-democrats-on-campaign-bigotry-fish-says-they-injected-it-as.html | BLAMES DEMOCRATS ON CAMPAIGN BIGOTRY; Fish Says They Injected It as an Issue--Miss Bruere Extols Governor Smith. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/almost-silent-auto-is-developed-at-mit-singlesleeve-valve-reported.html | Almost Silent Auto Is Developed at M.I.T.; Single-Sleeve Valve Reported to Save Fuel | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/organizers-speed-new-mexican-party-deputies-fly-to-consult-calles.html | ORGANIZERS SPEED NEW MEXICAN PARTY; Deputies Fly to Consult Calles --Valenzuela Mentioned as Presidential Candidate. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/some-possibilities-of-the-new-telescope-nebulae-a-billion.html | SOME POSSIBILITIES OF THE NEW TELESCOPE; Nebulae a Billion Light-Years Distant and Other WondersMay Be Revealed. | True | By Henry Norris Russell, Research Professor of Astronomy, Princeton University. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/invites-both-candidates-golden-rule-dinner-seeks-presence-of.html | INVITES BOTH CANDIDATES.; Golden Rule Dinner Seeks Presence of Ottinger and Roosevelt. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/811500-austrian-bonds-drawn.html | $811,500 Austrian Bonds Drawn. | True | | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/spargo-is-out-for-hoover-former-socialist-backs-republican-on.html | SPARGO IS OUT FOR HOOVER.; Former Socialist Backs Republican on Water-Power Issue. | True | Special to The New York Times. | C1B 2825 |
| 1928-10-29 | 1928-10-29 | https://www.nytimes.com/1928/10/29/archives/norman-thomas-at-wifes-bedside.html | Norman Thomas at Wife's Bedside. | True | | C1B 2825 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/cairntorrs-crew-saved-remaining-22-reach-canadian-shore-in.html | CAIRNTORR'S CREW SAVED.; Remaining 22 Reach Canadian Shore in Lifeboat--Vessel Is Total Loss. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/zeppelin-far-out-to-sea-racing-100-miles-an-hour-with-a-gale-at-her.html | ZEPPELIN FAR OUT TO SEA, RACING 100 MILES AN HOUR WITH A GALE AT HER HEELS; FLYING GREAT CIRCLE ROUTE Soars Past Newfoundland, Third of Way Home,Dodging Squalls.AT TIMES 1 MILES UPEckener Orders Great Altitudeon Striking Fog--All ReportedWell on Board.SIGHTED BY SHIPS AT SEA Newfoundland Towns Also SeeGiant Craft Passing Amidthe Clouds. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/studies-museums-abroad-kaempffert-maps-plans-for-rosenwald.html | STUDIES MUSEUMS ABROAD.; Kaempffert Maps Plans for Rosenwald Institution in Chicago. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/five-ships-due-today-from-foreign-ports-paris-columbus-gripsholm.html | FIVE SHIPS DUE TODAY FROM FOREIGN PORTS; Paris, Columbus, Gripsholm and Bremen Coming From Europe-- Mongolia From West Coast. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/minnesota-star-lost-because-of-injuries-nagurski-hurt-spine-against.html | MINNESOTA STAR LOST BECAUSE OF INJURIES; Nagurski Hurt Spine Against Iowa--Chicago Holds Hard Two-Hour Scrimmage. | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/harmon-medal-for-costes-french-flier-and-doumergue-both-honored-at.html | HARMON MEDAL FOR COSTES; French Flier and Doumergue Both Honored at Elysees Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/speculation-a-problem-surely-companies-concerned-over-dishonesty-it.html | SPECULATION A PROBLEM.; Surely Companies Concerned Over Dishonesty It Creates. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/eastern-steamship-winter-run.html | Eastern Steamship Winter Run. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/davis-speaks-in-boston-he-gives-five-reasons-for-his-support-of.html | DAVIS SPEAKS IN BOSTON.; He Gives Five Reasons for His Support of Governor Smith. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/theodore-reinach-dies-noted-french-jewish-historian-and.html | THEODORE REINACH DIES.; Noted French Jewish Historian and Archaeologist Was 68. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/putnam-airplane-arrives-at-norfolk-flying-fish-lands-on-second-lap.html | PUTNAM AIRPLANE ARRIVES AT NORFOLK; Flying Fish Lands on Second Lap of Her Flight to Bermuda at 5:10 P.M. FLEW FROM ATLANTIC CITY Forced Down There by Engine Trouble-- Will Resume the Journey Today. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/with-other-college-elevens-st-johns.html | With Other College Elevens; ST. JOHN'S. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/tell-of-drinking-at-ferndale-club-dry-agents-recount-frequent.html | TELL OF DRINKING AT FERNDALE CLUB; Dry Agents Recount Frequent Visits to Resort Where They Say They Bought Liquor. BARTENDER IS PRODUCED "Missing" Defendant, a Witness for Tuttle, Had Pleaded Guilty-- Trial of Two Proceeds. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/bridgeport-club-in-bankruptcy.html | Bridgeport Club in Bankruptcy. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/australian-boxer-beaten.html | Australian Boxer Beaten. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/anastasia-to-fight-for-czars-fortune-eh-fallows-retained-as-lawyer.html | ANASTASIA TO FIGHT FOR CZAR'S FORTUNE; E.H. Fallows Retained as Lawyer to Prove She Is Youngest Daughter of Nicholas II.SEES PLOT TO DEFRAUD HER Says Grand Duchess Xenia KnowsHis Client's Claim Is Just-- Tellsof Threats of Bodily Harm. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/bremen-awaits-cotton-bale-which-zeppelin-plans-to-drop-there-will.html | BREMEN AWAITS COTTON.; Bale Which Zeppelin Plans to Drop There Will Sell High. | True | Wireless to THE NEW YORK TIMES. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/french-cyclists-in-front-cugnotblachonet-lead-at-start-of-detroit.html | FRENCH CYCLISTS IN FRONT.; Cugnot-Blachonet Lead at Start of Detroit 6-Day Bike Race. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/200inch-telescope-due-to-prof-hale-grand-old-man-of-astronomy.html | 200-INCH TELESCOPE DUE TO PROF. HALE; 'Grand Old Man of Astronomy' Solved Problem of Building Gigantic Instrument. FUSED QUARTZ FOR MIRROR Huge Reflector Will Be Cast at Lynn, Mass., by Quick Process and Polished at Pasadena, Cal. | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/assails-campaign-based-on-religion-long-blames-republicans-for.html | ASSAILS CAMPAIGN BASED ON RELIGION; Long Blames Republicans for "Religious Proscription," in Talk Over Radio. CITES JEFFERSON'S IDEALS And Quotes Washington Letter to Methodists Praising Freedom of Worship in Nation. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/grace-liner-ends-south-american-run-santa-luisa-under-new-flag-will.html | GRACE LINER ENDS SOUTH AMERICAN RUN; Santa Luisa, Under New Flag, Will Ply Between Here and San Francisco. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/oxford-debaters-win-here-argument-that-we-should-enter-league.html | OXFORD DEBATERS WIN HERE; Argument That We Should Enter League Defeats Columbia Team. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/dry-raider-convicted-in-wounding-of-girl-ohio-jury-holds-louis.html | DRY RAIDER CONVICTED IN WOUNDING OF GIRL; Ohio Jury Holds Louis Cieco Committed Assault and Battery inFiring at Automobile. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/berkeley-begins-yale-affiliation-divinity-school-moved-from.html | BERKELEY BEGINS YALE AFFILIATION; Divinity School, Moved From Middletown, Dedicates New Buildings and Chapel. MANY ALUMNI TAKE PART Bishop Dallas of New Hampshire and the Rev. G.T. Linsley of Hartford Receive Degrees. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/army-squad-on-field-for-a-light-workout-team-is-shown-blackboard.html | ARMY SQUAD ON FIELD FOR A LIGHT WORKOUT; Team Is Shown Blackboard Analysis of Yale Game--Many Players Gain Weight. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/berengaria-turned-into-art-gallery-work-of-contemporary-british-art.html | BERENGARIA TURNED INTO ART GALLERY; Work of Contemporary British Artists Represented by 300 Paintings and Sculptures. PICTURES SOLD AT SEA Exhibition Is Open to Public Here Today and Will Be Followed by More on English Liners. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/corporation-reports-statements-for-various-periods-issued-by.html | CORPORATION REPORTS; Statements for Various Periods Issued by Industrial and Other Companies. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/florence-nash-warns-against-dull-plays-actress-urges-church-and.html | FLORENCE NASH WARNS AGAINST DULL PLAYS; Actress Urges Church and Drama Association to Safeguard Taste as Well as Morals. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/stanford-tickets-available.html | Stanford Tickets Available. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/paris-bourse-to-close-saturdays.html | Paris Bourse to Close Saturdays. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/wyndhurst-property-transferred.html | Wyndhurst Property Transferred. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/october-stock-trading-heaviest-on-record-91964445-shares-sold-with.html | October Stock Trading Heaviest on Record; 91,964,445 Shares Sold With Two Days to Go | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/plans-stock-change-american-british-and-continental-to-offer-block.html | PLANS STOCK CHANGE.; American, British and Continental to Offer Block of Common. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/nyu-to-talk-politics-tomorrow.html | N.Y.U. to Talk Politics Tomorrow. | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/may-defy-guaranty-law-nebraska-banking-circles-stirred-over.html | MAY DEFY GUARANTY LAW.; Nebraska Banking Circles Stirred Over Reported Action. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/odds-against-smith-shorten-slightly-22000-to-5000-bet-on-hoover.html | ODDS AGAINST SMITH SHORTEN SLIGHTLY; $22,000 to $5,000 Bet on Hoover --Roosevelt a 9-to-5 Favorite Over Ottinger. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/motor-sales-gain-abroad-commerce-department-reports-heavier-demand.html | MOTOR SALES GAIN ABROAD.; Commerce Department Reports Heavier Demand for American Cars. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/a-daughter-to-mrs-wv-taggart.html | A Daughter to Mrs. W.V. Taggart. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/glick-will-box-gans-at-garden-on-nov-30-mcardle-also-closes-match.html | GLICK WILL BOX GANS AT GARDEN ON NOV. 30; McArdle Also Closes Match Between Hudkins and DeVosfor Bout on Dec. 10. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/concession-for-wireless-in-chile.html | Concession for Wireless in Chile. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/motion-pictures-as-evidence.html | Motion Pictures as Evidence. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/german-leaders-confer-stresemann-and-schacht-discuss-reparations.html | GERMAN LEADERS CONFER.; Stresemann and Schacht Discuss Reparations Problem. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/polish-riders-here-for-national-show-delegation-meets-officers-who.html | POLISH RIDERS HERE FOR NATIONAL SHOW; Delegation Meets Officers, Who Arrive on the Cleveland for Garden Horse Show. GERMAN TEAM IS ON BOARD Here for First Time, Visitors Receive Rousing Welcome--Belgians to Land Tomorrow. | True | By Henry R. Ilsley. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/10000-requests-over-limit-for-armynotre-dame-contest.html | 10,000 Requests Over Limit For Army-Notre Dame Contest | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/ships-in-zeppelins-path-eight-liners-likely-to-sight-her-between.html | SHIPS IN ZEPPELIN'S PATH.; Eight Liners Likely to Sight Her Between America and Ireland. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/increase-in-loans-bank-report-shows-condition-report-to-federal.html | INCREASE IN LOANS, BANK REPORT SHOWS; Condition Report to Federal Board Shows a Drop in Goverment Deposits. LOANS ON STOCKS ARE UP Borrowings From Federal Bank In New York Fell Off $52,000,000. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/st-paul-buys-stark-goalie.html | St. Paul Buys Stark, Goalie. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/to-hold-vanzetti-rally-workers-party-announces-a-protest-meeting.html | TO HOLD VANZETTI RALLY.; Workers' Party Announces a Protest Meeting for Sunday. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/copulos-gains-lead-over-reiselt-120108-detroit-player-takes-first.html | COPULOS GAINS LEAD OVER REISELT, 120-108; Detroit Player Takes First Two Blocks of 720-Point 3-Cushion Billiard Match. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/industrial-alcohol-calls-stock.html | Industrial Alcohol Calls Stock. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/aircraft-companies-joined.html | Aircraft Companies Joined. | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/christopher-morley-gives-his-own-play-pleased-to-meet-you-is-a.html | CHRISTOPHER MORLEY GIVES HIS OWN PLAY; 'Pleased to Meet You' Is a Satire on League of Nations, With Musical Accompaniment. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/positions-of-byrd-antarctic-ships.html | Positions of Byrd Antarctic Ships. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/capablanca-takes-final-from-reti-cuban-ends-international-chess.html | CAPABLANCA TAKES FINAL FROM RETI; Cuban Ends International Chess Play With Margin of 1 Points on Field. NIMZOWITSCH IS SECOND Marshall, U.S. Champion, In Draw With Spielmann, but Finishes, in Last Place. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/reillys-defy-kkk-over-a-smith-poster-warned-to-remove-it-from.html | REILLYS DEFY 'K.K.K.' OVER A SMITH POSTER; Warned to Remove It From Queens Home, They Hang One in Every Window. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/schoolboys-to-play-preliminary.html | Schoolboys to Play Preliminary. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/curb-trading-strong-with-big-turnover-sharp-gains-made-by-several.html | CURB TRADING STRONG, WITH BIG TURNOVER; Sharp Gains Made by Several High-Priced Stocks--Few Declines--Bonds Irregular. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/recital-by-l-kaufman-naumburg-prize-winner-gives-pleasing-violin.html | RECITAL BY L. KAUFMAN.; Naumburg Prize Winner Gives Pleasing Violin Performance. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/mrs-dunn-to-sell-baltimore-orioles-widow-of-late-owner-announces.html | MRS. DUNN TO SELL BALTIMORE ORIOLES; Widow of Late Owner Announces Plans to Directors--Knapp Is Elected President. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/reception-for-countess-de-la-gabbe.html | Reception for Countess de la Gabbe. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/rio-de-janeiro-votes-record-poll-for-brazilian-capitals-municipal.html | RIO DE JANEIRO VOTES.; Record Poll for Brazilian Capital's Municipal Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/raskob-sees-smith-victor-in-corn-belt-challenges-works-claim-to-the.html | RASKOB SEES SMITH VICTOR IN CORN BELT; Challenges Work's Claim to the Mid-West States, Holding Surveys Favor Governor. QUESTIONS POLL ACCURACY Declares Democrats Will Win In Some Areas Listed as Rivals'-- Green Denies Endorsing Hoover. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/sports-of-the-times-calling-out-the-old-guard.html | Sports of the Times; Calling Out the Old Guard. | True | By John Kieran. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/gypsy-war-in-yugoslavia-man-killed-and-ten-wounded-in-fight-near.html | GYPSY 'WAR' IN YUGOSLAVIA.; Man Killed and Ten Wounded in Fight Near Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/harvard-club-wins-in-class-c-squash-team-beats-city-athletic-club.html | HARVARD CLUB WINS IN CLASS C SQUASH; Team Beats City Athletic Club on Own Courts by Taking 5 of 7 Matches. COLUMBIA CLUB VICTOR Yale, Princeton, Park Avenue Clubs Also Score Victories--Fraternity Club Triumphs. | True | By Allison Danzig. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/foreign-oil-trade-grows-increase-in-exports-of-gasoline-and-other.html | FOREIGN OIL TRADE GROWS.; Increase in Exports of Gasoline and Other Products Reported. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/de-marco-defeats-phil-goldstein.html | De Marco Defeats Phil Goldstein. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/empire-city-chart.html | EMPIRE CITY CHART | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/big-reparation-cut-deemed-doubtful-yearly-sums-allies-say-they-must.html | BIG REPARATION CUT DEEMED DOUBTFUL; Yearly Sums Allies Say They Must Have Total Close to Dawes Annuities. THEIR CLAIMS ANALYZED Germany, It Is Figured, Will Be Fortunate if Experts Effect Reduction of 20 Per Cent. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/13-hurt-in-subway-fumes-cause-panic-150-on-irt-local-stampede-at.html | 13 HURT IN SUBWAY; FUMES CAUSE PANIC; 150 on I.R.T. Local Stampede at Columbus Circle After Chemical Explodes in Car. INJURED TRAMPLED IN RUSH Choking Passengers Smash the Windows and Many Suffer From Nausea and Shock. EMERGENCY CREWS CALLED Trains Tied Up Quarter of an Hour --Investigators Hunt Owner of the Explosive. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/ella-herbert-to-wed-tomorrow.html | Ella Herbert to Wed Tomorrow. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/cpr-earnings-gain-canadian-line-shows-17385163-increase-for-nine.html | C.P.R. EARNINGS GAIN.; Canadian Line Shows $17,385,163 Increase for Nine Months. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/paper-company-plans-new-preferred-stock-american-writing-to-replace.html | PAPER COMPANY PLANS NEW PREFERRED STOCK; American Writing to Replace 7 Per Cent. Issue and to Add $45,000 Common Shares. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/kansas-snowfall-6-inches-first-of-season-visits-pittsburgh-but.html | KANSAS SNOWFALL 6 INCHES; First of Season Visits Pittsburgh, but Melts Quickly. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/sells-in-garrison-to-wc-osborn.html | Sells in Garrison to W.C. Osborn. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/lose-insurance-licenses-two-individuals-and-a-firm-deprived-of.html | LOSE INSURANCE LICENSES.; Two Individuals and a Firm Deprived of Permits as Agents. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/de-forest-upheld-in-supreme-court-per-curiam-decision-recognizes.html | DE FOREST UPHELD IN SUPREME COURT; Per Curiam Decision Recognizes His Priority on "Feed-Back Circuit" Inventions. PATENT OFFICE SUPPORTED Its Ruling Against E.H. Armstrong and Westinghouse Interests Is Endorsed on Appeal. MRS. BUDLONG LOSES PLEA New York Banks Heard on Tax Suit--Review Denied Le BoeufSlayers. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/harvard-veterans-to-rest-this-week-french-douglas-harper-and-w.html | HARVARD VETERANS TO REST THIS WEEK; French, Douglas, Harper and W. Ticknor Among Those to Be Kept From Scrimmage. | True | Special to The New York Times. | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/5000barrel-wyoming-oil-well.html | 5,000-Barrel Wyoming Oil Well. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/increase-in-trade-is-reported-here-federal-reserve-agent-tells-of.html | INCREASE IN TRADE IS REPORTED HERE; Federal Reserve Agent Tells of Improvement in Most Lines During September. WELL AHEAD OF LAST YEAR Gains in Wholesale, Retail and Chain Store Business Revealed--Weather Aids Clothing Sales. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/back-east-christmas-rates-provided-for-californians.html | "Back East" Christmas Rates Provided for Californians | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/high-bridge-transformed.html | HIGH BRIDGE TRANSFORMED. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/borah-challenges-smith-on-dry-issue-calls-on-governor-to-poll.html | BORAH CHALLENGES SMITH ON DRY ISSUE; Calls on Governor to Poll Democrats in Congress to 'Clarify' Party's Stand.SAYS CANDIDATE SHIFTSPhiladelphia and Western Addresses Differ, Senator ChargesIn West Virginia Speech. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/money.html | MONEY. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/cavalry-still-indispensable.html | CAVALRY STILL INDISPENSABLE. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/dumperhebbard-wedding-dec-28.html | Dumper-Hebbard Wedding Dec. 28. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/smoot-challenges-smith-he-urges-questioning-of-congressional.html | SMOOT CHALLENGES SMITH.; He Urges Questioning of Congressional Nominees on Dry Law. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/rescuer-refuses-hero-medal-unless-helper-also-gets-one.html | Rescuer Refuses Hero Medal Unless Helper Also Gets One | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/frank-g-ledder-covington-insurance-man-dies-at-sea-on-way-home.html | FRANK G. LEDDER.; Covington Insurance Man Dies at Sea on Way Home. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/love-of-3-kings-opens-opera-season-rosa-ponselle-and-ezio-pinza-in.html | 'LOVE OF 3 KINGS' OPENS OPERA SEASON; Rosa Ponselle and Ezio Pinza in Leading Roles of Montemezzi Drama.A CAPABLE PERFORMANCE Many Curtain Calls for the Artists --Opera Subscription BreaksRecords. | True | By Olin Downes. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/ross-knocked-out-by-kid-chocolate-battered-to-canvas-for-full-count.html | ROSS KNOCKED OUT BY KID CHOCOLATE; Battered to Canvas for Full Count in First Round of Feature Contest. CHERNOFF BOXES DRAW Held to Even Terms by Pellegrino in St. Nicholas Bout--Shapiro Gets Decision. | True | By James P. Dawson. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/12-college-girls-are-hurt-bus-hauling-maryland-school-party-hits.html | 12 COLLEGE GIRLS ARE HURT; Bus Hauling Maryland School Party Hits Trolley Car at Newport News. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/men-accept-ruhr-award-but-iron-employers-reject-decision-joint.html | MEN ACCEPT RUHR AWARD.; But Iron Employers Reject Decision --Joint Conference Today. | True | Wireless to THE NEW YORK TIMES. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/to-auction-estate-realty-day-will-sell-parcels-in-the-bronx.html | TO AUCTION ESTATE REALTY; Day Will Sell Parcels in the Bronx and Queens This Noon. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/registration-figures-corrected.html | Registration Figures Corrected. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/vince-dundee-outpoints-algers.html | Vince Dundee Outpoints Algers. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/houghton-dry-as-party-favors-law-enforcement-but-would-investigate.html | HOUGHTON DRY AS PARTY.; Favors Law Enforcement, but Would Investigate It. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/athletics-buy-riley-puebio-star.html | Athletics Buy Riley, Puebio Star. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/falcedo-wins-twice-with-cue.html | Falcedo Wins Twice With Cue. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/girl-tells-of-killing-of-boy-by-her-father-declared-youth-jeered-as.html | GIRL TELLS OF KILLING OF BOY BY HER FATHER; Declared Youth Jeered as They Left His Parents' Home After Discussion of Romance. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/plays-3d-scoreless-game-evander-childs-soccer-team-in-tie-with.html | PLAYS 3D SCORELESS GAME.; Evander Childs Soccer Team In Tie With Stock Exchange. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/veeck-heads-cubs-again-reelected-president-and-treasurer-at-annual.html | VEECK HEADS CUBS AGAIN.; Re-elected President and Treasurer at Annual Meeting. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/shearer-works-out-with-maroons.html | Shearer Works Out With Maroons. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/mayor-hague-defies-inquiry-subpoena-committee-asks-indictment-for.html | MAYOR HAGUE DEFIES INQUIRY SUBPOENA; Committee Asks Indictment for Misdemeanor and Action by Legislature for Contempt. HE SEES POLITICS IN MOVE Reminds Investigators of Offer to Testify Months Ago--Ready to Appear After Election. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/zenith-radio-issues-stock-capital-increase-from-150000-to-500000.html | ZENITH RADIO ISSUES STOCK; Capital Increase From 150,000 to 500,000 Shares Is Voted. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/asserts-ministers-have-failed-labor-professor-davis-of-yale-says.html | ASSERTS MINISTERS HAVE FAILED LABOR; Professor Davis of Yale Says Protestant Church "Has Run Away From the Poor." BISHOP McCONNELL REPLIES Tells Meeting of Greater New York Federation of Churches He Is More Hopeful Than Ever. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/yale-squad-stages-twohour-drill-most-vigorous-monday-session-of.html | YALE SQUAD STAGES TWO-HOUR DRILL; Most Vigorous Monday Session of Season Is Held in Preparing for Dartmouth.GARVEY ON HOSPITAL LISTHe Is Not Expected to Be in Line-UpSaturday--Hoben's StatusAlso Doubtful. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/lists-consolidated-laundries.html | Lists Consolidated Laundries. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/massachusetts-hopes-and-fears.html | MASSACHUSETTS HOPES AND FEARS. | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/league-to-study-sugar-crisis.html | League to Study Sugar Crisis. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/sets-daily-output-record-new-england-power-association-produces.html | SETS DAILY OUTPUT RECORD; New England Power Association Produces 5,000,000 Kilowatt Hours. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/begin-teas-in-jewish-drive-women-told-of-500000-division-quota-in.html | BEGIN TEAS IN JEWISH DRIVE; Women Told of $500,000 Division Quota in $5,300,000 Campaign. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/nicaraguan-envoy-for-retaining-marines-their-expected-stay-there.html | NICARAGUAN ENVOY FOR RETAINING MARINES; Their Expected Stay There for at Least Two Years Will Aid Country, Cesar Says. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/fannie-brice-sings-new-songs-at-palace-unique-entertainer-also.html | FANNIE BRICE SINGS NEW SONGS AT PALACE; Unique Entertainer Also Regales in Old Numbers—Al Trahan's Low Comedy Funny. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/honduras-elects-coalition-liberal-president-in-first-peaceful.html | Honduras Elects Coalition Liberal President In First Peaceful Contest in Many Years | True | Wireless to THE NEW YORK TIMES. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/74425000-new-securities-on-investment-list-today.html | $74,425,000 New Securities On Investment List Today | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/log-of-the-graf-zeppelin-on-her-homeward-voyage.html | Log of the Graf Zeppelin On Her Homeward Voyage | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/naval-academy-team-has-brief-workout-squad-will-begin-preparation.html | NAVAL ACADEMY TEAM HAS BRIEF WORKOUT; Squad Will Begin Preparation Today for West Virginia Wesleyan Game. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/three-nuns-die-in-fire-another-sister-injured-in-blaze-at-gatineau.html | THREE NUNS DIE IN FIRE.; Another Sister Injured in Blaze at Gatineau Point (Que.) Convent. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/warns-stock-gamblers-london-paper-predicts-crash-on-change-there-it.html | WARNS STOCK GAMBLERS.; London Paper Predicts Crash on Change There It Speculation Goes On. | True | Special Cable to THE NEW YORK TIMES. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/dewancker-defeats-herman.html | Dewancker Defeats Herman. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/mrs-hoover-greets-aides-nominees-wife-makes-first-visit-to.html | MRS. HOOVER GREETS AIDES; Nominee's Wife Makes First Visit to Republican Headquarters. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/thomas-walsh-dies-on-steps-of-home-critic-poet-and-authority-on.html | THOMAS WALSH DIES ON STEPS OF HOME; Critic, Poet and Authority on Spanish Literature Found Lifeless by Patrolman. HONORED BY UNIVERSITIES Was Assistant Editor of The Commonweal and Contributor to theCatholic Encyclopedia. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/nicaraguas-election.html | NICARAGUA'S ELECTION. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/christopher-widower-of-former-mrs-leeds-to-wed-daughter-of-french.html | Christopher, Widower of Former Mrs. Leeds, To Wed Daughter of French Pretender | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/central-court-idea-impresses-walker-mayor-asks-details-on-plan-for.html | CENTRAL COURT IDEA IMPRESSES WALKER; Mayor Asks Details on Plan for Single Building for All Manhattan Magistrates.CORRIGAN STRESSES SAVING Prisoners Often Travel 100 MilesNow in Being Arraigned, He Says --Offers Financing Scheme. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/louvre-instals-electric-lighting-new-system-will-enable-paris.html | LOUVRE INSTALS ELECTRIC LIGHTING; New System Will Enable Paris Museum to Remain Open Until 6 P.M.--Other Improvements. | True | Special Cable to THE NEW YORK TIMES. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/diegel-challenges-hagen-for-title-pga-champion-asks-for-match-or.html | DIEGEL CHALLENGES HAGEN FOR TITLE; P.G.A. Champion Asks for Match or Series on Coast to Decide 'Unofficial' Crown. CITES HIS 1928 VICTORIES Has Defeated Hagen, Sarazen and Espinosa--Expects Hagen to Agree to Test. | True | By William D. Richardson. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/asserts-modern-art-need-not-be-exotic-collins-of-macys-tells.html | ASSERTS MODERN ART NEED NOT BE EXOTIC; Collins of Macy's Tells Advertisers Retailers Have Great Faithin Trend to Simplicity. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/roads-get-safety-devices-missouri-pacific-extends-protection-others.html | ROADS GET SAFETY DEVICES.; Missouri Pacific Extends Protection --Others Progressing | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/columbia-begins-work-for-cornell-crowley-starts-week-of-seasons.html | COLUMBIA BEGINS WORK FOR CORNELL; Crowley Starts Week of Season's Hardest Drills in Preparation for Ithacans.STANCZYK RESTS SHOULDERFullback Will Be Kept Out of Scrimmages--Buser Regardedas Fixture In Back Field. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/hotbed-at-the-klaw-on-nov-8.html | Hotbed" at the Klaw on Nov. 8. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/one-hour-is-first-in-cedar-handicap-with-l25-pounds-up-schwartz.html | ONE HOUR IS FIRST IN CEDAR HANDICAP; With I25 Pounds Up, Schwartz Filly, Choice, Wins by Four Lengths at Yonkers. SKYLIGHT GAINS PLACE Beats Virmar, Which Sets the Pace, by a Head--Indian Scout Victor in Close Finish. | True | BY Bryan Field. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/ottinger-upholds-his-stand-on-labor-opening-manhattan-drive-he.html | OTTINGER UPHOLDS HIS STAND ON LABOR; Opening Manhattan Drive, He Assails Rival as Misrepresenting Views to Workers. PLEDGES TRAFFIC RELIEF More Tunnels Advocated to Speed Transport--Election of Hooveron Tariff Issue Urged. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/wk-vanderbilt-plans-hunt-for-sea-rarities-will-start-world-cruise.html | W.K. VANDERBILT PLANS HUNT FOR SEA RARITIES; Will Start World Cruise of Eight Months on His Yacht, the Ara, on Nov. 16. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/shipping-and-mails-91544445.html | SHIPPING AND MAILS | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/bmt-to-improve-rush-hour-service-will-extend-sixminute-headway.html | B.M.T. TO IMPROVE RUSH HOUR SERVICE; Will Extend Six-Minute Headway Schedule on Sea Beach Line From 6:47 to 8 P.M.PROVIDES MORE CARS, TOO Betterments Also on West End,Brighton, Broadway-Jamaicaand Other Routes. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/power-merger-for-wilmington.html | Power Merger for Wilmington. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/awards-to-builders-of-church.html | Awards to Builders of Church. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/mrs-smoot-reported-very-low.html | Mrs. Smoot Reported "Very Low." | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/club-to-back-hoover-dr-glorig-says-700-in-near-east-group-have.html | CLUB TO BACK HOOVER.; Dr. Glorig Says 700 in Near East Group Have Bolted Democrats. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/daughter-to-mrs-ht-commons.html | Daughter to Mrs. H.T. Commons. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/kosher-retailers-end-buying-strike-settlement-will-keep-market.html | KOSHER RETAILERS END BUYING STRIKE; Settlement Will Keep Market Closed to Speculators Until After Butchers Arrive. WHOLESALE PRICES STAND Government Report Says Nation Has Slaughtered More Cattle Than It Has Raised in Decade. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/municipal-loans-announcement-and-offering-of-public-securities-for.html | MUNICIPAL LOANS; Announcement and Offering of Public Securities for Various Purposes. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/chaplain-gets-ring-lost-in-argonne.html | Chaplain Gets Ring Lost in Argonne. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/fire-department.html | Fire Department. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/newfoundland-vote-big-first-returns-are-split-between-government.html | NEWFOUNDLAND VOTE BIG.; First Returns Are Split Between Government and Opposition. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/manhattan-in-light-drill-no-scrimmage-for-football-squad-this-week.html | MANHATTAN IN LIGHT DRILL.; No Scrimmage for Football Squad This Week Because of Injuries. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/takes-actual-step-for-nickel-merger-international-of-new-jersey-to.html | TAKES ACTUAL STEP FOR NICKEL MERGER; International of New Jersey to Transfer Properties to Canadian Company for Mond Deal. PLANS EXCHANGE OF SHARES American Holding CorporationStockholders to Get Equivalentof Six-for-One Split-Up. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/realty-financing-french-interests-obtain-360000-on-55-park-avenue.html | REALTY FINANCING.; French Interests Obtain $360,000 on 55 Park Avenue. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/women-receive-flag-bloom-presents-colors-to-rainbow-coterie-at.html | WOMEN RECEIVE FLAG.; Bloom Presents Colors to Rainbow Coterie at President's Tea. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/harveys-counsel-attacked-by-mayor-walker-tells-queens-meeting-that.html | HARVEY'S COUNSEL ATTACKED BY MAYOR; Walker Tells Queens Meeting That John H. Clark Is Playing "Cheap" Politics.IN REPLY TO A LETTER Endorses Patten and Says He Is Working Out Tax Relief Plan for the Borough. | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/the-customs-court-state-college-not-exempt-from-dutyprotest-lost-on.html | THE CUSTOMS COURT.; State College Not Exempt From Duty-- Protest Lost on Goods Sold. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/favoring-weather-over-sea-forecast-washington-report-broadcast-to.html | FAVORING WEATHER OVER SEA FORECAST; Washington Report, Broadcast to Zeppelin, Indicates Winds Will Speed Flight. IRISH CONDITIONS IMPROVE Depression Area Passing Away From Eastern Atlantic, Whither Ship Is Headed. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/paintings-left-to-canadian-gallery.html | Paintings Left to Canadian Gallery. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/penn-varsity-team-gets-day-of-rest-ordered-to-forget-its-defeat-and.html | PENN VARSITY TEAM GETS DAY OF REST; Ordered to Forget Its Defeat and to Keep Away From Franklin Field. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/theatrical-speakers-for-gov-smith.html | Theatrical Speakers for Gov. Smith. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/538928697-budget-is-adopted-for-city-tax-rate-to-be-cut-controller.html | $538,928,697 BUDGET IS ADOPTED FOR CITY; TAX RATE TO BE CUT; Controller Berry Forecasts at Least a 4-Point Drop to $2.62 for Next Year. GAIN IN REALTY ALLOWS IT He Finds Reduction Possible Despite $26,399,865 Rise in Authorized Expenses. $8,000,000 ITEMS DISPUTED McKee Objects to "Miscellaneous" Group In Finance Program, but Votes for Approval. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/hoover-confident-associates-assert-candidate-maps-plans-for-time.html | HOOVER CONFIDENT, ASSOCIATES ASSERT; Candidate Maps Plans for Time Between the Election and Inauguration Day. MANY OTHERS UNCERTAIN Seasoned Workers in Both Parties at Washington Confess Outcome Is Puzzle. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/cut-bethlehem-accidents-employes-lower-them-25-per-cent-in-steel.html | CUT BETHLEHEM ACCIDENTS; Employes Lower Them 25 Per Cent. in Steel Plant and Mines. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/the-screen-the-executioner.html | THE SCREEN; The Executioner. | True | By Mordaunt Hall | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/principal-resources-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resources and Liabilities of All Reporting Banks in Each Federal Reserve District at Close of Business Oct. 24, 1928. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/correction-on-telegram-to-hoover.html | Correction on Telegram to Hoover. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/m-donald-note-found-in-candy-jar-in-bay-police-doubt-message-was.html | 'M' DONALD NOTE FOUND IN CANDY JAR IN BAY; Police Doubt Message Was Written 'Off Coast of Ireland' by Flier on Transatlantic Hop. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/mrs-john-m-glenn-honored.html | Mrs. John M. Glenn Honored. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/hampden-to-revive-ibsen-play.html | Hampden to Revive Ibsen Play. | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/japan-sends-envoy-to-aid-china-accord-head-of-far-eastern-bureau.html | JAPAN SENDS ENVOY TO AID CHINA ACCORD; Head of Far Eastern Bureau Will Seek Clarification of Nationalist Position. TO EXPLAIN VIEWS TO YADA Cabinet Believed Eager to Have News of Resotration of Good Relations for Japanese CoronationCeremony. | True | Wireless to THE NEW YORK TIMES. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/acquires-hoyle-rarick-national-family-stores-get-chain-in-the.html | ACQUIRES HOYLE & RARICK.; National Family Stores Get Chain in the Middle West. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/running-game-used-by-fordham-squad-satisfied-with-aerial-attack.html | RUNNING GAME USED BY FORDHAM SQUAD; Satisfied With Aerial Attack, Cavanaugh Now Seeks to Improve Ground Tactics. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/institute-plans-lunches-scientists-will-discuss-coal-ductless.html | INSTITUTE PLANS LUNCHES.; Scientists Will Discuss Coal, Ductless Glands and Chemical Synthesis. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/new-telescope-hailed-by-british-scientist-sir-frank-dyson-says.html | NEW TELESCOPE HAILED BY BRITISH SCIENTIST; Sir Frank Dyson Says Pease Instrument Will Greatly IncreaseAstronomical Knowledge. | True | Wireless to THE NEW YORK TIMES. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/canzoneri-victor-defeats-charles-exfeatherweight-champion-gets.html | CANZONERI VICTOR; DEFEATS CHARLES; Ex-Featherweight Champion Gets Decision Before 3,500 at Broadway Arena. ERICKSON OUTPOINTS HALL Leone Knocks Out Hanson in First Round--Holtzer Wins in Debut Here. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/indians-meet-in-canada-tribal-gathering-to-discuss-border-question.html | INDIANS MEET IN CANADA.; Tribal Gathering to Discuss Border Question and Cayuga Claims. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/jury-is-locked-up-in-dursee-murder-fails-to-reach-a-verdict-on.html | JURY IS LOCKED UP IN DURSEE MURDER; Fails to Reach a Verdict on Guilt of Rheims After Deliberating Six and a Half Hours. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/manhattan-prep-wins-harriers-defeat-poly-prep-2728-in-van-cortlandt.html | MANHATTAN PREP WINS.; Harriers Defeat Poly Prep, 27-28, In Van Cortlandt Run. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/elects-laborite-mp-lancashire-constituency-chooses-him-in-place-of.html | ELECTS LABORITE M.P.; Lancashire Constituency Chooses Him In Place of Conservative. | True | Wireless to THE NEW YORK TIMES. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/robinson-appeals-to-illinois-voters-in-speeches-at-peoria-and-at.html | ROBINSON APPEALS TO ILLINOIS VOTERS; In Speeches at Peoria and at Springfield He Pledges Sound Democratic Policies. SEES 'SPOTTED PROSPERITY' He Says Election of Smith Will Assure Stability for Worker and Business Man. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/says-smith-forced-bills-to-aid-labor-assemblyman-bloch-ridicules.html | SAYS SMITH FORCED BILLS TO AID LABOR; Assemblyman Bloch Ridicules Contention That Republicans Should Have Credit. RECALLS 48-HOUR FIGHT Lehman Tells Social Workers of Democrats' Determination to Aid Poor and Afflicted. | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/historical-society-meets-cj-dunlap-elected-president-of-westchester.html | HISTORICAL SOCIETY MEETS.; C.J. Dunlap Elected President of Westchester Organization. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/russian-exiles-sue-to-stop-art-auction-they-claim-soviet-treasures.html | RUSSIAN EXILES SUE TO STOP ART AUCTION; They Claim Soviet Treasures and Apply to German Courts for an Injunction. | True | Wireless to THE NEW YORK TIMES. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/spang-chalfant-company-reports.html | Spang Chalfant Company Reports. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/parrish-in-strong-finish.html | Parrish In Strong Finish. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/griffiths-wins-50th-ring-victory.html | Griffiths Wins 50th Ring Victory. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/16year-courtship-by-mail-wins-girl-loved-as-a-child.html | 16-Year Courtship by Mail Wins Girl Loved as a Child | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/lutherans-discuss-hospital-drive-plans-fifty-ministers-and-officers.html | LUTHERANS DISCUSS HOSPITAL DRIVE PLANS; Fifty Ministers and Officers of Present Institution Meet in Preliminary Arrangements. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/trusty-escapes-from-sing-sing-keepers-errand-boy-walks-out-the.html | 'TRUSTY' ESCAPES FROM SING SING; Keeper's Errand Boy Walks Out, the First "Runner" to Flee in Twenty Years. SERVED MOST OF TERM The Last Previous Convict to Elude Captivity Was Policeman's Slayer, Sought Since July. | True | Special To The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/silvia-outpoints-de-angela.html | Silvia Outpoints De Angela. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/urges-dismissal-of-21-police-heads-philadelphia-grand-jury-finds-18.html | URGES DISMISSAL OF 21 POLICE HEADS; Philadelphia Grand Jury Finds 18 Captains and 3 Inspectors Have About $800,000 Savings. HOLDS WEALTH 'DISHONEST' And Reports That Wholesale Graft Got Impetus From Realignment of Police Districts. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/messages-from-the-ship-passengers-send-greetings-from-the-air-by.html | MESSAGES FROM THE SHIP.; Passengers Send Greetings From the Air by Radio. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/de-bosdari-divorce-tried-decree-for-heiress-against-reputed.html | DE BOSDARI DIVORCE TRIED.; Decree for Heiress Against Reputed Nobleman Indicated in Chicago. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/shifts-are-expected-in-syracuse-eleven-second-team-stars-in-game.html | SHIFTS ARE EXPECTED IN SYRACUSE ELEVEN; Second Team Stars in Game Against Freshmen as Snow Falls Continually. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/sarazen-runs-down-boy-golfer-gets-summons-for-not-having-drivers.html | SARAZEN RUNS DOWN BOY; Golfer Gets Summons for Not Having Driver's License. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/modern-jimmy-valentine-believed-captured-police-say-100-safes-bear.html | Modern Jimmy Valentine Believed Captured; Police Say 100 Safes Bear Marks of His Skill | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/australians-start-flight-two-in-sister-plane-to-lindberghs-on-way.html | AUSTRALIANS START FLIGHT.; Two in Sister Plane to Lindbergh's on Way to London and Back. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/tremor-shakes-3-cities-calexico-and-el-centro-escape-damage.html | TREMOR SHAKES 3 CITIES.; Calexico and El Centro Escape Damage. | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/city-college-squad-gets-a-day-of-rest-three-scrimmages-this-week.html | CITY COLLEGE SQUAD GETS A DAY OF REST; Three Scrimmages This Week Are on Program in Preparing for R.P.I. Combat. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/american-scott-bowne-not-sold.html | American Scott & Bowne Not Sold. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/marland-resigns-oil-company-post-dj-moran-exvice-president-of-texas.html | MARLAND RESIGNS OIL COMPANY POST; D.J. Moran, Ex-Vice President of Texas Corporation, to Take Presidency Thursday. EX-CHIEF TO KEEP HOLDINGS Also Will Be Active In Affairs of Company, Although Leaving All Executive Work to Successor. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/14-teams-set-record-in-sixday-bike-race-go-29-miles-first-hour-at.html | 14 TEAMS SET RECORD IN SIX-DAY BIKE RACE; Go 29 Miles First Hour at Chicago--M. Boogman Breaks Collarbone and McBeath, Wrist. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/staten-island-tract-sold-ea-white-organization-to-market-1600-lots.html | STATEN ISLAND TRACT SOLD; E.A. White Organization to Market 1,600 Lots Near St. George. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/100-indicted-in-city-for-voting-frauds-medalie-says-drive-is-aimed.html | 100 INDICTED IN CITY FOR VOTING FRAUDS; Medalie Says Drive Is Aimed at Harlem Gangsters and No "Higher Ups" Are Involved. 100 MORE CASES UP TODAY 20 Subpoenas Issued by Chief Magistrate McAdoo--Brooklyn Grand Jury Convening | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/columbia-ready-to-fly-will-take-off-for-europe-today-if-weather-is.html | COLUMBIA READY TO FLY.; Will Take Off for Europe Today if Weather Is Favorable. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/chicago-board-to-expand-it-plans-to-deal-in-securities-as-well-as.html | CHICAGO BOARD TO EXPAND.; It Plans to Deal in Securities as Well as Grains. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/wheat-prices-fall-in-weak-market-heavy-short-covering-and-drop-in.html | WHEAT PRICES FALL IN WEAK MARKET; Heavy Short Covering and Drop in Open Interest Affect Values. VISIBLE SUPPLY IS LESS December Corn Trade Lags and That Option Ends Day Unchanged. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/germans-exultant-at-zeppelin-return-voyage-is-viewed-as-acid-test.html | GERMANS EXULTANT AT ZEPPELIN RETURN; Voyage Is Viewed as Acid Test of Airships in Transatlantic Service. FESTIVAL IN PREPARATION Friedrichshafen Will Combine Celebrations of Air Journey and Annual Grape Harvest. | True | Wireless to THE NEW YORK TIMES. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/bush-will-manage-pirates-in-1929-dreyfuss-announces.html | Bush Will Manage Pirates In 1929, Dreyfuss Announces | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported yesterday. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/judge-atwell-upheld-court-dismisses-50000-slander-suit-brought-by.html | JUDGE ATWELL UPHELD.; Court Dismisses $50,000 Slander Suit Brought by Lawyer. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/the-play-symbolism-and-confusion.html | THE PLAY; Symbolism and Confusion. | True | By J. Brooks Atkinson. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/columbia-declines-an-offer-of-live-lion-cub-as-mascot.html | Columbia Declines an Offer Of Live Lion Cub as Mascot | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/work-fears-crisis-in-economic-war-republican-chairman-warns-nation.html | WORK FEARS CRISIS IN ECONOMIC WAR; Republican Chairman Warns Nation Against Changing Policies as Conflict Pends. HAILS HOOVER AS VICTOR Calls Him "Ablest of Generation" and Decries Democratic Tactics as on "Low Level." | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/baltimore-cheers-as-smith-lists-dry-league-and-klan-as-allies-of.html | BALTIMORE CHEERS AS SMITH LISTS DRY LEAGUE AND KLAN AS ALLIES OF REPUBLICANS; OVATION LASTS 18 MINUTESCrowd Roars Approval as Governor Turns Guns on Bigotry. CITES "THREAT" ON NORRIS Anti-Saloon Organization Is Classed as Perpetrator of Political Blackmail. PLEDGES PROGRESSIVE RULE Candidate Is Acclaimed by Cheering Multitude Lining Route of Parade. | True | From a Staff Correspondent of The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/women-pass-fund-quota-mrs-sabin-reports-191000-given-by-new-york.html | WOMEN PASS FUND QUOTA.; Mrs. Sabin Reports $191,000 Given by New York Republicans. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/walska-opens-court-fight-starts-test-case-to-establish-right-to.html | WALSKA OPENS COURT FIGHT; Starts Test Case to Establish Right to Separate Residence. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/mrs-hill-and-farrell-win-defeat-mrs-levy-and-hagen-by-5-points-at.html | MRS. HILL AND FARRELL WIN; Defeat Mrs. Levy and Hagen by 5 Points at Kansas City. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/regulars-at-cornell-receive-day-of-rest-dobie-rewards-players-for.html | REGULARS AT CORNELL RECEIVE DAY OF REST; Dobie Rewards Players for Work Against Princeton--Schoales Has Injured Ankle. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/thieves-loot-home-of-woman-author-mrs-es-balch-finds-apartment.html | THIEVES LOOT HOME OF WOMAN AUTHOR; Mrs. E.S. Balch Finds Apartment Raided in Week-End,With Loss Put at $9,000.FURS AND JEWELS TAKEN Burglars Entered While Writer WasDining Out--Smoked Her Cigarettes as They Selected Booty. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/moses-says-liquor-is-chief-smith-hope-democratic-nominee-stressing.html | MOSES SAYS LIQUOR IS CHIEF SMITH HOPE; Democratic Nominee Stressing It in Desperation, He Tells Young Republican Club. ASSAILS SECTIONAL PLEAS Governor Emphasized a Different Question in Each Place, Senator Declares. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/french-exporters-urge-new-treaty-our-refusal-to-accept-their.html | FRENCH EXPORTERS URGE NEW TREATY; Our Refusal to Accept Their Appraisals Brings Demand for Early Trade Negotiations. EQUAL ADVANTAGES SOUGHT Washington's Stand Is Expected to Affect Adversely American Tariff Cases Before Paris Ministry. | True | Special Cable to THE NEW YORK TIMES. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/silk-futures-weak-market-dull-with-quotations-lower-in-most.html | SILK FUTURES WEAK.; Market Dull, With Quotations Lower in Most Positions. | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/big-saving-claimed-for-new-steam-engine-its-english-inventor.html | BIG SAVING CLAIMED FOR NEW STEAM ENGINE; Its English Inventor Expects It to Revolutionize Steam Railroads. | True | Wireless to THE NEW YORK TIMES. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/kolster-to-expand-plant-radio-corporation-buys-land-and-building-in.html | KOLSTER TO EXPAND PLANT.; Radio Corporation Buys Land and Building in Newark for Research. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/indicts-2-students-in-atlanta-killings-grand-jury-quickly-returns.html | INDICTS 2 STUDENTS IN ATLANTA KILLINGS; Grand Jury Quickly Returns Joint Bills Charging Murders of Two Clerks.YOUTHS SUED FOR $150,000 Widow of Slain Pharmacist andWounded Man File Civil Actions--Defense May Retain Darrow. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/stenographic-text-of-gov-smiths-speech-in-baltimore-golden-rule-as.html | Stenographic Text of Gov. Smith's Speech in Baltimore; Golden Rule as People's Foreign Policy. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/blackmer-extradition-reported-asked-anew-brief-prepared-by-olds-is.html | BLACKMER EXTRADITION REPORTED ASKED ANEW; Brief Prepared by Olds Is Said to Have Been Presented to Paris Foreign Office. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/scotch-novelist-and-artist-here.html | Scotch Novelist and Artist Here. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/auto-official-resigns-kelly-quits-as-commissioner-in-europe-to.html | AUTO OFFICIAL RESIGNS.; Kelly Quits as Commissioner in Europe to Enter Business. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/finds-french-annoyed-by-news-inaccuracy-hs-houston-proposes-prompt.html | FINDS FRENCH ANNOYED BY NEWS INACCURACY; H.S. Houston Proposes Prompt Correction of Any Reports Found Erroneous. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/sunny-trace-favorite-at-61-for-cambridgeshire-tomorrow.html | Sunny Trace Favorite at 6-1 For Cambridgeshire Tomorrow | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/review-of-the-day-in-realty-market-record-volume-of-construction.html | REVIEW OF THE DAY IN REALTY MARKET; Record Volume of Construction for the Year Is Being Maintained. TRADING CONTINUES DULL Bronx and Outlying Sections More Active Than Manhattan--West 70th Street House Sold. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/crosscountry-meet-put-off.html | Cross-Country Meet Put Off. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/john-j-bohl-dead-former-city-treasurer-and-postmaster-of-stamford.html | JOHN J. BOHL DEAD.; Former City Treasurer and Postmaster of Stamford Was 62. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/meehan-stresses-georgetown-peril-warns-of-evenly-distributed.html | MEEHAN STRESSES GEORGETOWN PERIL; Warns of Evenly Distributed Scoring Power as N.Y.U. Starts Drill for Game. AIR ATTACK CHIEF DANGER Violet to Work on Defense Against Weapon That Has Made Georgetown Highest Scorer. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/gold-from-london-and-argentina-due-ships-en-route-are-bringing.html | GOLD FROM LONDON AND ARGENTINA DUE; Ships En Route Are Bringing Metal Sold to Strengthen Foreign Currencies. $2,500,000 ON MAURETANIA Further Purchases In England by American Bankers Likely--Total So Far $15,000,000. | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/to-take-over-bridge-plant-new-mcclinticmarshall-concern-to-operate.html | TO TAKE OVER BRIDGE PLANT; New McClintic-Marshall Concern to Operate Works at Buffalo. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/less-urgent-later.html | LESS "URGENT" LATER. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/ratify-radio-convention-holland-norway-and-canada-file-final-papers.html | RATIFY RADIO CONVENTION.; Holland, Norway and Canada File Final Papers at Washington. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/roper-will-award-cup-to-princeton-man-who-shows-most-ability-at.html | Roper Will Award Cup to Princeton Man Who Shows Most Ability at Interference | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/italian-gas-company-adds-stock.html | Italian Gas Company Adds Stock. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/guida-to-fight-tonight-harlem-lightweight-will-meet-balduc-at-the.html | GUIDA TO FIGHT TONIGHT.; Harlem Lightweight Will Meet Balduc at the New Lenox S.C. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/crashing-through-a-purpose-play-presentday-society-indicted-in-show.html | 'CRASHING THROUGH' A PURPOSE PLAY; Present-Day Society Indicted in Show at the Republic. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/question-candidates-on-power-program-associations-seek-roosevelts.html | QUESTION CANDIDATES ON POWER PROGRAM; Associations Seek Roosevelt's and Ottinger's Views on Forest Reserve Policy. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/to-discuss-jewish-relief-lehman-will-speak-at-meeting-to-consider.html | TO DISCUSS JEWISH RELIEF.; Lehman Will Speak at Meeting to Consider Program in Russia. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/other-stock-issues-offering-of-corporation-shares-for-subscription.html | OTHER STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/krampf-heads-penn-eight-no-6-oarsman-is-chosen-captain-of-next.html | KRAMPF HEADS PENN EIGHT.; No. 6 Oarsman Is Chosen Captain of Next Year's Crew. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/declares-norris-erred-brookhart-in-wisconsin-calls-smith-impossible.html | DECLARES NORRIS ERRED.; Brookhart, in Wisconsin, Calls Smith "Impossible" for Farmer. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/miss-wills-cochet-head-tennis-lists-lacoste-displaced-as-leader-of.html | MISS WILLS, COCHET HEAD TENNIS LISTS; Lacoste Displaced as Leader of Men in Rankings of Myers, British Authority. TILDEN IS RATED THIRD Brugnon Dropped From Among First Ten--Senorita De Alvarez Again Runner-Up to U.S. Woman. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/wd-conrad-lawyer-falls-dead-in-street-native-virginian-had-served.html | W.D. CONRAD, LAWYER, FALLS DEAD IN STREET; Native Virginian Had Served Fleet Corporation Here, Later Shipping Interests. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/had-no-dance-license-fined.html | Had No Dance License, Fined. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/erasmus-hall-five-wins-defeats-cathedral-prep-basketball-team-by-52.html | ERASMUS HALL FIVE WINS.; Defeats Cathedral Prep Basketball Team by 52 to 35. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/grand-jury-hears-allen-on-charges-the-institute-director-submits.html | GRAND JURY HEARS ALLEN ON CHARGES; The Institute Director Submits Queries to Be Asked on Accusations Against City Heads.BRINGS FOUR WITNESSES Tells of Many Who Are Unwilling to Talk Because of Fearof Reprisals. | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/gen-dawes-to-dine-coolidges-nov-27-vice-president-and-wife-to-lead.html | GEN. DAWES TO DINE COOLIDGES NOV. 27; Vice President and Wife to Lead in Entertaining White House Occupants. DINNER BY KELLOGGS TEXT Turkish Ambassador Gives Party in Celebration of Turkish Republic's Fifth Birthday. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/warnershubert-deal-reported.html | Warner-Shubert Deal Reported. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/democratic-women-list-new-york-funds-received-37101-and-spent-25997.html | DEMOCRATIC WOMEN LIST NEW YORK FUNDS; Received $37,101 and Spent $25,997, Mrs. Roosevelt Reports --Other Organizations File. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/lansing-is-seriously-ill-heart-trouble-complicates-diabetes-at-his.html | LANSING IS SERIOUSLY ILL.; Heart Trouble Complicates Diabetes at His Home in Capital. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/columbia-bestows-80-sport-awards-oarsmen-and-track-athletes-are.html | COLUMBIA BESTOWS 80 SPORT AWARDS; Oarsmen and Track Athletes Are Rewarded for Their Efforts Last Spring. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/trap-3-as-gunmen-in-fifth-av-throng-police-seize-men-one-fleeing.html | TRAP 3 AS GUNMEN IN FIFTH AV. THRONG; Police Seize Men, One Fleeing, After Hold-Up Victims Meet Them in Street. CAPTURE MURDER SUSPECT Three Taken on Staten Island, Two as 'Fences'-- Card-Game Forays Laid to Gang. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/robinsons-address-to-go-on-air-tonight-other-democrats-and-many.html | ROBINSON'S ADDRESS TO GO ON AIR TONIGHT; Other Democrats and Many Republicans Will Broadcast OverChains and Local Stations. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/will-rogers-calls-prosperity-one-of-the-dumb-issues.html | Will Rogers Calls Prosperity One of the 'Dumb' Issues | True | WILL ROGERS. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/hoover-receives-from-west-an-8-by-4-foot-post-card.html | Hoover Receives From West An 8 by 4 Foot 'Post Card' | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/slattery-knocks-out-gardner.html | Slattery Knocks Out Gardner. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/the-governors-wife-testimony-to-her-simplicity-poise-and-social.html | THE GOVERNOR'S WIFE.; Testimony to Her Simplicity, Poise and Social Grace. | True | HARRIET LANGDON RICE. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/coolidges-see-ethel-barrymore.html | Coolidges See Ethel Barrymore. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/lindbergh-shoots-antelope-from-plane-in-20mile-chase.html | Lindbergh Shoots Antelope From Plane in 20-Mile Chase | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/high-school-football.html | High School Football | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/5-new-craft-due-to-seek-cup-honor-yachtsmen-pledge-eightmeter-boats.html | 5 NEW CRAFT DUE TO SEEK CUP HONOR; Yachtsmen Pledge Eight-Meter Boats to Vie for Right to Defend Seawanhaka Trophy. LIVELY SEASON EXPECTED Preliminary Program Outlined at Meeting at New YorkYacht Club. | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/german-steel-bonds-called.html | German Steel Bonds Called. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/export-copper-up-cent-association-raises-price-to-16-sees-danger-of.html | EXPORT COPPER UP CENT.; Association Raises Price to 16 -- Sees Danger of Runaway Market. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/jersey-city-elks-score.html | Jersey City Elks Score. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/bank-stocks-strong-overthecounter-insurance-group-also-shows-gains.html | BANK STOCKS STRONG OVER-THE-COUNTER; Insurance Group Also Shows Gains at Close--Industrials Irregular--General List Mixed. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/fascisti-number-6814703-they-comprise-the-membership-of-eight.html | FASCISTI NUMBER 6,814,703.; They Comprise the Membership of Eight Different Organizations. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/tellsetti-clash-thursday.html | Tell-Setti Clash Thursday. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/georgetown-holds-drill-engages-freshmen-using-nyu-plays-in-dummy.html | GEORGETOWN HOLDS DRILL.; Engages Freshmen, Using N.Y.U. Plays, in Dummy Scrimmage. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/3-bestball-teams-share-in-triple-tie-turnesa-brothers-are-among-the.html | 3 BEST-BALL TEAMS SHARE IN TRIPLE TIE; Turnesa Brothers Are Among the First Place Winners in Met. Pro Golfers Play. KLEIN AND WOOD HAVE 75S State Open Champion and N.J. Pro Titleholder Tie for Prize at Wheatley Hills. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/new-theatre-for-keith-5000000-house-in-boston-opens-with-a-gala.html | NEW THEATRE FOR KEITH.; $5,000,000 House in Boston Opens With a Gala Performance. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/police-department.html | Police Department. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/cotton-makes-gain-of-30-to-34-points-buying-stimulated-by-reports.html | COTTON MAKES GAIN OF 30 TO 34 POINTS; Buying Stimulated by Reports of Unfavorable Weather and Drop in Receipts. CONTRACTS TAKEN BY TRADE Southern Interests In Market Here on Price Differences--Professionals Active. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/mellon-over-radio-makes-last-appeal-to-elect-hoover-declares.html | MELLON OVER RADIO MAKES LAST APPEAL TO ELECT HOOVER; Declares Victory for Republican Means Government Will Be in Safe Hands. PICTURES TARIFF UPSET Democrats Favor Tinkering Policy, He Says in Washington Speech Contrasting Parties. HITS SMITH FARM STAND Secretary Calls McNary Bill a Cure-All Like Bryan's FreeSilver Slogan. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/where-the-budget-begins.html | WHERE THE BUDGET BEGINS. | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/markets-in-london-paris-and-berlin-british-exchange-quietcolumbia.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Quiet--Columbia Graphophone Shares Advance--Mond Nickels Drop. LONDON MONEY PLENTIFUL Paris Bourse Is Weak and Irregular--Berlin Trading ShowsRenewed Activity. | True | Wireless to THE NEW YORK TIMES. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/lured-into-a-holdup-manufacturer-and-four-friends-robbed-of-7000-at.html | LURED INTO A HOLD-UP.; Manufacturer and Four Friends Robbed of $7,000 at Card Party. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/utility-earnings-financial-reports-for-the-year-to-sept-30-made-by.html | UTILITY EARNINGS.; Financial Reports for the Year to Sept. 30 Made by Public Service Companies. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/boston-bank-is-closed-run-on-private-institution-begins-when.html | BOSTON BANK IS CLOSED.; Run on Private Institution Begins When President Disappears. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/another-house-collapses-in-prague.html | Another House Collapses in Prague. | True | Wireless to THE NEW YORK TIMES. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/eckener-sends-thanks-to-coolidge-and-navy-messages-from-zeppelin-on.html | ECKENER SENDS THANKS TO COOLIDGE AND NAVY; Messages From Zeppelin on Leaving Tell Gratitude for Reception and Aid Here. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/dunlap-wins-on-links-princeton-sophomore-beats-koehn-in-final-of.html | DUNLAP WINS ON LINKS.; Princeton Sophomore Beats Koehn In Final of Fall Tourney. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/50000000-stock-on-market-today-first-preferred-shares-of-the.html | $50,000,000 STOCK ON MARKET TODAY; First Preferred Shares of the International Securities Corporation Offered. JUNIOR ISSUE ALREADY SOLD Investment Concern Affiliated With United States and Foreign Securities Corporation. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/zaslawsky-asks-aid-for-orchestra-beethoven-symphony-conductor-says.html | ZASLAWSKY ASKS AID FOR ORCHESTRA; Beethoven Symphony Conductor Says Organization Has lost Many Patrons. SEEKS $60,000 IN 2 WEEKS All but $40,000 Withdrawn of $200,000 Pledged--Few Demand Refunds for Canceled Concert. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/oppose-terminal-rates-pacific-interests-to-fight-request-of.html | OPPOSE TERMINAL RATES.; Pacific Interests to Fight Request of Northwest Ports. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/on-highest-authority.html | ON HIGHEST AUTHORITY. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/roosevelt-appeals-to-city-on-parks-nominee-speaking-in-queens.html | ROOSEVELT APPEALS TO CITY ON PARKS; Nominee, Speaking in Queens, Insists Smith Program Must Be Continued. REVIEWS GOVERNOR'S WORK Distrusts Republican Pledge on Parks--Tells Women He Is in Favor of Fair Wage Bill. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/turns-light-beams-into-music-at-will-jb-taylor-demonstrates-the.html | TURNS LIGHT BEAMS INTO MUSIC AT WILL; J.B. Taylor Demonstrates the Photophone Before Electrical Meeting at Atlanta, Ga. PHONOGRAPH GIVES IMPULSE Then Transforming and Reproducing Elements, Energized in Lamp's Rays, Make the Sounds. | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/mcgraw-winner-on-foul-bass-loses-after-flooring-detroit-boxer-three.html | McGRAW WINNER ON FOUL.; Bass Loses After Flooring Detroit Boxer Three Times. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/french-organizes-50000000-concern-new-company-will-buy-and-sell.html | FRENCH ORGANIZES $50,000,000 CONCERN; New Company Will Buy and Sell Realty and Assemble It for Big Undertakings. VAST PROJECTS INTIMATED Corporation Could Purchase Large Tract in Westchester and Build New Community, Its Head Says. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/carriers-increase-operating-income-first-fiftyone-reporting-for.html | CARRIERS INCREASE OPERATING INCOME; First Fifty-one Reporting for September Show Gain of 1.4 Per Cent. in Aggregate. GROSS REVENUE SMALLER Earnings for Stock of Several Companies Announced for ThreeQuarters of Year. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/mrs-dorothy-gm-miller.html | Mrs. Dorothy G.M. Miller. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/kwk-and-wil-protest-st-louis-stations-challenge-radio-boards.html | KWK AND WIL PROTEST.; St. Louis Stations Challenge Radio Board's Half-Time Order. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/luncheon-for-viscount-allenby.html | Luncheon for Viscount Allenby. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/brilliant-audience-at-opera-opening-viscount-and-viscountess.html | BRILLIANT AUDIENCE AT OPERA OPENING; Viscount and Viscountess Allenby Among Notables inthe Grand Tier.COUNTESS GRANARD THEREMrs. Jan Masaryk of CzechoslovakiaAlso Guest--Society Out inGreat Numbers. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/mrs-willebrandt-a-bridal-attendant-prohibition-champion-to-be.html | MRS. WILLEBRANDT A BRIDAL ATTENDANT; Prohibition Champion to Be Matron of Honor to Daughter of A.J. Volstead. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/cross-country-bowling-marathon-will-send-duo-through-19-states.html | Cross Country Bowling Marathon Will Send Duo Through 19 States | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/radiophone-to-link-empire-british-negotiate-with-dominions-to.html | RADIOPHONE TO LINK EMPIRE; British Negotiate With Dominions to Extend Wireless Telephony. | True | Wireless to THE NEW YORK TIMES. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/jh-holmes-cleared-in-child-custody-case-court-dismisses-perjury.html | J.H. HOLMES CLEARED IN CHILD CUSTODY CASE; Court Dismisses Perjury Complaint Brought by Advertising Man Against Rector. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/educators-choose-smith-poll-of-city-college-faculty-gives-governor.html | EDUCATORS CHOOSE SMITH.; Poll of City College Faculty Gives Governor 31 to Hoover's 17. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/newark-factory-parcel-sold.html | Newark Factory Parcel Sold. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/article-1-no-title-yesterdays-deals-in-business-and-residential.html | Article 1 -- No Title; Yesterday's Deals in Business and Residential Properties. | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/federal-men-hunt-jersey-vote-fraud-department-of-justice-reveals-in.html | FEDERAL MEN HUNT JERSEY VOTE FRAUD; Department of Justice Reveals Inquiries in Hudson and Essex and Missouri and Ohio. PROSECUTOR OBTAINS AID Informs Washington of Reports of Illegal Registration and Bribery In Two Counties. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/bond-floatations-foreign-and-domestic-securities-to-be-offered-by.html | BOND FLOATATIONS.; Foreign and Domestic Securities to Be Offered by Investment Bankers. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/giants-send-odoul-to-phils-for-leach-unnamed-sum-also-given-with.html | GIANTS SEND O'DOUL TO PHILS FOR LEACH; Unnamed Sum Also Given With Lefty in Trade for Star Philadelphia Player. ROUSH IN SHAPE AGAIN Will Be Used by McGraw in Centre Field, With Leach, Left, and Welsh, Right, in 1929. | True | By Richards Vidmer. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/a-son-to-mrs-horatio-c-wood-3d.html | A Son to Mrs. Horatio C. Wood 3d. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/lowden-denies-a-report-replies-to-inquiry-about-coming-out-in.html | LOWDEN DENIES A REPORT.; Replies to Inquiry About Coming Out in support of Smith. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/rudolph-ganz-delights-pianist-gives-a-well-chosen-program-to-throng.html | RUDOLPH GANZ DELIGHTS.; Pianist Gives a Well Chosen Program to Throng in Carnegie Hall. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/literacy-tests-qualify-83832-new-voters-in-city.html | Literacy Tests Qualify 83,832 New Voters in City | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/canadas-september-liquor-trade.html | Canada's September Liquor Trade. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/royal-son-scores-in-latonia-feature-hamilton-gelding-leads-gideon.html | ROYAL SON SCORES IN LATONIA FEATURE; Hamilton Gelding Leads Gideon and Waffles Home in Six-Furlong Dash. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/trading-in-rubber-heavy-market-steady-at-close-with-prices.html | TRADING IN RUBBER HEAVY.; Market Steady at Close, With Prices Unchanged or Higher. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/removes-400-democrats-cleveland-leader-announces-dropping-of.html | REMOVES 400 DEMOCRATS.; Cleveland Leader Announces Dropping of Election Workers. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/dartmouth-drills-with-regulars-out-first-string-men-badly-battered.html | DARTMOUTH DRILLS WITH REGULARS OUT; First String Men, Badly Battered, Take Day Off While theSubstitutes Scrimmage. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/continue-auto-honeymoon-after-their-car-turns-turtle.html | Continue Auto Honeymoon After Their Car Turns Turtle | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/miss-henry-to-wed-harold-j-mahnken-member-of-the-colonial-dames-is.html | MISS HENRY TO WED HAROLD J. MAHNKEN; Member of the Colonial Dames Is to Marry Graduate of Columbia. MISS BEARDSLEY'S TROTH Brooklyn Girl, Member of Junior League, to Marry Philip Cooke Sayres in January. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/highgrade-bonds-rise-despite-dull-trading-fractional-advances.html | HIGH-GRADE BONDS RISE DESPITE DULL TRADING; Fractional Advances Scored by Many Investment Issues in Face of Money Firmness. | True | | C1B 2826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/princeton-starts-ohio-state-drive-squad-goes-through-many-new.html | PRINCETON STARTS OHIO STATE DRIVE; Squad Goes Through Many New Formations During Stiff Signal Session. SPEED AND SNAP STRESSED Lowry, Wittmer, Bennett and Miles Form Back Field--Stinson Returns to End Berth. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/airship-carries-1000-for-jewish-aid.html | Airship Carries $1,000 for Jewish Aid | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/brokers-in-convention-industrial-realtors-begin-threeday-session.html | BROKERS IN CONVENTION.; Industrial Realtors Begin Three-Day Session Here. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/rev-tf-murphy-dies-in-rectory-pastor-of-church-of-the-resurrection.html | REV. T.F. MURPHY DIES IN RECTORY; Pastor of Church of the Resurrection for 20 Years FoundLifeless in His Study.ORGANIZER OF HIS PARISH Was Assistant Pastor of St. Patrick'sCathedral for 15 Years--Cardinal to Officiate at Mass. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/financial-markets-advance-on-stock-exchange-renewedcall-money-8.html | FINANCIAL MARKETS; Advance on Stock Exchange Renewed--Call Money 8%, Sterling Only Steady. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/no-clue-in-rappold-theft-opera-singer-now-places-value-of-stolen.html | NO CLUE IN RAPPOLD THEFT.; Opera Singer Now Places Value of Stolen Jewels at $50,000. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/marshal-ney-wins-in-hawthorne-race-fouryearold-gelding-scores-by-a.html | MARSHAL NEY WINS IN HAWTHORNE RACE; Four-Year-Old Gelding Scores by a Neck in the Karl Eitel Handicap at a Mile. | True | | C1B 2826 |
| 1928-10-30 | 1928-10-30 | https://www.nytimes.com/1928/10/30/archives/stowaway-found-on-the-zeppelin-clarence-terhune-gatecrashing-rye.html | STOWAWAY FOUND ON THE ZEPPELIN; Clarence Terhune, 'Gate-Crashing' Rye Caddy, First toSteal Ride on Air Liner.BERLIN KEEN TO GREET HIMLeading Families Vie With OneAnother for Honor of BeingHis Host. | True | | C1B 2826 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/otoole-beats-columbo-outpoints-filipino-boxer-in-four-rounds-in.html | O'TOOLE BEATS COLUMBO.; Outpoints Filipino Boxer in Four Rounds in Portland, Me. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/hardest-practice-held-by-columbia-onehour-scrimmage-included-in.html | HARDEST PRACTICE HELD BY COLUMBIA; One-Hour Scrimmage Included in Season's Most Strenuous Drill for Cornell Game. BRODIL ASSISTS COACHES Buser, Scott and Hamilton Crash Through Second-Team Line--Depler Works on Offensive Charge. Line Plunges Employed. Ends Are Still Open. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/zaslawsky-still-ill-dispute-with-carnegie-hall-management-expected.html | ZASLAWSKY STILL ILL.; Dispute With Carnegie Hall Management Expected to End Today. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/titled-indian-woman-arrives-on-olympic-gets-special-landing-permit.html | TITLED INDIAN WOMAN ARRIVES ON OLYMPIC; Gets Special Landing Permit, but Fails th Use It--John McCormick Also on Delayed Liner. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/8-speakeasy-owners-fined-five-other-persons-get-sentences-as-sequel.html | 8 SPEAKEASY OWNERS FINED; Five Other Persons Get Sentences as Sequel to East Side Raids. | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/hits-at-hoover-on-voting-thats-one-thing-i-wasnt-late-at-says.html | HITS AT HOOVER ON VOTING.; "That's One Thing I Wasn't Late At," Says Walker. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/rheim-convicted-in-police-slaying-second-degree-verdict-returned.html | RHEIM CONVICTED IN POLICE SLAYING; Second Degree Verdict Returned Against Gangster WhoKilled Patrolman Dursee.LONG SENTENCE IS LIKELY Judge Rosalsky Expresses KeenDisappointment at Finding--Jury Out 22 Hours. Court Hints at Severe Penalty. Accomplices Escape Murder Charge. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/markets-in-london-paris-and-berlin-weak-tone-prevails-on-british.html | MARKETS IN LONDON, PARIS AND BERLIN; Weak Tone Prevails on British Exchange--Mond Nickel Shares Close Firmer. LONDON MONEY HARDENS Parts Bourse Suffers General Decline--Berlin Opens Depressed, With Potassium Shares Down. London Closing Prices. Paris Records Losses. Paris Closing Prices. Berlin Boerse Opens Weak. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/absent-ballot-by-john-coolidge.html | Absent Ballot by John Coolidge. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/mr-hoover-and-rubber-his-purported-influence-on-restriction-not.html | MR. HOOVER AND RUBBER.; His Purported Influence on Restriction Not Borne Out by Facts. Wrangel Island. VOTING FOR ELECTORS. Method of Splitting a Ticket Regarded as of Doubtful Value. Direct Vote for President. Sacrificing Eminence. Hardly a Slum. | True | H.W. STENERSON.JOHN B. BURNHAM.BENEDICT S. WISE.VICTOR ROSEWATER.A. TELFORD.MRS. JENNIE WILLIAMS. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/romance-invades-number-10-downing-street-as-miss-chard-secretary.html | Romance Invades Number 10 Downing Street As Miss Chard, Secretary, Weds Knight | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/kellogg-clarifies-paris-tariff-issue-summary-of-our-note-explains.html | KELLOGG CLARIFIES PARIS TARIFF ISSUE; Summary of Our Note Explains Law Forbids Acceptance of Foreign Appraisals. COST BOOKS NOT DEMANDED statement Evoked by "Erroneous" Reports From France--Paris Comment on Note Restrained. Considering Investigation. Wanted French Appraisals. Law Forbade Proposal. Data Not Always Supplied. French Examining Note. American Sales Increase. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/miss-fe-ruperti-entertains.html | Miss F.E. Ruperti Entertains. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/new-attendance-record-set-by-cubs-during-1928-season.html | New Attendance Record Set By Cubs During 1928 Season | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/predicts-parking-ban-in-downtown-areas-lee-j-eastman-after-study-in.html | PREDICTS PARKING BAN IN DOWNTOWN AREAS; Lee J. Eastman, After Study in West, Says More Elevator Garages Would Be Necessary. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/walter-j-barry-dies-sports-writer-and-athlete-victim-of-automobile.html | WALTER J. BARRY DIES.; Sports Writer and Athlete Victim of Automobile Accident. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/business-opportunities.html | BUSINESS OPPORTUNITIES | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/nude-woman-found-burned-in-furnace-exteacher-dying-will-not-tell-of.html | NUDE WOMAN FOUND BURNED IN FURNACE; Ex-Teacher, Dying, Will Not Tell of Tragedy in Village Hall of Chicago Suburb. MYSTERY SHROUDS CASE Police Think Assailants Tried to incinerate Her--Attempted Suicide Theory Also Advanced. Found Beside Furnace. Refuses to Talk of Burning. Was Waylaid, Police Think. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/nyuccny-freshmen-to-run.html | N.Y.U.-C.C.N.Y. Freshmen to Run. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/dry-goods-jobbers-launch-trade-plan-directors-of-institute-decide.html | DRY GOODS JOBBERS LAUNCH TRADE PLAN; Directors of Institute Decide on a Broad Program to Aid Business. COST ANALYSIS A FEATURE Group to Study Accounting--Official Sees Prospect of Revolutionin Merchandising. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/buy-chain-store-shares-lehman-brothers-co-in-american-company-of.html | BUY CHAIN STORE SHARES.; Lehman Brothers & Co. in American Company of Philadelphia. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/wind-holds-back-columbia-plane-is-due-to-start-on-flight-over-ocean.html | WIND HOLDS BACK COLUMBIA; Plane Is Due to Start on Flight Over Ocean at 10 A.M. Today. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/american-woman-missing-californian-believed-mentally-ill-and-child.html | AMERICAN WOMAN MISSING.; Californian, Believed Mentally Ill, and Child Sought in France. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/turf-stars-run-today-in-cambridgeshire-pick-of-englands.html | TURF STARS RUN TODAY IN CAMBRIDGESHIRE; Pick of England's Middle-Distance Racers and a French Horse Are in Field. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/ousts-whole-board-for-primary-frauds-ohio-secretary-of-state-names.html | OUSTS WHOLE BOARD FOR PRIMARY FRAUDS; Ohio Secretary of State Names Cleveland and County Election Officers. GRAND JURY URGED ACTION Exonerated Democratic National Committee Woman, but She Is Dismissed With Others. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/amherst-lists-schedules-committee-announces-basketball-games-and.html | AMHERST LISTS SCHEDULES; Committee Announces Basketball Games and Swim Meets. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/elevated-highway-to-oust-merchants-will-cut-across-washington-and.html | ELEVATED HIGHWAY TO OUST MERCHANTS; Will Cut Across Washington and Gansevoort Markets and Evict 100 Dealers. MILLER DETAILS PLANS Tells Business Men City Must Push Improvement Regardless of Temporary Inconveniences. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/detroit-to-see-el-ouafi-marathon-star-will-race-joie-ray-on-nov-10.html | DETROIT TO SEE EL OUAFI.; Marathon Star Will Race Joie Ray on Nov. 10. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/boy-8-gets-hoover-letter-nominee-replies-to-note-from-young.html | BOY, 8, GETS HOOVER LETTER; Nominee Replies to Note From Young Brooklyn Campaigner. | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/reich-police-mild-toward-stowaway-youth-on-zeppelin-will-probably.html | REICH POLICE MILD TOWARD STOWAWAY; Youth on Zeppelin Will Probably Be Fined Only $5, and Even That May Be Remitted. CONSUL TO SEND HIM HOME Terhune Made His First Free Ocean Trip a Year Ago on Pacific Liner's Maiden Voyage. Stowed Away Once on Pacific Liner. | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/school-book-withdrawn-democrats-at-cliffside-nj-protested-on.html | SCHOOL BOOK WITHDRAWN.; Democrats at Cliffside, N.J., Protested on Political Grounds. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/21000-still-barred-from-hudson-polls-only-about-7000-are-taken-off.html | 21,000 STILL BARRED FROM HUDSON POLLS; Only About 7,000 Are Taken Off "Blacklist" as Protest Period Comes to Close. VOTERS CAN GO TO COURTS But Time Is Held Too Short to Hear All Jersey Cases--2,000 Are Disqualified in Essex. 500 More File Affidavits. Only 2,000 on Essex List. Minority Opinion Assails Law. 21,000 STILL BARRED FROM HUDSON POLLS 2,500 Challenged in Camden. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/contracts-for-new-liner-canadian-pacific-places-order-for-40000ton.html | CONTRACTS FOR NEW LINER.; Canadian Pacific Places Order for 40,000-Ton Craft at Clydebank. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/mrsbelmonts-plea-adopted-by-feminists-paris-conference-adopts.html | MRS.BELMONT'S PLEA ADOPTED BY FEMINISTS; Paris Conference Adopts Motion Against Nationality Being Changed by Marriage. | True | Special Cable to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/mrs-smith-lauded-at-womens-dinner-mrs-fd-roosevelt-stirs-1000-to.html | MRS. SMITH LAUDED AT WOMEN'S DINNER; Mrs. F.D. Roosevelt Stirs 1,000 to Applause by Extolling the Governor's Wife. MAYOR CONGRATULATES HER Songs of the Governor's Courting Days on Program--DiamondStudded Vanity Case Presented. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/john-halliday-resumes-role.html | John Halliday Resumes Role. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/community-centre-planned.html | Community Centre Planned. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/wholesale-trade-fell-in-september-decline-in-nine-lines-from-august.html | WHOLESALE TRADE FELL IN SEPTEMBER; Decline in Nine Lines From August Shown in Federal Reserve Report. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/mr-la-follettes-statement.html | MR. LA FOLLETTE'S STATEMENT | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/jt-mahoney-resigns-from-supreme-court-justice-will-return-to-law.html | J.T. MAHONEY RESIGNS FROM SUPREME COURT; Justice Will Return to Law Practice in November After SixYears on Bench. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/japans-budget-approved-cabinet-provides-11000000-increase-in.html | JAPAN'S BUDGET APPROVED.; Cabinet Provides $11,000,000 Increase in Expenditures. | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/repudiate-voting-cards-new-haven-democrats-say-they-did-not.html | REPUDIATE VOTING CARDS.; New Haven Democrats Say They Did Not Circulate Instructions. | True | Special to The New York Times. | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/130000-wager-on-hoover-money-reported-placed-at-odds-of-5-to-1-in.html | $130,000 WAGER ON HOOVER.; Money Reported Placed at Odds of 5 to 1 in Wall Street. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/zeppelin-nears-europe-at-recordbreaking-pace-may-reach-home-tonight.html | ZEPPELIN NEARS EUROPE AT RECORD-BREAKING PACE; MAY REACH HOME TONIGHT; DODGES STORMS ON WAY But Eckener Uses Tail Winds to Speed Him Across Atlantic. PASSENGERS SLEEP WELL During Middle of Day, Apparently to Save Fuel, Speed Is Cut in Half. SHIP NOW HEADS SOUTHEAST Latest Report Showed She Dipped From North and Put Her 690 Miles From Spain. 690 Miles From Spain Last Night. Passengers Sleep After Excitement. Wind Added Twenty Miles to Speed. Wind Churning Waves Below. Likely to Fly Over Spain. Short Wave Radio Heard. LATEST REPORTS OF ZEPPELIN. Dutch Steamer Westerdijk Sights the Dirigible. Change in Course Confirmed. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/germany-will-lose-zeppelin-factory-director-says-basle-switzerland.html | GERMANY WILL LOSE ZEPPELIN FACTORY; Director Says Basle, Switzerland, Is Better Location Strategically and Meteorologically. CUSTOMS MEN AWAIT GRAF Officials Assert They Will Set Precedent for Speed and Courtesy in Handling Air Travelers. Reports Kept Secret. Largest Hangars Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/changes-are-made-in-ccny-lineup-several-shifts-made-in-drill-for.html | CHANGES ARE MADE IN C.C.N.Y. LINE-UP; Several Shifts Made in Drill for R.P.I. Game--Goldhammer Goes to Left Half. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/kid-chocolate-to-box-grande.html | Kid Chocolate to Box Grande. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/nyu-scrub-team-scores-on-varsity-junior-varsity-men-use-plays-of.html | N.Y.U. SCRUB TEAM SCORES ON VARSITY; Junior Varsity Men Use Plays of Georgetown in Drill for Saturday's Combat. LINE-UP VIRTUALLY PICKED Strong and Other Men Who Faced Colgate Take Part in Scrimmage Session. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/stanley-to-build-theatre-in-newark-4500000-house-to-be-known-as-the.html | STANLEY TO BUILD THEATRE IN NEWARK; $4,500,000 House to Be Known as the Fabian, for Broad Street. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/pittsburgh-jury-lists-252-in-graft-inquiry-body-makes-sweeping.html | PITTSBURGH JURY LISTS 252 IN GRAFT; Inquiry Body Makes Sweeping Charges in Presentment for Indictments. SAYS POLICE AID GAMBLERS Children's Service Official, Four Magistrates and Police Commanders Cited in Bills. Widespread Graft Alleged. Finds Vice and Liquor "Rings." | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/list-new-talent-boxing-show.html | List New Talent Boxing Show. | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/says-vote-increase-favors-gov-smith-senator-pat-harrison-asserts.html | SAYS VOTE INCREASE FAVORS GOV. SMITH; Senator Pat Harrison Asserts Rise Is in States Having Democratic Boom. DENIES BIG SOUTHERN GAIN Raskob Hears That Washington, Colorado and Wyoming Are for Smith. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/the-rev-percy-c-webber-doctor-of-canon-law-dies-suddenly-from-heart.html | THE REV. PERCY C. WEBBER.; Doctor of Canon Law Dies Suddenly From Heart Disease. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/appeals-for-women-candidates.html | Appeals for Women Candidates. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/nickel-stock-in-sharp-rise-international-shares-up-6-points-net-on.html | NICKEL STOCK IN SHARP RISE; International Shares Up 6 Points Net on Merger Plan Announcement. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/richard-hudnut-dies-on-riviera-perfume-manufacturer-was-at-his.html | RICHARD HUDNUT DIES ON RIVIERA; Perfume Manufacturer Was at His Villa at Juan Les Pins, Resort Near Nice. HAD FAMOUS HOME HERE The Castle, at Greenwich, Was Often Pictured in Movies--Stepfather of Mrs. Rudolph Valentino. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/returns-statues-toturks-italy-gives-back-100-classical-pieces-found.html | RETURNS STATUES TOTURKS; Italy Gives Back 100 Classical Pieces Found in Adalia in 1919. | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/du-ponts-dispose-of-bellanca-stock-holdings-acquired-by-plane.html | DU PONTS DISPOSE OF BELLANCA STOCK; Holdings Acquired by Plane Builder and Bankers as Capital Increase Nears. CONCERN TO EXPAND PLANT Wider Line of Aircraft Planned--Order for 300 Ships to Occupy Factory During Year. Syndicate Controls Company. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/new-spanish-ship-due-magallanes-is-second-of-three-additions-to.html | NEW SPANISH SHIP DUE.; Magallanes Is Second of Three Additions to Fleet. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/scores-church-ties-to-volsteadism-dr-hn-maccracken-in-radio-talk.html | SCORES CHURCH TIES TO 'VOLSTEADISM'; Dr. H.N. MacCracken in Radio Talk Says Some Sects Now Won't Discuss Temperance. QUOTES HOUSE ON BIGOTRY Colonel Wrote to Vassar President That Smith Victory Alone Could Stamp Out Intolerance. Political Bigotry Cited. Condemns Church-Klan Links. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/log-of-the-graf-zeppelin-on-her-homeward-voyage.html | Log of the Graf Zeppelin On Her Homeward Voyage | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/cello-outpoints-mueller.html | Cello Outpoints Mueller. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/3-penn-state-teams-take-part-in-workout-signal-drill-and-scrimmage.html | 3 PENN STATE TEAMS TAKE PART IN WORKOUT; Signal Drill and Scrimmage Mark Hard Session--Notre Dame Holds Mock Battle. Notre Dame Resumes Work. | True | Special to The New York Times. | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/penn-sends-schaaf-and-gervin-to-ends-they-replace-olexy-and-ball.html | PENN SENDS SCHAAF AND GERVIN TO ENDS; They Replace Olexy and Ball-- New Wingmen Are Taller and Heavier. REGULARS' WORK IS LIGHT Westgate Out of Chicago Game With Broken Finger--Carrel Will Take His Place. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/labor-wins-another-seat.html | LABOR WINS ANOTHER SEAT. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/manhattan-works-on-aerial-defense-price-and-denny-rejoin-squad.html | MANHATTAN WORKS ON AERIAL DEFENSE; Price and Denny Rejoin Squad, Which Engages in Dummy Scrimmage and Signal Drill. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/miss-gamble-weds-commander-james-niece-of-governor-general-stimson.html | MISS GAMBLE WEDS COMMANDER JAMES; Niece of Governor General Stimson of Philippines a Bride in Bryn Mawr. ADMIRAL JONES BEST MAN Bridegroom Recently on Mr. Stimson's Staff--Other Weddings of Yesterday. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/financial-markets-irregular-reaction-in-stocks-call-money-7.html | FINANCIAL MARKETS; Irregular Reaction in Stocks-- Call Money 7 %, Sterling at Season's Low Point. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/lady-abdys-40000-ring-found-in-gutter-in-berlin.html | Lady Abdy's $40,000 Ring Found in Gutter in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/naval-orders.html | Naval Orders. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/porto-rico-to-stain-thumbs-of-voters-to-stop-repeating.html | Porto Rico to Stain Thumbs Of Voters to Stop Repeating | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/hoover-will-speak-in-west-on-farm-aid-inland-waterways-also-will-be.html | HOOVER WILL SPEAK IN WEST ON FARM AID; Inland Waterways Also Will Be Discussed in Formal Address in St. Louis. PREPARES FOR DEPARTURE James R. Garfield Declares Gov. Smith Is "Distorting" His Opponent's Statements. Smith Accused of Dishonesty. HOOVER WILL SPEAK IN WEST ON FARM AID | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/open-francoitalian-line-ministers-exchange-compliments-in-starting.html | OPEN FRANCO-ITALIAN LINE.; Ministers Exchange Compliments in Starting Through Railway. | True | Special Cable to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/bishop-speaks-for-communists.html | Bishop Speaks for Communists. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/toral-will-face-jury-in-mexico-tomorrow-mother-conception-will-be.html | TORAL WILL FACE JURY IN MEXICO TOMORROW; Mother Conception Will Be Tried With Slayer as Instigator of Killing of Obregon. | True | Special Cable to THE NEW YORK TIMES. | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/walker-deplores-queens-conditions-not-sure-this-is-greatest-city.html | WALKER DEPLORES QUEENS CONDITIONS; Not Sure This Is Greatest City Because of Them, He Says at York Avenue Ceremony. SEES THREAT OF EPIDEMIC Lack of Sewers in Outlying Sections a Menace to Other Boroughs, He Declares. TURNS ON TRAFFIC LIGHTS Reviews 1,500 Pupils at Opening of Signal System Designed to Save $187,000 a Year to City. Thanks City for Lights. Deplores Conditions in Queens. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/passengers-radio-home-brooklyn-chamber-of-commerce-and-pennsylvania.html | PASSENGERS RADIO HOME.; Brooklyn Chamber of Commerce and Pennsylvania Woman Get Messages. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/woman-acquitted-of-manslaughter.html | Woman Acquitted of Manslaughter. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/puebla-mexico-in-telephone-chain.html | Puebla, Mexico, in Telephone Chain. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/bond-market-firm-on-small-turnover-price-trend-still-upward-for.html | BOND MARKET FIRM ON SMALL TURNOVER; Price Trend Still Upward for Investment Issues--Convertibles Fluctuate Widely. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/784-names-off-vote-list-court-begins-hearing-on-2370-challenged-at.html | 784 NAMES OFF VOTE LIST.; Court Begins Hearing on 2,370 Challenged at Atlantic City. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/forgione-stops-cardi-scores-in-fourth-after-both-go-down-in-second.html | FORGIONE STOPS CARDI.; Scores in Fourth After Both Go Down in Second. Special to The New York Times. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/newsprint-price-reduced-for-1929-international-papers-rate-reported.html | NEWSPRINT PRICE REDUCED FOR 1929; International Paper's Rate Reported in Montreal to Be$50 a Ton. EXPECTED TO GUIDE OTHERS International Makes Large Contact With Hearst--Price Brothers Said to Offer New Sales Plan. Believed the General Price. Company's Statement Here. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/says-free-publicity-harms-advertising-john-benson-tells-advertisers.html | SAYS FREE PUBLICITY HARMS ADVERTISING; John Benson Tells Advertisers' Convention It Reduces Value of Newspaper Space. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/harvard-loses-at-soccer-bartons-goal-for-northeastern-accounts-for.html | HARVARD LOSES AT SOCCER.; Barton's Goal for Northeastern Accounts for 1-0 Victory. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/cutten-joins-board-of-sinclair-oil-corp-cf-puckhafer-elected-vice.html | CUTTEN JOINS BOARD OF SINCLAIR OIL CORP.; C.F. Puckhafer Elected Vice President of Equitable Trust --Other Changes. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/otto-m-eidlitz-noted-builder-dies-firm-he-headed-constructed-many.html | OTTO M. EIDLITZ, NOTED BUILDER, DIES; Firm He Headed Constructed Many Famous Buildings Throughout Country. HONORED BY ROOSEVELT Appointed Tenement House Commissioner by Him--Had Important Position in War Work. Monuments He Left. Active in Public Affairs. Head of Engineers Society. | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/germany-presents-reparations-views-envoys-tell-paris-and-london.html | GERMANY PRESENTS REPARATIONS VIEWS; Envoys Tell Paris and London Berlin Favors Speed in Debt Fixation. FOR INDEPENDENT EXPERTS But French Balk at Suggestion That Commission Be Free of Governmental Control. Differences in Ideas Apparent. Debt Ratification to Wait. GERMANY PRESENTS REPARATIONS VIEWS Britain Gets German Proposal. Doesn't Care Where Experts Meet. Probable Belgian Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/royalty-sponsors-opera-la-traviata-to-be-given-for-benefit-of.html | ROYALTY SPONSORS OPERA.; "La Traviata" to Be Given for Benefit of University in Madrid. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/100000-fire-in-westchester.html | $100,000 Fire in Westchester. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/princeton-classes-elect-officers.html | Princeton Classes Elect Officers. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/mbride-says-smith-misquotes-wilson-dry-asserts-president-vetoed.html | M'BRIDE SAYS SMITH MISQUOTES WILSON; Dry Asserts President Vetoed Volstead Act for Parliamentary Reason. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/senate-candidates-report-their-funds-la-follette-says-he-has.html | SENATE CANDIDATES REPORT THEIR FUNDS; La Follette Says He Has Received No Contributions and Has Expended Nothing. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/mackey-suspends-21-police-heads-on-grand-jury-report-he-plans.html | MACKEY SUSPENDS 21 POLICE HEADS; On Grand Jury Report He Plans Philadelphia Shake-Up to Eliminate "Politics." GAMBLING GRAFT INDICATED Inquiry Takes Turn--"Sailor" Friedman, Ex-Pugilist, Arrested Here as Fugitive. Will Follow Butler's Principle. Jury Looks Into Gambling. Informed of Friedman's Arrest. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/hughes-says-smith-would-aggravate-dry-law-conditions-he-declares.html | HUGHES SAYS SMITH WOULD AGGRAVATE DRY LAW CONDITIONS; He Declares the Governor's Election Would Make Enforcement Harder. CALLS NOMINEE EVASIVE Says He Has Not Clearly Stated His Position on Power and Farm Aid. LAUDS HOOVER'S FITNESS He Tells Worcester Audience the Republican Candidate Would Insure Efficient Rule. Fears "Worse" Conditions. Distrusts Democrats on Tariff. HUGHES ON DRY LAW IN ANSWER TO SMITH Cites Hoover's Achievements. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/gold-found-in-iraq-rich-vein-in-desert-between-damascus-and-bagdad.html | GOLD FOUND IN IRAQ.; Rich Vein in Desert Between Damascus and Bagdad Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/league-arms-session-to-meet-in-january-chairman-of-commission-is.html | LEAGUE ARMS SESSION TO MEET IN JANUARY; Chairman of Commission Is Expected to Fix the ExactDate Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/lw-st-john-to-preside-to-conduct-annual-basketball-meeting-here-nov.html | L.W. ST. JOHN TO PRESIDE.; To Conduct Annual Basketball Meeting Here Nov. 9. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/miss-volstead-weds-is-married-in-st-paul-to-carl-j-lomen-the.html | MISS VOLSTEAD WEDS.; Is Married in St. Paul to Carl J. Lomen, the "Reindeer King" | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/et-stotesbury-badly-hurt-in-auto-crash-aged-financier-in.html | E.T. Stotesbury Badly Hurt in Auto Crash; Aged Financier in Philadelphia Hospital | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/acquitted-of-assault-in-strike.html | Acquitted of Assault in Strike. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/aldermen-approve-walker-hospital-bill-but-in-amendment-set-date-for.html | ALDERMEN APPROVE WALKER HOSPITAL BILL; But in Amendment Set Date for Starting Department as Feb. 1 Instead of Jan. 1. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/max-kotlarsky-heard-pianist-shows-refinement-of-style-before-large.html | MAX KOTLARSKY HEARD.; Pianist Shows Refinement of Style Before Large Audience. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/caroline-kessinger-engaged.html | Caroline Kessinger Engaged. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/miss-hicks-in-tie-in-womens-golf-salisbury-star-scores-an-88-with.html | MISS HICKS IN TIE IN WOMEN'S GOLF; Salisbury Star Scores an 88 With Mrs. Federman, but Loses Trophy to Latter. MISS HICKS WINS LOW NET Mrs. Bennett Takes Second Net With 86 in Final of Met. OneDay Tournaments. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/paris-near-ruling-on-blackmer-case-minister-sends-report-on.html | PARIS NEAR RULING ON BLACKMER CASE; Minister Sends Report on Extradition to Magistrates--Decision Expected Today.WASHINGTON AGENT READYHe Expects "Patience Will BeFinally Rewarded"--Olds SentExplanatory Brief. | True | Special Cable to THE NEW YORK TIMES | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/gagnon-outpoints-fuente.html | Gagnon Outpoints Fuente. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/students-go-to-trial-nov-13-as-murderers-atlanta-pair-are-moved-to.html | STUDENTS GO TO TRIAL NOV. 13 AS MURDERERS; Atlanta Pair Are Moved to County Prison--Harsh May Be Linked to Milwaukee Killing. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/windy-city-scores-in-hawthorne-race-leads-captain-js-and-lillian-t.html | WINDY CITY SCORES IN HAWTHORNE RACE; Leads Captain J.S. and Lillian T. in the Bubbling Over Handicap. WINNER PAYS $4.46 FOR $2 He Sets the Pace Throughout and Draws Away at the End to Win by Three Lengths. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/friars-club-bouts-tomorrow.html | Friars Club Bouts Tomorrow. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES.; Offering of Corporation Shares for Subscription by the Public. American Stores Company. Poor & Co. | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/roper-selects-men-to-meet-ohio-state-princeton-coach-practically.html | ROPER SELECTS MEN TO MEET OHIO STATE; Princeton Coach Practically Decided on Make-Up of Eleven for Game Saturday. WITTMER IN BACK FIELD Will Play With Miles and Norman -- Lowry and Bennett Are Expected to Alternate. Requardt Relieves Wittmer. Coaches Drill Linemen. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/the-opera-season.html | THE OPERA SEASON. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/gerald-warburg-in-cello-recital.html | Gerald Warburg in 'Cello Recital. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/robbed-in-hallway-of-17000-jewels-salesman-stunned-from-behind-by.html | ROBBED IN HALLWAY OF $17,000 JEWELS; Salesman Stunned From Behind by Thugs as He Leaves Bronx Apartment.GEMS BELONGED TO CLIENTVictim Raised Outcry After Robbers Seized Diamonds and Escaped--InHospital With Scalp Wound. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/baldwin-puts-lincoln-among-noblest-rulers-premier-tells-at.html | BALDWIN PUTS LINCOLN AMONG NOBLEST RULERS; Premier Tells at Centenary Dinner of The Spectator How It Changed Its Opinion of President | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/bond-flotations-foreign-and-domestic-securities-to-be-offered-by.html | BOND FLOTATIONS.; Foreign and Domestic Securities to Be Offered by Investment Bankers. American Thread Company. Department of Santander. White Sewing Machine Company. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/panama-bonds-sold-montreal-trust-company-disposes-of-1000000.html | PANAMA BONDS SOLD.; Montreal Trust Company Disposes of $1,000,000 Mortgage Securities. | True | Special Cable to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/hospitals-and-health.html | HOSPITALS AND HEALTH. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/calls-smith-showman-vauclain-ridicules-nominees-visit-to.html | CALLS SMITH "SHOWMAN."; Vauclain Ridicules Nominee's Visit to Philadelphia. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/borah-criticizes-smith-on-power-but-senator-says-in-norfolk-speech.html | BORAH CRITICIZES SMITH ON POWER; But Senator Says in Norfolk Speech He Also Opposes Hoover's Views. DEFINES HIS OWN STAND He Declares Resources Should Be Dedicated to Public's Use and Not to Profit. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/two-bowlers-tie-for-record.html | Two Bowlers Tie for Record. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/william-almon-stopford-new-york-merchandise-broker-dies-after-auto.html | WILLIAM ALMON STOPFORD.; New York Merchandise Broker Dies After Auto Collision. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/curb-market-spotty-oil-issues-are-active-most-losses-are-made-by.html | CURB MARKET SPOTTY; OIL ISSUES ARE ACTIVE; Most Losses Are Made by Recent Favorites--Many Gains Recorded at Close. | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/tiger-freshmen-lead-in-interclass-meet-score-20-points-in-running.html | TIGER FRESHMEN LEAD IN INTERCLASS MEET; Score 20 Points in Running Events, Sophomores Second With 14--Field Tests Today. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/californians-bet-525000-on-hoover.html | Californians Bet $525,000 on Hoover | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/jefferson-beats-evander-quintet-triumphs-by-3923-levine-scoring-15.html | JEFFERSON BEATS EVANDER QUINTET; Triumphs by 39-23, Levine Scoring 15 Points--New Utrecht Is Victor. ALPERN TALLIES 39 POINTS Shoots 17 Field Goals and 5 Fouls as Jamaica Five Turns Back St. Agnes, 64-26. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/salt-creek-oil-bids-are-invited-by-west-government-will-award.html | SALT CREEK OIL BIDS ARE INVITED BY WEST; Government Will Award ThreeYear Contract on Field Formerely Leased by Sinclair. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/high-school-football.html | High School Football | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/to-sell-raceland-track-order-issued-for-public-auction-racing-to-be.html | TO SELL RACELAND TRACK.; Order Issued for Public Auction--Racing to Be Continued. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/eastman-belittles-democratic-promises-tells-gerard-who-asked-for.html | EASTMAN BELITTLES DEMOCRATIC PROMISES; Tells Gerard Who Asked for Funds the Latter's Party Stresses Fake Issues. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/sets-steerthrowing-record-here.html | Sets Steer-Throwing Record Here. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/birkenhead-scores-inge-in-pay-tilt-he-calls-25000-a-year-for.html | BIRKENHEAD SCORES INGE IN PAY TILT; He Calls $25,000 a Year for Premier "Squalid Meanness" on Britain's Part. HITS AT HIS CRITICS INCOME Former Cabinet Minister Asserts "Gloomy Dean" Has Exploited His "Gloom" to Utmost for Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/enthusiasts-jam-airships-home-port-friedrichshafen-police-ask-the.html | ENTHUSIASTS JAM AIRSHIP'S HOME PORT; Friedrichshafen Police Ask the Neighboring Towns for Help in Handling Sightseers. BIG CELEBRATION PLANNED Some Expect Eckener Tonight, but Others Doubt He Will Arrive Before Tomorrow. Extra Trains to Move Crowds. ENTHUSIASTS JAM AIRSHIP'S HOME PORT May Cruise All Night. | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/lindbergh-in-wilderness-he-flies-over-dangerous-country-in-mexican.html | LINDBERGH IN WILDERNESS.; He Flies Over Dangerous Country in Mexican Hunt. | True | Special Cable to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/son-must-be-moral-married-a-father-and-40-before-he-gets-3000000.html | Son Must Be Moral, Married, a Father and 40 Before He Gets $3,000,000 Ashner Estate | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/falls-daughter-obtains-divorce.html | Fall's Daughter Obtains Divorce. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/talk-to-1000-at-barnard-mrs-fd-roosevelt-and-ruth-morgan-discuss.html | TALK TO 1,000 AT BARNARD.; Mrs. F.D. Roosevelt and Ruth Morgan Discuss Politics. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/carmen-on-radio-in-chicago-tonight-wjz-chain-to-broadcast-first-act.html | 'CARMEN' ON RADIO IN CHICAGO TONIGHT; WJZ Chain to Broadcast First Act From Stage, With New Singer in Title Role. R.C. A. FILES PATENT SUITS Sparks-Withington Company and Fritz Falck Named Defendants-- other Actions Reported Pending. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/smoky-joe-sees-son-win-fire-captaincy-veteran-chief-watches.html | 'SMOKY JOE' SEES SON WIN FIRE CAPTAINCY; Veteran Chief Watches Promotion Ceremony--T.J. Larkin Jr. Is Made Lieutenant. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/navy-radio-loses-zeppelin.html | NAVY RADIO LOSES ZEPPELIN | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/utility-earnings-financial-reports-for-the-year-to-sept-30-made-by.html | UTILITY EARNINGS.; Financial Reports for the Year to Sept. 30 Made by Public Service Companies. West Virginia Water Service. Third Avenue Railway System. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/21000000-bonds-on-sale-in-addition-to-stock-issues.html | $21,000,000 Bonds on Sale In Addition to Stock Issues | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/parks-help-realty-rise-credited-with-aiding-westchester-gain-of.html | PARKS HELP REALTY RISE.; Credited With Aiding Westchester Gain of $580,000,000 in Six Years. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/dobie-orders-work-on-fundamentals-cornell-also-scrimmages-varsity.html | DOBIE ORDERS WORK ON FUNDAMENTALS; Cornell Also Scrimmags, Varsity Drilling on Offense--Coach Perfects Timing.TWO BACK FIELDS TRIEDScholes Still Unable to Scrimmage,but Is Expected to Be Ready for Columbia. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/einstein-institute-to-dedicate-new-hall-wattenberg-addition-to.html | EINSTEIN INSTITUTE TO DEDICATE NEW HALL; Wattenberg Addition to Palestine University Will House Mathematics Department. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/tell-faces-setti-tomorrow.html | Tell Faces Setti Tomorrow. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/herriots-position-in-cabinet-menaced-religious-issue-centres-on-him.html | HERRIOT'S POSITION IN CABINET MENACED; Religious Issue Centres on Him, Partly as Result of Mutilation of Combes Staue. COMPROMISE IS SOUGHT Radical Leader Has Gained Concessions on Return of Church Property, Which His Party Opposes. | True | Special Cable to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/chicago-encouraged-by-return-of-3-stars-leyers-raysson-and-van-nice.html | CHICAGO ENCOURAGED BY RETURN OF 3 STARS; Leyers, Raysson and Van Nice Back in Uniform--Proudfoot May Be Lost for Season. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/butler-classifies-society-says-it-has-five-main-institutions-in.html | BUTLER CLASSIFIES SOCIETY; Says It Has Five Main Institutions in Teachers College Address. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/266pound-boxer-6-ft-11-in-stops-his-rival-6-ft-4-in.html | 266-Pound Boxer, 6 Ft. 11 In., Stops His Rival, 6 Ft. 4 In. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/radio-chain-to-carry-smith-speech-tonight-newark-address-goes-on.html | RADIO CHAIN TO CARRY SMITH SPEECH TONIGHT; Newark Address Goes on Air at 9 P.M.--Borah, Moses and Davis to Be Heard. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/appeal-for-big-vote-jh-hammond-and-others-make-pleas-over-radio.html | APPEAL FOR BIG VOTE.; J.H. Hammond and Others Make Pleas Over Radio. | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/football-only-paying-sport-at-cornell-nets-116353.html | Football Only Paying Sport At Cornell; Nets $116,353 | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/educator-dies-at-wheel-dr-mason-d-gray-of-rochester-is-stricken-in.html | EDUCATOR DIES AT WHEEL.; Dr. Mason D. Gray of Rochester Is Stricken in His Car. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/adopts-double-tax-treaty-geneva-conference-accepts-plan-of.html | ADOPTS DOUBLE TAX TREATY; Geneva Conference Accepts Plan of Professor Adams of Yale. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/lauds-coach-wanamaker-yale-accepts-resignation-of-hockey-mentor.html | LAUDS COACH WANAMAKER.; Yale Accepts Resignation of Hockey Mentor With Regret. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/sports-of-the-times-the-vanishing-dropkick-seen-from-the-sideline.html | Sports of the Times; The Vanishing Dropkick. Seen From the Sideline. Simple Addition. | True | By John Kieran. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/marshall-talks-at-rally-lawyer-says-democrats-injected-intolerance.html | MARSHALL TALKS AT RALLY.; Lawyer Says Democrats Injected Intolerance Into Campaign. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/strong-estate-500000-banker-willed-bulk-of-his-property-to-three-of.html | STRONG ESTATE $500,000.; Banker Willed Bulk of His Property to Three of His Children. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/calls-hoover-dangerous-heney-condemns-his-attitude-on-water-power.html | CALLS HOOVER 'DANGEROUS'; Heney Condemns His Attitude on Water Power. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/ohio-state-drills-to-bolster-defense-varsity-scrimmages-against.html | OHIO STATE DRILLS TO BOLSTER DEFENSE; Varsity Scrimmages Against Freshmen, Who Use Princeton Tactics--Squad in Good Shape. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/army-in-long-drill-for-de-pauw-game-substitutes-alternate-posts.html | ARMY IN LONG DRILL FOR DE PAUW GAME; Substitutes Alternate Posts With Varsity Men in Practice-- Ten Backs Used. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/giantssenators-will-meet-in-seven-games-next-spring.html | Giants-Senators Will Meet In Seven Games Next Spring | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/woman-federal-judge-to-hear-walska-womens-rights-case.html | Woman Federal Judge to Hear Walska Woman's Rights Case | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/crude-oil-output-up-19300-barrels-daily-average-of-2523700-for-week.html | CRUDE OIL OUTPUT UP 19,300 BARRELS; Daily Average of 2,523,700 for Week Reported-- Entire Increase in California.DECLINE IN IMPORTS SHOWNShipments From West Coast AlsoDecrease, but Both Still ExceedAverage for Last Month. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/translated-from-the-italian.html | Translated From the Italian. | True | To the Editor of The New York Times:BRUNO ROSELLI. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/asks-silence-on-politics-miss-marx-assembly-candidate-tells.html | ASKS SILENCE ON POLITICS.; Miss Marx, Assembly Candidate, Tells Clergymen of Danger in Talk. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/next-weeks-operas-andrea-chenier-to-be-first-on-list-at-the.html | NEXT WEEK'S OPERAS.; "Andrea Chenier" to Be First on List at the Metropolitan. | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/dr-straton-challenges-ritchie.html | Dr. Straton Challenges Ritchie. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/crude-rubber-prices-firm-smaller-business-done-on-exchange-here-but.html | CRUDE RUBBER PRICES FIRM; Smaller Business Done on Exchange Here, but Rates Are Maintained. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/journl-square-renamed-made-veterans-square-by-jersey-city-despite.html | JOURNL SQUARE RENAMED.; Made Veterans Square by Jersey City, Despite Opposition. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/bolting-smith-says-heflin-he-asserts-he-will-vote-against-governor.html | BOLTING SMITH, SAYS HEFLIN; He Asserts He Will Vote Against Governor, Even if Party Ousts Him. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/stribling-wins-in-third-round.html | Stribling Wins in Third Round. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/union-men-applaud-roosevelt-pledge-labor-leaders-hail-his-promise.html | UNION MEN APPLAUD ROOSEVELT PLEDGE; Labor Leaders Hail His Promise to Put Through Real 48Hour Law in Industry.DEMOCRATS THEIR GUESTSGubernatorial Candidate and HisAssociates at Luncheon Givenby Chiefs of 900,000. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/judges-approved-for-kennel-show-license-committee-sanctions.html | JUDGES APPROVED FOR KENNEL SHOW; License Committee Sanctions Officials for the Westminster Event in February. AMATEURS COMPOSE GROUP Will Judge Both Regular Classes and Group Specials at Madison Square Garden. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/former-boston-news-writer-killed.html | Former Boston News Writer Killed. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/the-civil-service.html | The Civil Service. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/fordham-stresses-the-running-game-dispenses-with-aerial-attack-and.html | FORDHAM STRESSES THE RUNNING GAME; Dispenses With Aerial Attack and Scores 3 Touchdowns Against Reserve Squad. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/fumes-fell-11-in-factory-three-in-hospitalpolice-and-gas-crews-are.html | FUMES FELL 11 IN FACTORY.; Three in Hospital--Police and Gas Crews Are Baffled. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/varieties-of-censorship.html | VARIETIES OF CENSORSHIP. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/searchlights-reveal-los-angeles-to-city-thousands-see-navy.html | SEARCHLIGHTS REVEAL LOS ANGELES TO CITY; Thousands See Navy Dirigible on Night Flight, With Rosendahl at Helm. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/leagues-not-to-bowl-tuesday.html | Leagues Not to Bowl Tuesday. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/realty-financing-mortgages-placed-on-new-apartments-in-manhattan.html | REALTY FINANCING.; Mortgages Placed on New Apartments in Manhattan and Bronx. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/film-gift-to-britain-lindbergh-pictures-accepted-by-air-minister-in.html | FILM GIFT TO BRITAIN.; Lindbergh Pictures Accepted by Air Minister in Cordial Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/scouts-sandino-threats-general-mccoy-expects-no-trouble-at.html | SCOUTS SANDINO THREATS.; General McCoy Expects No Trouble at Nicaragua Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/finds-auto-accidents-drop-national-automobile-chamber-tells-of.html | FINDS AUTO ACCIDENTS DROP.; National Automobile Chamber Tells of Decrease in 23 Large Cities. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/southern-asbestos-to-call-bonds.html | Southern Asbestos to Call Bonds. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/for-wage-increase-to-66000-trainmen-presidents-emergency-board.html | FOR WAGE INCREASE TO 66,000 TRAINMEN; President's Emergency Board Suggests 6 % With Old Rules for Western Workers. OR 7 % WITH NEW RULES Ballot Decision of Men Affected, Retroactive to May 1, Would Be Binding on the Carriers. REPORT PLEASES COOLIDGE Regarding It Complete and Impartial, He Hopes for Settlement, Averting a Strike. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/d-lw-orders-automobile-cars.html | D., L.&W. Orders Automobile Cars. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/at-79-he-scores-his-first-ace.html | At 79 He Scores His First Ace. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/nationals-get-new-field-soccer-team-to-play-all-home-games-at.html | NATIONALS GET NEW FIELD.; Soccer Team to Play All Home Games at Innisfail Park. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/schlesinger-heads-garment-workers-union-board-elevates-the-vice.html | SCHLESINGER HEADS GARMENT WORKERS; Union Board Elevates the Vice President to Succeed Morris Sigman. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/corporation-reports-statements-for-various-periods-issued-by.html | CORPORATION REPORTS; Statements for Various Periods Issued by Industrial and Other Companies. Canada Dry Ginger Ale. Fairbanks, Morse & Co. Indian Refining Company. White Sewing Machine. International Business Machines. Louisiana Oil Refining. F.G. Shattuck Company. L.A. Young Spring and Wire. American Ice Company. Follansbee Brothers Company. Italo-Argentine Electric. Crown Willamette Paper. National Acme Company. Inland Steel Company. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/develops-new-serum-to-combat-pneumonia-head-of-citys-laboratories.html | DEVELOPS NEW SERUM TO COMBAT PNEUMONIA; Head of City's Laboratories Produces Fluid Which WynneBelieves Is Effective. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/huge-flying-boat-tested-in-germany-rohrbach-hydroairplane-destined.html | HUGE FLYING BOAT TESTED IN GERMANY; Rohrbach Hydro-airplane, Destined for Ocean Traffic,Pleases Builders. | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/three-lead-with-71-in-california-golf-morrison-dutra-and-scott.html | THREE LEAD WITH 71 IN CALIFORNIA GOLF; Morrison, Dutra and Scott Break Par in Qualifying Round Over Los Angeles Links. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/municipal-loans-awards-and-offerings-of-securities-for-various.html | MUNICIPAL LOANS.; Awards and Offerings of Securities for Various Purposes Announced. Quincy, Mass. West New York, N. J. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/exchange-seat-prices-off-stock-and-cotton-membership-sales-made-at.html | EXCHANGE SEAT PRICES OFF.; Stock and Cotton Membership Sales Made at Lower Levels. | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/winds-on-atlantic-aid-graf-zeppelin-british-bureau-reports-strong.html | WINDS ON ATLANTIC AID GRAF ZEPPELIN; British Bureau Reports Strong Nor'westers Over Eastern Half of the Ocean. GOOD VISIBILITY FORECAST Hamburg Reports Better Weather Conditions Prevail on a More Southerly Course. British Forecast Strong Winds. Northwest Winds Encountered. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/steel-corporation-earns-52148476-net-income-for-last-quarter-larger.html | STEEL CORPORATION EARNS $52,148,476; Net Income for Last Quarter Larger Than for Any Similar Period in Two Years. $3.31 FOR COMMON SHARE Amount Greater Than Wall Street Expected--Earnings for Nine Months $140,015,494. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/princess-seeks-divorce-elizabeth-of-schaumberglippe-and-dr.html | PRINCESS SEEKS DIVORCE.; Elizabeth of Schaumberg-Lippe and Dr. Hauptmann Reported Separating | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/illinois-preparing-for-michigan-game-coach-zuppke-stresses-defense.html | ILLINOIS PREPARING FOR MICHIGAN GAME; Coach Zuppke Stresses Defense Against Passes--Wolverines Hold Hard Scrimmage. NAGURSKI BACK IN UNIFORM But Star Minnesota Back May Not Face Northwestern--Hanley Drills Charges in Aerial Game. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/34-in-family-for-smith-3-timony-brothers-and-7-sisters-with.html | 34 IN FAMILY FOR SMITH.; 3 Timony Brothers and 7 Sisters, With Husbands and Children. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/4885276-in-state-qualified-to-vote-total-given-by-secretary-of.html | 4,885,276 IN STATE QUALIFIED TO VOTE; Total Given by Secretary of State Moses Is 997,722 Above 1924 Registration. 78 PER CENT. RISE IN QUEENS Increases Up-State Range as High as 49 Per Cent., While Only Three Counties Show Decreases. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/trend-is-irregular-over-the-counter-insurance-issues-rally-after.html | TREND IS IRREGULAR OVER THE COUNTER; Insurance Issues Rally After Decline--Banks in Fair Demand--Other Groups Mixed. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/windsor-gets-springfield-goalie.html | Windsor Gets Springfield Goalie. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/lord-lonsdales-daumont-wins-criterion-stakes-by-a-head.html | Lord Lonsdale's Daumont Wins Criterion Stakes by a Head | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Smaller Exchange Sales. Politics in the Market. United States Steel Earnings. Bankers' Bills Easier. Gold Flow From Argentina Stops. Stabilization Plans Progressing | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/robert-lansing-wilson-war-aide-dies-in-capital-secretary-of-state.html | ROBERT LANSING, WILSON WAR AIDE, DIES IN CAPITAL; Secretary of State From 1915 Through Peace Conference Passes Away at 64. ILL FOR SEVERAL WEEKS Succeeding Bryan, He Had Hand in Policies Vital to Conflict With Central Powers. BREAK WITH WILSON SHARP After Coolness on Paris Mission, Cabinet Issue in President's Illness Led to Resignation. Bulletin Presaged His Death. Counsel in Government Cases. ROBERT LANSING DIES AT HOME IN CAPITAL Outlined Policy as to Munitions. Origin of Break Seen in Paris. Stir Caused by King's Visit. President Sends Condolence. CAME OF NEW YORK DUTCH. Lansing's Ancestors Were Prominent in Albany Before Revolution. Born in Watertown. Wrote on International Law. Broke With the President. At Variance Over Mexico. Wrote Book as "Vindication." Belonged to Many Societies. | True | Special to The New York Times.Photo by Bachrach. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/snitka-meets-irving-tonight.html | Snitka Meets Irving Tonight. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/pro-giants-here-sunday-to-make-debut-at-polo-grounds-opposing.html | PRO GIANTS HERE SUNDAY.; To Make Debut at Polo Grounds, Opposing Yellow Jackets. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/earnings-gain-547811-cash-register-company-reports-increased-nine.html | EARNINGS GAIN $547,811.; Cash Register Company Reports Increased Nine Months' Profit. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/arrest-40-mexican-women-soldiers-reported-to-have-interrupted.html | ARREST 40 MEXICAN WOMEN.; Soldiers Reported to Have Interrupted Private Mass at Queretaro. | True | Special Cable to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/denies-hague-rules-state-bank-office-commissioner-maxon-testifies.html | DENIES HAGUE RULES STATE BANK OFFICE; Commissioner Maxon Testifies at Inquiry That Politicians Never Guided Actions. COMMITTEE IS COURTEOUS Members Object at Times to Line of Questioning by Counsel for Legislative Body. Denies Politicians Ruled Him. Says Milton Didn't Split Fee. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/middleton-reelected-by-dramatists-guild-again-made-president-of.html | MIDDLETON RE-ELECTED BY DRAMATIST'S GUILD; Again Made President of Body, Which Announces Roster of 1,299 Members. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/wants-no-jewish-vote-the-american-hebrew-urges-disregard-of-pleas.html | WANTS NO "JEWISH VOTE."; The American Hebrew Urges Disregard of Pleas by Politicians. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/new-well-for-lion-oil-refining.html | New Well for Lion Oil Refining. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/hockey-schedule-set-canadian-circuit-will-open-its-season-on-nov-11.html | HOCKEY SCHEDULE SET.; Canadian Circuit Will Open Its Season on Nov. 11. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/says-unions-raise-wages-copeland-asserts-republican-party-ignores.html | SAYS UNIONS RAISE WAGES.; Copeland Asserts Republican Party Ignores Labor and Farmers. | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/smith-dry-plan-vain-wadsworth-asserts-governors-promises-empty.html | SMITH DRY PLAN VAIN, WADSWORTH ASSERTS; Governor's Promises "Empty," Former Senator Tells Hoover Liberal League. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/initial-dividend-declared-propper-silk-hosiery-mills-stock-on-2.html | INITIAL DIVIDEND DECLARED.; Propper Silk Hosiery Mills Stock on $2 Basis--Other Actions. | True | | C1B 3780 |
| 1928-10-31 | | https://www.nytimes.com/1928/10/31/archives/ogt-sonneck-dies-music-publisher-vice-president-of-g-schirmer-co-is.html | O.G.T. SONNECK DIES; MUSIC PUBLISHER; Vice President of G. Schirmer & Co. Is a Victim of Appendicitis. MUSIC QUARTERLY'S EDITOR An Authority in His Field--Performed Valuable Service forLibrary of Congress. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/text-of-speech-by-charles-e-hughes-at-worcester-urging-the-election.html | Text of Speech by Charles E. Hughes at Worcester, Urging the Election of Hoover | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/browning-tenant-case-dropped.html | Browning Tenant Case Dropped. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/rides-27-hours-25-minutes-to-set-bike-endurance-mark.html | Rides 27 Hours 25 Minutes To Set Bike Endurance Mark | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/nyack-bowlers-triumph-defeat-spartans-in-two-of-three-games-at.html | NYACK BOWLERS TRIUMPH.; Defeat Spartans in Two of Three Games at Thum's. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/nyu-field-hockey-game-off.html | N.Y.U. Field Hockey Game Off. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/smith-will-appeal-to-labor-tonight-in-newark-speech-expected-to.html | SMITH WILL APPEAL TO LABOR TONIGHT IN NEWARK SPEECH; Expected to Give His Views on Injunctions and Review Prohibition Stand. LAST ADDRESS OUTSIDE CITY Heartened by His Receptions in "the Battle of Atlantic Seaboard." CHEERED ON COMING HOME Thousands Greet Him Along Route to Hotel--Spends the Day on His Speech. Views on Injunction Awaited. Cheered by Eastern Reception. SMITH WILL APPEAL TO LABOR TONIGHT Greeted by Thousands. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/company-opens-fight-on-snyder-insurance-agent-testifies-as-trial-of.html | COMPANY OPENS FIGHT ON SNYDER INSURANCE; Agent Testifies as Trial of Suit by Prudential Over $95,000 Policies Opens. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/648yearold-mill-burns-grantchester-was-mentioned-by-chaucer-and.html | 648-YEAR-OLD MILL BURNS.; Grantchester Was Mentioned by Chaucer and Inspired Tennyson. | True | Special Cable to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/grain-export-smaller-last-weeks-shlpments-barely-half-of-week.html | GRAIN EXPORT SMALLER.; Last Week's Shlpments Barely Half of Week Preceding. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/plan-radio-hoover-rally-concert-and-stage-stars-to-precede.html | PLAN RADIO HOOVER RALLY.; Concert and Stage Stars to Precede Candidate's Monday Night Speech. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/financial-notes-95644417.html | FINANCIAL NOTES. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/aided-sailors-100-years-seamens-friend-society-to-unveil.html | AIDED SAILORS 100 YEARS.; Seamen's Friend Society to Unveil Commemorating Tablet Today. | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/navy-backs-drilled-in-handling-of-punts-running-attack-also.html | NAVY BACKS DRILLED IN HANDLING OF PUNTS; Running Attack Also Stressed-- Bowstrom and Wilson, Tackles, Excel in Kicking. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/halloween-dance-for-white-sulphur-witches-ghosts-and-pumpkin-jack-o.html | HALLOWEEN DANCE FOR WHITE SULPHUR; Witches, Ghosts and Pumpkin Jack o' Lanterns to Give Festival Flavor. PRIZES FOR BALLOON EVENT many Dinners Are Scheduled for This Evening as Prelude to Ball -- Arrivals at Resort. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/the-customs-court-halloween-novelties-gain-lower-dutydeny-claim-on.html | THE CUSTOMS COURT.; Halloween Novelties Gain Lower Duty--Deny Claim on Smokers' Sets. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/time-off-to-vote-planned-for-philadelphia-workers.html | Time Off to Vote Planned For Philadelphia Workers | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/former-byrd-ship-sold-chantier-supply-vessel-in-1928-is-bought-by.html | FORMER BYRD SHIP SOLD.; Chantier, Supply Vessel In 1928, Is Bought by Norwegian. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/jordan-outpoints-miller-wins-main-bout-at-22d-engineers.html | JORDAN OUTPOINTS MILLER.; Wins Main Bout at 22d Engineers Armory--Wright Stops Marino. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/cb-beach-dead-at-89-chicago-publisher-was-a-veteran-of-the-civil.html | C.B. BEACH DEAD AT 89.; Chicago Publisher Was a Veteran of the Civil War. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/americana-reviews-revues-amusingly-mcevoy-potpourri-tuneful-and.html | 'AMERICANA' REVIEWS REVUES AMUSINGLY; McEvoy Pot-Pourri Tuneful and Up-to-Date, With Music by Roger Wolfe Kahn. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/princeton-near-alumni-fund-goal.html | Princeton Near Alumni Fund Goal. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/medals-are-given-at-yacht-meeting-championship-awards-are-issued-at.html | MEDALS ARE GIVEN AT YACHT MEETING; Championship Awards Are Issued at Annual Session of Long Island Sound Body. STAGED 21 OPEN REGATTAS Record Fleet of 2,204 Craft Started in Events--Officers Are Re-elected. Officers Are Re-elected. New Rigs a Success. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/prince-meets-sister-here-after-decade-russians-parted-in-revolution.html | PRINCE MEETS SISTER HERE AFTER DECADE; Russians Parted in Revolution Hold Reunion on Pier--She Will Become American. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/sells-long-island-city-site.html | Sells Long Island City Site. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/lady-northesk-to-wed-former-jessica-brown-is-engaged-to-briton-in.html | LADY NORTHESK TO WED.; Former Jessica Brown Is Engaged to Briton in Diplomatic Service. | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/western-electrics-plant-company-to-build-15000000-cable-factory-in.html | WESTERN ELECTRIC'S PLANT; Company to Build $15,000,000 Cable Factory in Baltimore. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/ottinger-pledges-relief-for-courts-congestion-of-municipal-cases.html | OTTINGER PLEDGES RELIEF FOR COURTS; Congestion of Municipal Cases Must Be Remedied, He Tells Hearers in Brooklyn. CITES GROWTH OF SCHOOLS And Credits Republicans for Higher Teacher Salaries--Repeats Plea to Elect Hoover. Says Some Have Waited 3 Years. Lauds Lockwood on Schools. Impressed by Charity, He Says. | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/waldman-queries-rivals-seeks-roosevelts-and-ottingers-views-on.html | WALDMAN QUERIES RIVALS.; Seeks Roosevelt's and Ottinger's Views on Transit Problem. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/aau-announces-convention-plans-organizations-fortieth-annual.html | A.A.U. ANNOUNCES CONVENTION PLANS; Organization's Fortieth Annual Meeting Will Be Held Here Nov. 18-20 Inclusive. MANY DELEGATES EXPECTED Metropolitan Association Arranges for Entertainment of Guests--Road Race on Thanksgiving Day. Hulbert to Open Convention. Team Race Armistice Day. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/complains-to-equity-of-actress-who-quit-selwyn-seeks-redress.html | COMPLAINS TO EQUITY OF ACTRESS WHO QUIT; Selwyn Seeks Redress Because Margaret Lawrence Left Cast of 'Possession.' | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/helen-hiss-announces-her-wedding-plans-mrs-lj-wyeth-to-be-her-only.html | HELEN HISS ANNOUNCES HER WEDDING PLANS; Mrs. L.J. Wyeth to Be Her Only Attendant at Marriage to C.B. Martin. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/elouafi-is-beaten-by-ray-at-16-miles-american-shows-way-to-olympic.html | ELOUAFI IS BEATEN BY RAY AT 16 MILES; American Shows Way to Olympic Champion by More Than 4 Laps in Philadelphia. 1,500 WATCH THE CONTEST Mullan of Philadelphia Third and Willie Kolehmainen Last--Winner's Time 1:27:18 1-5. Weiner Starts Contest. Ray Passes Algerian. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/consider-dividend-of-exchange-seats-brokers-hold-closed-session-on.html | CONSIDER 'DIVIDEND' OF EXCHANGE SEATS; Brokers Hold Closed Session on Plans to Apportion New Memberships as Bonus. SIMMONS AND 600 ATTEND Proposals for Increase Range From 25% to 100%--Added Value May Reach $100,000,000. Committee to Study Proposals. Consider "Assistant Brokers." | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/wheat-prices-drop-as-bears-attack-early-buying-brings-a-bulge-but.html | WHEAT PRICES DROP AS BEARS ATTACK; Early Buying Brings a Bulge, but Market Weakens and Values Sag. EXPORT DEMAND IS SLOW Decline in Corn Is Checked by Buying Against Bids, but Close Is Lower. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/host-of-frost-fish-on-rockaway-sands-fires-glow-on-moonlit-beach-as.html | HOST OF FROST FISH ON ROCKAWAY SANDS; Fires Glow on Moonlit Beach as Thousands of 'Fishermen' Reap Harvest. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/mrs-henry-w-taft-comes-out-for-gov-smith-to-work-for-election.html | Mrs. Henry W. Taft Comes Out for Gov. Smith; To Work for Election; Husband a Republican | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/vaclors-take-series-defeat-mobiloil-a-team-in-vacos-bowling-league.html | VACLORS TAKE SERIES.; Defeat Mobiloil A Team in Vacos Bowling League Match. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/reductions-in-prices-of-tires-announced-new-rates-retroactive-to.html | REDUCTIONS IN PRICES OF TIRES ANNOUNCED; New Rates Retroactive to Sept. 26--Changes Described by Trade as Readjustments. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/guida-beats-balduc-in-tenround-bout-gets-decision-in-feature-at.html | GUIDA BEATS BALDUC IN TEN-ROUND BOUT; Gets Decision in Feature at Uptown Lenox S.C.--Scalfaro Knocks Out Doyle in 3d Round. | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/houghton-extols-hoover-war-relief-calls-charge-that-nominee-was.html | HOUGHTON EXTOLS HOOVER WAR RELIEF; Calls Charge That Nominee Was Indifferent to Suffering of Germans Untrue. REVIEWS WORK IN BLOCKADE Candidate Greatest Single Force to Break It Down, He Tells GermanAmericans Here. Recalls Blockade of Germany. Praise for Quakers. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/afghanistan-signs-nine-new-treaties-king-amanullah-is-pushing.html | AFGHANISTAN SIGNS NINE NEW TREATIES; King Amanullah Is Pushing Reforms in Governmental andCivil Life. | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/money.html | MONEY. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/dog-arouses-seven-in-fire-awakens-sextons-wife-and-children-when-he.html | DOG AROUSES SEVEN IN FIRE; Awakens Sexton's Wife and Children When He Is Away at Church. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/joint-rates-fixed-hawaii-to-carolina-shipping-board-approves.html | JOINT RATES FIXED, HAWAII TO CAROLINA; Shipping Board Approves Agreement of Three Lines on Traffic to Charleston, S.C.ALLOWS PORTO RICO PLANS Through Billing Arrangements of Other Companies Are Sanctioned, Some With New York Transfer. Other Rate Arrangements. For Movements via New York. Oriental Ports to the Americas. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/first-skating-in-bay-state.html | First Skating in Bay State. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/lafayette-street-site-sold-for-new-business-building.html | Lafayette Street Site Sold For New Business Building | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/loadings-gained-in-week-of-oct-20-total-of-1162095-cars-was-33040.html | LOADINGS GAINED IN WEEK OF OCT. 20; Total of 1,162,095 Cars Was 33,040 Above Last Year, but 38,846 Under 1926. COAL VOLUME CONTINUED Miscellaneous Was Also Increased, but Grain and Live Stock Were Under Previous Years. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/campaign-records-stolen-hoovercurtis-headquarters-at-jersey-city.html | CAMPAIGN RECORDS STOLEN; Hoover-Curtis Headquarters at Jersey City Reports Raid. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/parentsteachers-meeting-held.html | Parents-Teachers Meeting Held. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/1097-die-in-half-year-at-grade-crossings-railway-association.html | 1,097 DIE IN HALF YEAR AT GRADE CROSSINGS; Railway Association Reports an Increase of 36--Motor Vehicles Involved in 893 Fatalities. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/opposition-to-betting-in-florida.html | Opposition to Betting in Florida. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/army-dirigible-makes-landing-on-water-in-test-to-rescue-balloonist.html | Army Dirigible Makes Landing on Water In Test to 'Rescue' Balloonist in Illinois | True | Special to The New York Times. | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/mordrom-is-victor-in-rainbow-stakes-son-of-morvich-shows-way.html | MORDROM IS VICTOR IN RAINBOW STAKES; Son of Morvich Shows Way Throughout, Beating Common Sense by 1 Lengths. GUN ROYAL WINS AT 5 TO 1 Greedy Girl and Tipperary II, Both Odds On, Only Favorites to Score at Empire City. Hanovianne Gets Chance. Ramoneur Runs Third. | True | By Bryan Field. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/dartmouth-drills-sub-backs-and-ends-coach-hawley-seeks-to-develop.html | DARTMOUTH DRILLS SUB BACKS AND ENDS; Coach Hawley Seeks to Develop Replacements--Eight Varsity Men on Injured List. LEE IN VARSITY BACK FIELD Breithut and Wolff May Not Play Against Yale--Running Attack Receives Attention. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/france-honors-poultney-bigelow.html | France Honors Poultney Bigelow. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/backs-smiths-charges-chicago-tribune-calls-klan-and-dry-league.html | BACKS SMITH'S CHARGES.; Chicago Tribune Calls Klan and Dry League "Calamities" for Hoover. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/new-apartments-to-cost-4800000-syndicates-buy-manhattan-sites-for.html | NEW APARTMENTS TO COST $4,800,000; Syndicates Buy Manhattan Sites for Two Big Housing Projects. 20-STORY FLAT FOR PARK AV. Seventy fourth St. Corner Is Sold by Bing & Bing--West Eightysixth St. Operation. Some Floors Reserved. $1,300,000 West Side Project. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/radio-picture-rule-protested-by-felix-commission-receives-new.html | RADIO PICTURE RULE PROTESTED BY FELIX; Commission Receives New Yorker's Criticism of RatingGiven to Television. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/memory-retrieves-watch-jeweler-recognizes-stolen-timepiece-after-15.html | MEMORY RETRIEVES WATCH.; Jeweler Recognizes Stolen Timepiece After 15 Years--Woman Held. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/sport-arena-planned-for-long-island-city-action-on-project-will-be.html | SPORT ARENA PLANNED FOR LONG ISLAND CITY; Action on Project Will Be Taken Today--Would Rise on Site of Queensboro Stadium. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/roosevelt-urges-reform-of-courts-nominee-for-governor-and-his.html | ROOSEVELT URGES REFORM OF COURTS; NOMINEE FOR GOVERNOR AND HIS MOTHER. | True | International News Reel Photo. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/backs-attack-on-hoover-fp-walsh-insists-nominee-in-testimony.html | BACKS ATTACK ON HOOVER.; F.P. Walsh Insists Nominee in Testimony Favored Open Shop. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/edith-duncan-betrothed-to-be-bride-of-lieut-wl-field-son-of-late.html | EDITH DUNCAN BETROTHED.; To Be Bride of Lieut. W.L. Field, Son of Late Rear Admiral Field. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/washington-orders-patrols-to-stop-firing-into-canada.html | Washington Orders Patrols To Stop Firing Into Canada | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/navy-blimp-punctured-loses-25000-cubic-feet-of-helium.html | Navy Blimp, Punctured, Loses 25,000 Cubic Feet of Helium | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/when-augurs-disagree.html | WHEN AUGURS DISAGREE. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/reaction-occurs-in-cotton-prices-markets-in-new-york-and-new.html | REACTION OCCURS IN COTTON PRICES; Markets in New York and New Orleans Under Pressure Throughout the Day. LOSS IS 32 TO 38 POINTS Reports of Weather Conditions Less Unfavorable Than Expected-- Exports Increase. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/conference-to-aid-blind-world-meeting-to-be-held-here-in.html | CONFERENCE TO AID BLIND.; World Meeting to Be Held Here in 1930--Scholarships Provided. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/parks-in-politics.html | PARKS IN POLITICS. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/princetons-10000-tickets-for-ohio-state-game-all-sold.html | Princeton's 10,000 Tickets For Ohio State Game All Sold | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/maloneys-pointer-best-in-dog-show-herewithem-jp-takes-highest.html | MALONEY'S POINTER BEST IN DOG SHOW; Herewithem J.P. Takes Highest Honors in Sporting Dog Event at Plainfield. GILLETTE'S SETTER SCORES Inglehurst Belle Mitzi Is Judged Best of Breed Among the Gordon Setters. Mrs. Sturdee Is Judge. Inglehurst Sandy Best Dog. | True | HENRY R. ILSLEY. Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/reed-insists-hoover-failed-to-aid-farmers-senator-speaking-in.html | REED INSISTS HOOVER FAILED TO AID FARMERS; Senator, Speaking in Chicago, Declares He Kept Prices Up After Armistice. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/illness-of-dundee-halts-title-bout-infected-elbow-prevents-clash.html | ILLNESS OF DUNDEE HALTS TITLE BOUT; Infected Elbow Prevents Clash With Thompson, Scheduled for Nov. 16 in Garden. GANS MATCH IS ADVANCED Lightweight Contest With Glick as Rival to Supplant Discarded Championship Battle. Commission Applies New Rule. Thanks from British Board. | True | By James P. Dawson. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/john-w-davis-grieved-at-death.html | John W. Davis Grieved at Death. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/new-radio-pictures-shown-kings-portrait-and-a-cartoon-broadcast-in.html | NEW RADIO PICTURES SHOWN; King's Portrait and a Cartoon Broadcast in First British Exhibition | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/hagen-wins-mat-match-defeats-rogers-in-17-minutes-at-the-new.html | HAGEN WINS MAT MATCH.; Defeats Rogers in 17 Minutes at the New Ridgewood Grove. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/police-department.html | Police Department. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/silk-trading-brisk-declines-in-most-positions-on-exchange-here.html | SILK TRADING BRISK.; Declines in Most Positions on Exchange Here Bring Big Turnover. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/subway-awards-made-contracts-let-for-brooklyn-and-bronx-and-for-8th.html | SUBWAY AWARDS MADE.; Contracts Let for Brooklyn and Bronx and for 8th Av. Stations. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/moore-sees-record-vote-for-hoover.html | Moore Sees Record Vote for Hoover. | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/schalk-may-join-tigers-former-white-sox-manager-negotiating-with.html | SCHALK MAY JOIN TIGERS.; Former White Sox Manager Negotiating With Several Clubs. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/eagle-eye-recovers-another-car.html | "Eagle Eye" Recovers Another Car. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/dolan-brings-7100-in-empire-city-sale-top-price-is-paid-for-winner.html | DOLAN BRINGS $7,100 IN EMPIRE CITY SALE; Top Price Is Paid for Winner of Suburban With The Tartar Going for $5,000. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/sister-identifies-woman-suicide.html | Sister Identifies Woman Suicide. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/labor-withdraws-support-of-college-federation-places-brookwood-at.html | LABOR WITHDRAWS SUPPORT OF COLLEGE; Federation Places Brookwood, at Katonah, N.Y., Under Ban Because of Teachings. FINDS HOSTILE ATMOSPHERE Green Declares Communist May Teach There Principles Opposed by Unions. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/mrs-cornelius-vanderbilt-hostess.html | Mrs. Cornelius Vanderbilt Hostess. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/claire-windsor-gets-divorce.html | Claire Windsor Gets Divorce. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/fields-knocks-out-baker-in-2d-round-coast-welterweight-stops.html | FIELDS KNOCKS OUT BAKER IN 2D ROUND; Coast Welterweight Stops Soldier With Left Hook to Jawin Los Angeles Ring. 15,000 SEE THE BOUT Both Boxers Fall in First Round inSeparating From Clinch--Loser Pound Heavier. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/swedish-air-line-manager-here.html | Swedish Air Line Manager Here. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/scrimmages-ordered-for-syracuse-eleven-team-has-second-hard.html | SCRIMMAGES ORDERED FOR SYRACUSE ELEVEN; Team Has Second Hard Practice Drill Following Saturday's Defeat-- Pittsburgh Next. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/copulos-breaks-even-but-keeps-the-lead-beats-reiselt-6042-after.html | COPULOS BREAKS EVEN BUT KEEPS THE LEAD; Beats Reiselt, 60-42, After Losing by 71-60 at 3-Cushions-- Score Is 240-221. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/cocacola-headed-for-stock-dividend-directors-recommend-special.html | COCA-COLA HEADED FOR STOCK DIVIDEND; Directors Recommend Special Issue of 1,000,000 Shares to Pay $3 Annually. NEW YEAR GIFT FORECAST Stockholders Expected to Act on Proposal in December-- Report for Quarter Issued. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/lowden-to-be-silent-to-end-of-campaign-says-he-contemplates-making.html | LOWDEN TO BE SILENT TO END OF CAMPAIGN; Says He Contemplates Making No Statement With Reference to the Presidency. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/link-girl-to-fur-holdup-paterson-police-believe-prisoner-was-aide.html | LINK GIRL TO FUR HOLD-UP.; Paterson Police Believe Prisoner Was Aide In Gutheit Killing. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/francoises-betrothal-confirmed.html | Francoise's Betrothal Confirmed. | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/spiritists-puzzle-judge-german-court-defers-ruling-on-ownership-of.html | SPIRITISTS PUZZLE JUDGE.; German Court Defers Ruling on Ownership of "Post-Mortem" Poem. | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/british-ambassador-host-to-brideelect-with-lady-howard-gives.html | BRITISH AMBASSADOR HOST TO BRIDE-ELECT; With Lady Howard, Gives Luncheon for Princess Cantacuzeneand Her Fiance. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/tucker-and-dragon-draw.html | Tucker and Dragon Draw. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/charges-plot-to-link-republicans-to-klan-pomeroy-says-jersey.html | CHARGES PLOT TO LINK REPUBLICANS TO KLAN; Pomeroy Says Jersey Meeting of Order Had No Connection With Party Committee. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/colonel-roosevelt-to-speak-tonight.html | Colonel Roosevelt to Speak Tonight. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/woman-killed-by-train-mrs-fa-cocheu-dies-when-auto-is-hit-at-jersey.html | WOMAN KILLED BY TRAIN.; Mrs. F.A. Cocheu Dies When Auto Is Hit at Jersey Crossing. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/fifth-timberlake-at-army-promises-to-reach-heights-on-football.html | Fifth Timberlake at Army Promises To Reach Heights on Football Field; Eddie, Latest Candidate, Was Preceded by Father and Three Brothers on Cadet Elevens--Harvard's Interference Is Moving Along With Machine-Like Precision--Bennett a Punting Star. Wrenn Played Tackle. Harvard Interference Strong. Some Leading Punters. | True | By Richards Vidmer. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/opposition-winning-in-newfoundland-three-cabinet-ministers-of.html | OPPOSITION WINNING IN NEWFOUNDLAND; Three Cabinet Ministers of Alderdice Government Defeatedand Nine Seats Won. | True | Special Cable to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/court-lifts-labor-ban-temporary-restraining-order-allows-canadians.html | COURT LIFTS LABOR BAN.; Temporary Restraining Order Allows Canadians to Commute Here. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/the-final-balance-a-study-in-futility-pinski-play-presented-by.html | 'THE FINAL BALANCE' A STUDY IN FUTILITY; Pinski Play Presented by Provincetown Players AboundsIn Irony. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/investors-to-get-350000000-in-cash-as-part-of-record-disbursements.html | Investors to Get $350,000,000 in Cash As Part of Record Disbursements for Nov. 1 | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/coolidge-holds-business-situation-sound-with-prosperity-averting.html | Coolidge Holds Business Situation Sound, With Prosperity Averting Budget Deficit | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/robinson-attacks-hoover-flood-view-smiths-running-mate-asserts.html | ROBINSON ATTACKS HOOVER FLOOD VIEW; Smith's Running Mate Asserts Republican Reversed Position on Control Policy. Stirs Audience at Decatur, Ill. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/australians-end-leg-of-long-flight.html | Australians End Leg of Long Flight | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/smith-at-baltimore.html | SMITH AT BALTIMORE. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/37-more-indicted-in-registry-frauds-35-named-in-manhattan-2-in.html | 37 MORE INDICTED IN REGISTRY FRAUDS; 35 Named in Manhattan, 2 in Brooklyn, in Attorney General's City-Wide Action.BANTON IN ANOTHER INQUIRYDistrict Attorney Calls WitnessesBefore Chief Magistrate--Bath House List Under Scrutiny. To Tell of Registry Frauds. McAdoo Hears Ten Witnesses. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/kellogg-stresses-hoovers-training-lauds-republican-nominee-as.html | KELLOGG STRESSES HOOVER'S TRAINING; Lauds Republican Nominee as Experienced in National and Foreign Affairs. CONTRASTS THE CANDIDATES Secretary Broadcasts Appeal From Capital for Continuance of Coolidge Policies. Testifies to Hoover's Ability. Reviews Debt Settlement Policy. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/letters-anger-exkaiser-he-sought-to-prevent-publication-of-mothers.html | LETTERS ANGER EX-KAISER.; He Sought to Prevent Publication of Mother's Epistles in Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/review-of-the-day-in-realty-market-volume-of-trading-increases-in.html | REVIEW OF THE DAY IN REALTY MARKET; Volume of Trading Increases in All Parts of the Metropolitan Area.BROWNING BUYS 3 FLATS Ottenberg & Foster Dispose of East 114th Street Parcel to Operator --Yorkville Sales. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/utilitys-growth-shown-at-inquiry-assets-of-electric-bond-and-share.html | UTILITY'S GROWTH SHOWN AT INQUIRY; Assets of Electric Bond and Share Co. Were $4,440,599 in 1906 and $124,195,442 in '27. RISE IN EARNINGS ANALYZED Trade Board Accountant Testifies to Resale Deal in Advance From $306,513 to $18,513,299. Hint Interchange of Securities. Resale Transaction Cited. Analysis by Brookhart's Son. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/two-byrd-crews-to-meet-in-tahiti-ten-of-65-men-on-the-eleanor.html | TWO BYRD CREWS TO MEET IN TAHITI; Ten of 65 Men on the Eleanor Bolling and City of New York Last Together in Spitsbergen. RADIO TRANSFER PLANNED Constructor and Supplies Will Go to the New York to Finish the Expedition's Portable Sets. | True | By Joe de Ganahl. Copyriht, 1928, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/utilities-power-buys-companies-in-london-purposes-using-american.html | UTILITIES POWER BUYS COMPANIES IN LONDON; Purposes Using American Methods in Lighting Industry in British Capital. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/jury-is-locked-up-in-club-liquor-case-fails-to-reach-verdict-in.html | JURY IS LOCKED UP IN CLUB LIQUOR CASE; Fails to Reach Verdict in Seven Hours on Three Counts Against Charles Fern. TWO AIDES PLEADED GUILTY Jerril and Gordon Testify to Sale of Intoxicants in Ferndale and Arts Clubs. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/new-constituency-for-macdonald.html | New Constituency for MacDonald. | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/van-kempenrodak-lead-hold-first-placc-in-chicago-6day-race-at-48th.html | VAN KEMPEN-RODAK LEAD.; Hold First Placc in Chicago 6-Day Race at 48th Hour. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/latonia-handicap-to-golden-prince-feature-race-at-a-mile-and.html | LATONIA HANDICAP TO GOLDEN PRINCE; Feature Race at a Mile and Three-sixteenths Is Won by Botts Entrant in Fast Time. BROADSIDE TAKES PLACE Trails Winner by Three Lengths-- Time Is 1:56 1-5, 2-5 of a Second Over Track Record. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/georgetown-prepares-new-plays-for-nyu-eleven-works-secretly-for.html | GEORGETOWN PREPARES NEW PLAYS FOR N.Y.U.; Eleven Works Secretly for Game Between the Undefeated Teams Here on Saturday. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/yale-scores-twice-on-freshman-team-varsity-beats-yearlings-130-in.html | YALE SCORES TWICE ON FRESHMAN TEAM; Varsity Beats Yearlings, 13-0, in Half-Hour Scrimmage, First Since Army Game. LOUD AND SWITZ TALLY Former Also Makes 50-Yard Run-- Garvey and Three Other Regulars Out With Injuries. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/harvard-regulars-out-of-scrimmage-first-team-has-signal-drill-while.html | HARVARD REGULARS OUT OF SCRIMMAGE; First Team Has Signal Drill While Scrub Elevens Play-- Crawford Directs Varsity. PUTNAM SCORES TWICE He Makes 2 Touchdowns and Kicks 3 Goals in Practice Game-- Lehigh Contest Saturday. | True | Special to The New York Times. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/gen-kincaid-scores-our-berlin-air-exhibit-back-from-tour-he-calls.html | GEN. KINCAID SCORES OUR BERLIN AIR EXHIBIT; Back From Tour, He Calls Our Showing Inadequate--Says Germany Leads World in Aviation. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/black-estate-5000000-boston-art-museum-gets-residue-after-bequests.html | BLACK ESTATE $5,000,000.; Boston Art Museum Gets Residue After Bequests of Over $1,000,000. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/these-few-ashes-a-series-of-episodes-a-frustrated-don-juan-figures.html | 'THESE FEW ASHES' A SERIES OF EPISODES; A Frustrated Don Juan Figures in the Play at the Booth. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/rangers-to-play-sunday-oppose-eagles-on-new-haven-ice-americans-to.html | RANGERS TO PLAY SUNDAY.; Oppose Eagles on New Haven Ice-- Americans to Meet Springfield. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/rumania-agreeing-to-terms-for-loan-plans-international-bond-sale-of.html | RUMANIA AGREEING TO TERMS FOR LOAN; Plans International Bond Sale of $80,000,000 and Bank Credit of $250,000,000. UNDER CONTROL OF LENDERS Monopolies to Be Returned to Private Ownership-- Germany to Make Currency Indemnification. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/raskob-proposes-tariff-safeguard-urges-a-commission-protected-by.html | RASKOB PROPOSES TARIFF SAFEGUARD; Urges a Commission Protected by the Constitution Against Political Interference. REASSURES BUSINESS MEN Tells Two Delegations He Will Try to Get Gov. Smith's Support for His Program. Sought to Reassure Business. Lawmakers' Tariff Stand. | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/nyu-gives-degree-to-lord-allenby-palestine-conqueror-praised-for.html | N.Y.U. GIVES DEGREE TO LORD ALLENBY; Palestine Conqueror Praised for Work in Jerusalem on Eve of Departure. PLANTS TREE ON CAMPUS Feted at Luncheon, Where He Describes His Conquest of the Holy Land. His Work After War Lauded. Praised at Luncheon. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/four-ships-sail-today-two-are-expected-berengaria-president-harding.html | FOUR SHIPS SAIL TODAY; TWO ARE EXPECTED; Berengaria, President Harding Europe-Bound--Westphalia, American Trader Due. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/hello-yourself-a-revel-of-stunts-much-college-atmosphere-and.html | 'HELLO YOURSELF' A REVEL OF STUNTS; Much College Atmosphere and Romance in Musical Comedy. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/good-crops-aid-trade-hardware-age-reports-business-very.html | GOOD CROPS AID TRADE.; Hardware Age Reports Business Very Satisfactory. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/fairfield-hunt-club-holds-meeting-today-six-races-comprise-first.html | FAIRFIELD HUNT CLUB HOLDS MEETING TODAY; Six Races Comprise First Autumnal Point-to-Point Event on the Palmer-Aul Estates at Westport. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/charles-h-macnider-dies-banker-father-of-hanford-macnider-stricken.html | CHARLES H. MacNIDER DIES.; Banker, Father of Hanford MacNider, Stricken at Telephone. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/babies-hospital-fund-goes-over-the-top-1721618-in-campaign-for-new.html | BABIES' HOSPITAL FUND GOES OVER THE TOP; $1,721,618 in Campaign for New Building at the Medical Centre. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/fogel-left-1745256-to-hebrew-orphanage-jewel-manufacturers-gift-to.html | FOGEL LEFT $1,745,256 TO HEBREW ORPHANAGE; Jewel Manufacturer's Gift to San Francisco Home Is in Return for Shelter During Youth. Sam Bernard Left $750,739. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/two-rates-reduced-for-acceptances-quotations-for-five-and-six.html | TWO RATES REDUCED FOR ACCEPTANCES; Quotations for Five and Six Months' Maturities Down 1/8 of 1 Per Cent. EASTER MONEY PREDICTED New Funds in Call Market Seen as Indication of End of Pinch Due to Coming Settlements. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/say-bartel-will-resign-polish-political-circles-predict-other.html | SAY BARTEL WILL RESIGN.; Polish Political Circles Predict Other Cabinet Changes for Today. | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/london-to-follow-new-york-on-police-telephone-system.html | London to Follow New York On Police Telephone System | True | Wireless to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/italian-team-in-front-bello-and-ponte-lead-in-detroit-sixday-race.html | ITALIAN TEAM IN FRONT.; Bello and Ponte Lead in Detroit Six-Day Race. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/will-rogers-comes-out-for-coolidge-in-1932.html | Will Rogers Comes Out For Coolidge in 1932 | True | | C1B 3780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/gitlow-criticized-68-arrested-in-row-attack-on-workers-party-choice.html | GITLOW CRITICIZED, 68 ARRESTED IN ROW; Attack on Workers' Party Choice for Vice Presidency Starts Fight at Union Meeting. POP-BOTTLES ARE THROWN Riot Call Brings Reserves--All but Nine of Prisoners Freed in Night Court. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/miss-calles-tells-plans-will-take-wedding-trip-round-the-world.html | MISS CALLES TELLS PLANS; Will Take Wedding Trip Round the World After Marriage Sunday. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/hc-willcox-left-403323.html | H.C. Willcox left $403,323. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/urges-airports-in-britain-ministry-advises-cities-and-towns-to.html | URGES AIRPORTS IN BRITAIN.; Ministry Advises Cities and Towns to Build Without Delay. | True | Special Cable to THE NEW YORK TIMES. | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/dunhill-razor-corporation-formed.html | Dunhill Razor Corporation Formed. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/cuba-fines-dollar-line-8000.html | Cuba Fines Dollar Line $8,000. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/julian-oil-men-convicted-lewis-and-berman-face-sentences-on-several.html | JULIAN OIL MEN CONVICTED.; Lewis and Berman Face Sentences on Several Counts in Mail Fraud. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/curtis-in-wisconsin-promises-farm-relief-declares-wilson-vetoed-two.html | CURTIS IN WISCONSIN, PROMISES FARM RELIEF; Declares Wilson Vetoed Two Republican Measures for Agriculture in 1920. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/byrne-victor-at-dwyers-beats-meyer-in-general-motors-pocket.html | BYRNE VICTOR AT DWYER'S.; Beats Meyer in General Motors Pocket Billiards Play. | True | | C1B 3780 |
| 1928-10-31 | 1928-10-31 | https://www.nytimes.com/1928/10/31/archives/organize-memorial-to-franz-schubert-gabrilowitsch-and-other-leaders.html | ORGANIZE MEMORIAL TO FRANZ SCHUBERT; Gabrilowitsch and Other Leaders in Music World to AidYoung Artists.SPONSOR CONCERT DEBUTS First Will Present Misses Schuchariand Kerr at Carnegie Hallon Dec. 5. Mengelberg to Direct First Concert. Ask Nation-Wide Cooperation. | True | | C1B 3780 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/a-son-to-mrs-dickson-b-potter.html | A Son to Mrs. Dickson B. Potter. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/entries-riders-probable-odds-for-the-25000-riggs-today.html | Entries, Riders, Probable Odds For the $25,000 Riggs Today | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/hoover-paid-income-tax-every-year-mellon-reports-in-answer-to.html | Hoover Paid Income Tax Every Year, Mellon Reports in Answer to 'Whispering' | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/gillette-capital-increase-voted.html | Gillette Capital Increase Voted. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/thompson-stops-gordon-referee-forced-to-halt-bout-in-second-round.html | THOMPSON STOPS GORDON.; Referee Forced to Halt Bout in Second Round in Chicago. | True | | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/tangible-cause-for-annoyance.html | Tangible Cause for Annoyance. | True | JAMES D. BUTLER. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/americans-to-hold-first-practice-today-gorman-announces-new-york.html | AMERICANS TO HOLD FIRST PRACTICE TODAY; Gorman Announces New York Six Likely to Keep New Haven Quarters for Season. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/held-limbs-in-fire-burned-woman-says-dying-college-graduate-student.html | HELD LIMBS IN FIRE, BURNED WOMAN SAYS; Dying College Graduate, Student of Psychology, Is Mystery to Illinois Officials.NO CLUE TO AN ATTACK Physicians Doubt Miss Knaak Could Have Endured Pain, but Psychiatrists Deem It Possible. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/carib-votes-distribution-shareholders-as-of-nov-10-to-get-stock-of.html | CARIB VOTES DISTRIBUTION; Shareholders as of Nov. 10 to Get Stock of Colon Oil Common. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/dr-butler-for-la-guardia-columbia-head-urges-his-reelection-as-a.html | DR. BUTLER FOR LA GUARDIA; Columbia Head Urges His Re-Election as a "Genuine Liberal." | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/police-department.html | Police Department. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/new-record-foreseen-for-industry-in-1928-national-city-review-cites.html | NEW RECORD FORESEEN FOR INDUSTRY IN 1928; National City Review Cites Increased Trade Volume inMajor Lines. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/prerevolution-holding-sold.html | Pre-Revolution Holding Sold. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/laguardia-endorses-socialist.html | LaGuardia Endorses Socialist. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/asks-phone-listings-for-extension-lines-landlord-takes-case-to.html | ASKS PHONE LISTINGS FOR EXTENSION LINES; Landlord Takes Case to Public Service Board on Company's Denial of Service. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/australia-hears-schenectady-cooee-bush-cry-is-sent-by-colonial.html | AUSTRALIA HEARS SCHENECTADY COO-EE; Bush Cry Is Sent by Colonial Official Amid Exchanges by Newspaper Men. ELECTION OUTLOOK SOUGHT Antipodes Editor Queries About Chances in Tuesday's Contest and the Betting Odds. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/miss-marian-gould-weds-robert-byrne-bishop-ernest-m-stires-performs.html | MISS MARIAN GOULD WEDS ROBERT BYRNE; Bishop Ernest M. Stires Performs the Ceremony inSt. Thomas's Church.MISS ELLA HERBERT BRIDEDaughter of Late Composer Marriedto Robert Stevens Bartlett bythe Rev. Dr. Brooks. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/insanity-plea-hinted-in-atlanta-slayings-alienist-visits-harsh-in.html | INSANITY PLEA HINTED IN ATLANTA SLAYINGS; Alienist Visits Harsh in Cell-- Defense Indicates It Will Ask Separate Trials for Youths. | True | | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/roosevelt-assails-ottinger-evasion-charges-in-yorkville-address.html | ROOSEVELT ASSAILS OTTINGER 'EVASION'; Charges in Yorkville Address That Republican Hopes to Get Wet and Dry Votes. SMITH POSITION ENDORSED 'Two-Faced' Campaign Is Being Conducted by Hoover on Farm Relief, He Declares. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/olin-in-new-talent-show.html | Olin In New Talent Show. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/ocean-freight-deadlock-conference-of-lines-at-cologne-fails-to.html | OCEAN FREIGHT DEADLOCK.; Conference of Lines at Cologne Fails to Reach Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/sir-abe-bailey-sells-stable-450000-paid-for-61-head.html | Sir Abe Bailey Sells Stable; $450,000 Paid for 61 Head | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/women-police-criticized-not-worth-their-money-chief-tells-british.html | WOMEN POLICE CRITICIZED.; "Not Worth Their Money," Chief Tells British Commission. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/the-customs-court-burgundy-rose-limestone-classed-as-marblewin.html | THE CUSTOMS COURT.; Burgundy Rose Limestone Classed as Marble--Win Lower Duty on Balls. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/rutgers-freshmen-win-260.html | Rutgers Freshmen Win, 26-0. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/clare-f-goulds-have-a-daughter.html | Clare F. Goulds Have a Daughter. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/argentina-offers-to-buy-bonds.html | Argentina Offers to Buy Bonds. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/four-republicans-fined-found-guilty-of-assault-in-trying-to-end.html | FOUR REPUBLICANS FINED.; Found Guilty of Assault in Trying to End Democratic Rally. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/robert-lansing.html | ROBERT LANSING. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/host-in-brown-derbies-welcome-robinson-brigade-of-young-evansville.html | HOST IN BROWN DERBIES WELCOME ROBINSON; Brigade of Young Evansville Democrats Wear the Gifts of Smith Supporter. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/french-plan-air-and-ship-line.html | French Plan Air and Ship Line. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/fire-department.html | Fire Department. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/tells-of-new-french-ship-f-lachesnezheude-says-20000-liner-will-be.html | TELLS OF NEW FRENCH SHIP; F. Lachesnez-Heude Says 20,000 Liner Will Be Launched in Spring. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/three-voters-ages-total-273.html | Three Voters' Ages Total 273. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/louis-sherry-left-1289676-gross-estate-is-reduced-to-830200-by.html | LOUIS SHERRY LEFT $1,289,676 GROSS; Estate Is Reduced to $830,200 by Debts, Cutting a Big Sum for Presbyterian Hospital. TRUST FUNDS INCREASE NET Securities Valued at $465,167-- Government Claims $200,000 Additional Income Tax. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/lalonde-to-manage-niagara-six.html | Lalonde to Manage Niagara Six. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/kemal-to-broadcast-speech-to-all-turkey-one-thousand-officials-will.html | KEMAL TO BROADCAST SPEECH TO ALL TURKEY; One Thousand Officials Will Lose Jobs Today Unless They Pass Examination in Latin Script. | True | Wireless to THE NEW YORK TIMES. | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/little-liflander-wins-long-fight-columbia-back-field-post-now-his.html | Little Liflander Wins Long Fight; Columbia Back Field Post Now His; Willing Youngster Who Filled in on Scrub Line Despite 125 Pounds and Who Was on Verge of Dismissal for Being Undersized, Finally Attains Goal--Now a Lion Star. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/f-and-m-wins-at-soccer-scores-3-to-1-victory-over-lafayette-at.html | F. AND M. WINS AT SOCCER.; Scores 3 to 1 Victory Over Lafayette at Lancaster, Pa. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/freshmen-triumph-in-princeton-meet-yearling-track-stars-total-35.html | FRESHMEN TRIUMPH IN PRINCETON MEET; Yearling Track Stars Total 35 Points to 25 for Sophomores and 20 for Juniors. HEDGES IS HIGH SCORER Olympic Entrant Accounts for 19 Points for Juniors--Seniors Are Last, With 10. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/transfers-record.html | TRANSFERS RECORD | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/may-replenish-stock-of-medicinal-liquor-druggists-authorized-to.html | MAY REPLENISH STOCK OF MEDICINAL LIQUOR; Druggists Authorized to Order 25% of Year's Quota if Reports Justify. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/ymca-handball-victor-west-side-team-defeats-level-club-in-league.html | Y.M.C.A. HANDBALL VICTOR; West Side Team Defeats Level Club in League Match, 9 to 1. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/freshman-merger-approved.html | Freshman Merger Approved. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/plot-charge-fails-in-club-liquor-case-jury-out-21-hours-convicts.html | PLOT CHARGE FAILS IN CLUB LIQUOR CASE; Jury, Out 21 Hours, Convicts Fern on Nuisance Counts, but Finds No Conspiracy. FEDERAL DRY MOVE UPSET Trial Seen as Test of New Policy of Seeking Felony Penalty for Resort Drink Sales.'STRONGEST' CASE CHOSEN Minor Offense Verdict, DespiteMan's Crime Record, Held to Augur Leniency for 100 Others. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/canal-committee-named-operators-on-state-waterway-take-step-toward.html | CANAL COMMITTEE NAMED.; Operators on State Waterway Take Step Toward Consolidation. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/reiselt-wins-twice-and-takes-cue-lead-beats-copulos-7947-and-6041.html | REISELT WINS TWICE AND TAKES CUE LEAD; Beats Copulos, 79-47 and 60-41, Making 1.39 Points in 118 Innings --Score, 360-328. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/woman-is-accused-in-trustys-flight-sing-sing-plumbers-wife-charged.html | WOMAN IS ACCUSED IN 'TRUSTY'S' FLIGHT; Sing Sing Plumber's Wife Charged With Waiting in Motor for Prisoner. 'THOUGHT HIM EMPLOYE' Bronx Resident Told Companion She Was 'Just Waiting for One of the Boys.' | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/krupp-steel-works-join-american-pool-patents-of-german-concern-and.html | KRUPP STEEL WORKS JOIN AMERICAN POOL; Patents of German Concern and Ludlum Company to Be Handled Together. LICENSEES ALSO INCLUDED Deal With General Electric Also Announced--Further International Alignment Forecast. | True | | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/trend-more-mixed-in-steel-industry-but-favorable-factors-still.html | TREND MORE MIXED IN STEEL INDUSTRY; But Favorable Factors Still Outweigh Reactionary Ones, Trade Reviews Say. ADJUSTMENT PROCESS SEEN Production Peak Probably Past, Though Orders Continue Heavy-- Pig Iron Demand Holds Up. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/zeppelin-lands-at-friedrichshafen-flying-the-4400-miles-in-69-hours.html | ZEPPELIN LANDS AT FRIEDRICHSHAFEN, FLYING THE 4,400 MILES IN 69 HOURS; GERMANY IS WILD WITH ENTHUSIASM; HOME AT 10:40 LAST NIGHT Eckener Cruises Till Dawn and Lands Amid Joyous Acclaim. SHOTS CALL GROUND CREW Police Have to Clear Way for Them Through Throng--Ship Beautiful in Moonlight. TOWN PACKED TO LIMITS Thousands Strained to See First Commercial Ocean Air Liner Crossing France. | True | Wireless to THE NEW YORK TIMES. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/labor-college-side-not-heard-he-says-dr-aj-muste-dean-of-brookwood.html | LABOR COLLEGE SIDE NOT HEARD, HE SAYS; Dr. A.J. Muste, Dean of Brookwood, Declares A.F. of L.Promised It a Hearing.TAKES ISSUE WITH GREEN Dates of Requests to Present Case of Institution Cited-- Directorsto Meet on Sunday. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/pushes-fight-to-bar-railroad-land-grant-secretary-moses-challenges.html | PUSHES FIGHT TO BAR RAILROAD LAND GRANT; Secretary Moses Challenges the Utility Board Refusal to Act on Oyster Bay Project. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/rubber-trading-heavy-as-restriction-ends-turnover-largest-in-weeks.html | RUBBER TRADING HEAVY AS RESTRICTION ENDS; Turnover Largest in Weeks, With Evening Up and Switching-- Markets Closes Steady. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/luncheons-given-for-two-debutantes-miss-frances-cuddihy-entertained.html | LUNCHEONS GIVEN FOR TWO DEBUTANTES; Miss Frances Cuddihy Entertained at Sherry's; Miss Margaret Daingerfield at Pierre's. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/prof-john-derwey-declares-for-smith-says-governor-has-destroyed.html | PROF. JOHN DERWEY DECLARES FOR SMITH; Says Governor Has Destroyed Atmosphere of Insincerity Surrounding Prohibition. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/philadelphia-banks-are-merged.html | Philadelphia Banks Are Merged. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/warn-the-public-of-radio-changes-commissioner-la-fount-declares.html | WARN THE PUBLIC OF RADIO CHANGES; Commissioner La Fount Declares Reallocation Plan Will Surely Go Into Effect. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/aged-peddler-dies-after-row-with-rival-tenyear-occupant-of-subway.html | AGED PEDDLER DIES AFTER ROW WITH RIVAL; Ten-Year Occupant of Subway Spot Said He Would Stay There as Long as He Lived. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/zeppelin-went-4400-miles-on-trip-east-navy-men-say.html | Zeppelin Went 4,400 Miles on Trip East, Navy Men Say | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/the-newfoundland-election.html | THE NEWFOUNDLAND ELECTION. | True | | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/24-are-indicted-in-dry-law-cases-brewing-distilling-and-sale-of.html | 24 ARE INDICTED IN DRY LAW CASES; Brewing, Distilling and Sale of Revenue Stamps Charged Against Seven Groups. 14 PADLOCK ACTIONS FILED Government Seeks to Close Places in This City, Westchester and Elsewhere Up-State. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/davis-makes-plea-for-smith-on-radio-urges-election-of-governor-as-a.html | DAVIS MAKES PLEA FOR SMITH ON RADIO; Urges Election of Governor as a Liberal as Blow at Dry Law Evils and Bigotry. PRAISES HIM AS A LEADER Ex-Ambassador Denies Foreign Residence Is a Requisite for a Great President. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/cuba-to-reelect-machado-no-other-candidate-for-president-in.html | CUBA TO RE-ELECT MACHADO; No Other Candidate for President in Elections to Be Held Today. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/prince-sigvard-coming-second-son-of-swedens-crown-prince-to-see.html | PRINCE SIGVARD COMING.; Second Son of Sweden's Crown Prince to See Miss Manville Wed. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/textile-competition-gains-banker-finds-south-america-challenging.html | TEXTILE COMPETITION GAINS; Banker Finds South America Challenging the British. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/152-oppose-hoover-in-protestant-plea-teachers-clergymen-seminary.html | 152 OPPOSE HOOVER IN PROTESTANT PLEA; Teachers, Clergymen, Seminary Students Sign Protest on Endorsement by Churches. DECRY DRY LAW EMPHASIS Candidate's "Social Philosophy' Is Attacked--Petition Asks Rebuke of republicans for Corruption. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/limits-war-claims-on-enemy-patents-arbiter-denies-right-to-recover.html | LIMITS WAR CLAIMS ON ENEMY PATENTS; Arbiter Denies Right to Recover Compensation Except for Use Between Stated Dates. AFFECTS 5,000 INVENTIONS Judge Parker's Decision Defines the Methods by Which Applicants May Be Recompensed. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/wave-of-buying-carries-wheat-up-prices-move-to-a-higher-close-in.html | WAVE OF BUYING CARRIES WHEAT UP; Prices Move to a Higher Close in Spite of the Efforts of the Bears. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/nassau-bribery-charges-dismissed.html | Nassau Bribery Charges Dismissed | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/hoover-predicts-full-party-victory-if-voters-turn-out-he-gets-many.html | HOOVER PREDICTS FULL PARTY VICTORY IF VOTERS TURN OUT; He Gets Many Optimistic Reports on the Eve of His Departure for California. WILL SEE COOLIDGE TODAYLeaves Washington at 5 P.M.--His First Speech Will Beat Cumberland, Md. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/all-police-subject-to-election-duty-extra-patrolmen-assigned-to.html | ALL POLICE SUBJECT TO ELECTION DUTY; Extra Patrolmen Assigned to Each Polling Place at Close Because of Congestion. | True | | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/city-of-new-york-arrives-off-tahiti-byrds-bark-will-coal-there.html | CITY OF NEW YORK ARRIVES OFF TAHITI; Byrd's Bark Will Coal There Today and Go On at Once to New Zealand. EXPLORERS' CLASSES HELD On Pacific Run, Crew Is Being Schooled In Requirements of Antarctic Expedition. | True | By Dr. Francis D. Coman. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/penn-coach-shifts-entire-back-field-wilner-gentle-masters-and.html | PENN COACH SHIFTS ENTIRE BACK FIELD; Wilner, Gentle, Masters and Opekun Line Up With Varsity Eleven in Scrimmage. SMITH TO REST SATURDAY Star Tackle's Post Will Be Filled by Kuen, While Carrel Will Be at Centre in Chicago Game. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/ottinger-in-bronx-appeals-to-labor-always-has-supported-laws-to-aid.html | OTTINGER IN BRONX APPEALS TO LABOR; Always Has Supported Laws to Aid Working Men and Women, Republican Asserts. CITES HIS ALBANY RECORD Reiterates Plea for National Ticket --Woman Printers Defend Him on Bloch Charges. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/soviet-economics-faces-crossroads-moscow-believers-change-impends.html | SOVIET ECONOMICS FACES CROSSROADS; Moscow Believers Change Impends as IndustrializationProgram Is Cut Down.3 POLICIES BEFORE KREMLINBut It Opposes Plans to Get Money by Concessions to Business,Peasants or Foreign Capital. | True | By Walter Duranty. Wireless To the New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/woman-kills-hunter-by-accident.html | Woman Kills Hunter by Accident. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/courts-challenged-on-jersey-registry-hudson-republican-chief-tells.html | COURTS CHALLENGED ON JERSEY REGISTRY; Hudson Republican Chief Tells Election Officials to Defy Reinstatement Orders. CLASHES AT POLLS LOOM Four Judges Restore Rights of 543 Voters and Will Sit Till Midnight Daily. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/scores-testimonials-of-prominent-women-rubicam-tells-advertisers-he.html | SCORES TESTIMONIALS OF PROMINENT WOMEN; Rubicam Tells Advertisers He Fears Effect on Consumers-- James Tells of Census Plan. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/dr-eo-schaaf-gives-his-vote-to-smith-whos-who-man-says-he-is.html | DR. E.O. SCHAAF GIVES HIS VOTE TO SMITH; "Who's Who" Man Says He Is "Disgusted" With Actions of Republican Committee. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/101683-pieces-of-mail-carried-on-zeppelin-german-company-will-get.html | 101,683 PIECES OF MAIL CARRIED ON ZEPPELIN; German Company Will Get $75,713.50 Excess Postage Charged on Letters and Postcards. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/yankton-road-gets-addition-permit.html | Yankton Road Gets Addition Permit. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/lehigh-squad-loses-purvis-for-season-new-york-youth-forced-to.html | LEHIGH SQUAD LOSES PURVIS FOR SEASON; New York Youth Forced to Retire Due to Injury-- Drill for Harvard Held. | True | Special to The New York Times. | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/flanders-is-first-in-fairfield-chase-apparently-beaten-grand.html | FLANDERS IS FIRST IN FAIRFIELD 'CHASE; Apparently Beaten, Grand Gelding Stays Up to Win theC.H. Palmer Cup. OTHERS FAIL TO FINISH Bogieman and Mad Glory Refuse atthe Water Jump and FlandersGallops Home Alone. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/paris-cabinet-split-narrowly-averted-budgetary-provisions-favoring.html | PARIS CABINET SPLIT NARROWLY AVERTED; Budgetary Provisions Favoring Church Are Modified to Meet Radical Opposition. MINISTRY ITSELF AGREED Pressure From Herriot's Supporters Forced Issue, Which Is Settled After Two Difficult Meetings. | True | Special Cable to THE NEW YORK TIMES. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/lauds-resident-buyers-retailer-tells-association-dinner-they-make.html | LAUDS RESIDENT BUYERS.; Retailer Tells Association Dinner They Make Success of Small Stores. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/hope-j-robertson-engaged-to-marry-debutante-of-last-season-to-wed.html | HOPE J. ROBERTSON ENGAGED TO MARRY; Debutante of Last Season to Wed Dudley B. Lawrence Jr., Graduate of Yale. HELEN DWYER BETROTHED Kingston Girl's Engagement to Gerald A. Kelleher Is Announced by Her Parents. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/woman-republicans-to-be-hosts.html | Woman Republicans to Be Hosts | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/roberts-defends-stock-speculation-but-he-warns-against-excessive.html | ROBERTS DEFENDS STOCK SPECULATION; But He Warns Against Excessive Diversion of Capital in Speech at Cleveland. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/sailors-home-gets-centennial-tablet-gift-of-cr-lamb-unveiled-to.html | SAILORS' HOME GETS CENTENNIAL TABLET; Gift of C.R. Lamb Unveiled to Mark 100 Years' Service by Seamen's Friend Society. VETERAN TRUSTEE SPEAKS Fritz von Brieson Tells of Policy of Group—C.C. Pinneo Honored for 50 Years' Work as Treasurer. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/expels-a-correspondent-hungary-charges-german-sent-exaggerated-news.html | EXPELS A CORRESPONDENT.; Hungary Charges German Sent Exaggerated News. | True | Special Cable to THE NEW YORK TIMES. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/miss-myer-chooses-bridal-attendants-her-marriage-to-jh-price-in.html | MISS MYER CHOOSES BRIDAL ATTENDANTS; Her Marriage to J.H. Price in Christ Church, Pelham, Tomorrow --Other Future Nuptials. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/briton-on-r34-first-hitchflier-ballantyne-dropped-from-crew-before.html | BRITON, ON R-34, FIRST 'HITCH-FLIER'; Ballantyne, Dropped From Crew Before 1919 Flight to America, Hid Between Tanks. MANY ADMIRED HIS FEAT But It Cost Terhune's Predecessor His Job--Cat Also Was Stowaway on British Airship. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/edward-royce-engaged-will-direct-movietone-musical-comedies-and.html | EDWARD ROYCE ENGAGED.; Will Direct Movietone Musical Comedies and Dramas for Fox. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/radio-weather-plan-to-protect-airways-tests-of-reporting-system.html | RADIO WEATHER PLAN TO PROTECT AIRWAYS; Tests of Reporting System Will Began Today on the New YorkChicago Mail Route. | True | Special to The New York Times. | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/dobie-drives-team-at-cornell-hard-long-scrimmage-against-the-second.html | DOBIE DRIVES TEAM AT CORNELL HARD; Long Scrimmage Against the Second Eleven Ends One of Season's Severest Workouts. SCHOALES MAY NOT PLAY Injured Ankle Threatens to Keep Captain, Right End, Out of Game With Columbia. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/ruthgehrig-tour-ends-rain-cancels-final-game-in-denver-stars-to.html | RUTH-GEHRIG TOUR ENDS.; Rain Cancels Final Game in Denver; Stars to Start East. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/iron-output-largest-since-may-of-1927-october-production-equaled-in.html | IRON OUTPUT LARGEST SINCE MAY OF 1927; October Production Equaled in That Month Only in War Time. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/garden-seeks-risko-for-three-matches-first-would-be-against-winner.html | GARDEN SEEKS RISKO FOR THREE MATCHES; First Would Be Against Winner of Paulino-Von Porat Bout on Monday. HANSEN WOULD BE 2D FOE Part of Plan to Develop New Heavyweight Champion--WelterweightSituation Involved. | True | By James P. Dawson. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/woman-found-slain-near-hatboro-pa-body-with-bullet-wounds-was.html | WOMAN FOUND SLAIN NEAR HATBORO, PA.; Body, With Bullet Wounds, Was Apparently Thrown Into Woods From a Car. PHILADELPHIA LINK SEEN Police Get Telephone "Tip" That Victim "Talked Too Much" Before the Grand Jury There. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/calvary-house-dedicated-bishops-manning-and-murray-at-service-in.html | CALVARY HOUSE DEDICATED.; Bishops Manning and Murray at Service in Gramercy Park Building. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/heads-school-drive-to-bar-propaganda-philadelphian-is-named.html | HEADS SCHOOL DRIVE TO BAR PROPAGANDA; Philadelphian Is Named Chairman of Ten to InvestigateActivities of Utilities.COMMISSION HALTS INQUIRYFederal Trade Hearing Is Adjourned--Witness Says Electric Bond &Share Co. Earned $1,288,216. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/xavier-harriers-score-blake-is-first-home-in-defeat-of-de-la-salle.html | XAVIER HARRIERS SCORE.; Blake Is First Home in Defeat of De La Salle, 23 to 32. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/manhattan-harriers-in-meet.html | Manhattan Harriers in Meet. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/lady-churston-marries-former-musical-comedy-actress-weds-theodore-w.html | LADY CHURSTON MARRIES.; Former Musical Comedy Actress Weds Theodore W. Wessel. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/national-city-opening-fordham-bank.html | National City Opening Fordham Bank. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/tariffs-and-debts.html | TARIFFS AND DEBTS. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/vare-ward-leader-accused-in-lottery-warrant-is-issued-for-wb-smith.html | VARE WARD LEADER ACCUSED IN LOTTERY; Warrant Is Issued for W.B. Smith, Second Republican Aide Hit in Philadelphia Inquiry. JUDGE SCORES DAVIS AGAIN Renews Demand That Director Quit After Hearing Testimony as to Gambling and Police Graft. | True | Special to The New York Times. | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/golf-tourney-drem-25396-brae-burn-club-announces.html | Golf Tourney Drem $25,396, Brae Burn Club Announces | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/two-canada-utilities-to-merge.html | Two Canada Utilities to Merge. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/coasttocoast-flier-lands-at-reno.html | Coast-to-Coast Flier Lands at Reno. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/steel-ingot-output-gains-production-rallies-after-drop-last-week.html | STEEL INGOT OUTPUT GAINS.; Production Rallies After Drop Last Week for the Industry. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/cab-rams-subway-kiosk-persons-entering-times-square-station-jump.html | CAB RAMS SUBWAY KIOSK.; Persons Entering Times Square Station Jump. Injuring Blind Beggar. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/bond-averages.html | BOND AVERAGES. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/stock-trading-set-record-in-october-99077455share-turnover-on.html | STOCK TRADING SET RECORD IN OCTOBER; 99,077,455-Share Turnover on Exchange Compares With 90,906,718 in September. NEW HIGH ON THE CURB Sales There Total 27,445,800 Shares -- Bond Transactions Show a Decline. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/walter-french-of-athletics-quits-baseball-for-business.html | Walter French of Athletics Quits Baseball for Business | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/widow-gets-bennett-bust-legion-post-honors-flier-who-died-in-effort.html | WIDOW GETS BENNETT BUST.; Legion Post Honors Flier Who Died in Effort to Aid Bremen Crew. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/nyu-to-race-colgate.html | N.Y.U. to Race Colgate. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/tumult-for-smith-on-15mile-route-ride-from-manhattan-to-newark.html | TUMULT FOR SMITH ON 15-MILE ROUTE; Ride From Manhattan to Newark Crescendo of Cheers, Flares and Eager Throngs.HALLOWEEN LENDS COLORWitches and Pumpkins Mingle With Green Lights and Confetti Along Triumphal Path. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/to-seek-brazil-presidency-carlos-governor-of-minas-geraes-reported.html | TO SEEK BRAZIL PRESIDENCY; Carlos, Governor of Minas Geraes, Reported as Prospective Candidate. | True | Special Cable to THE NEW YORK TIMES. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/74th-street-house-sold-to-operators-mayers-purchase-ninestory.html | 74TH STREET HOUSE SOLD TO OPERATORS; Mayers Purchase Nine-Story Apartment Building Near Park Avenue. EAST SIDE BOOM CONTINUES Deals Indicate Demand for Building Sites and Tenements in Yorkville Area. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/predicts-women-will-elect-hoover-mrs-hert-republican-vice-chairman.html | PREDICTS WOMEN WILL ELECT HOOVER; Mrs. Hert, Republican Vice Chairman, Pays Tribute to Efforts of Her Sex. BIGGEST FACTOR, SHE SAYS She Praises Those Who Deserted Democratic Party to Help the Cause. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/misstep-triumphs-in-latonia-feature-leads-flat-iron-by-4-lengths-in.html | MISSTEP TRIUMPHS IN LATONIA FEATURE; Leads Flat Iron by 4 Lengths in The Halloween Purse at Six Furlongs. STEPS ROUTE IN 1:10 3-5 Winner Makes Fast Time as Illegitimate and Dinner Dance DropOut--Energy Is Third. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/gabriel-snubber-manufacturing.html | Gabriel Snubber Manufacturing. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/bulletins-relate-progress-of-airship-paris-is-disappointed-when.html | BULLETINS RELATE PROGRESS OF AIRSHIP; Paris Is Disappointed When Eckener Takes Course South offFrench Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/silk-futures-lower-good-buying-prevents-sharp-reactiondays-turnover.html | SILK FUTURES LOWER.; Good Buying Prevents Sharp Reaction--Day's Turnover 625 Bales. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/realty-convention-ends-final-session-of-national-association-is.html | REALTY CONVENTION ENDS.; Final Session of National Association Is Held. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/farm-work-advances-with-good-weather-southwest-wheat-belt-benefited.html | FARM WORK ADVANCES WITH GOOD WEATHER; Southwest Wheat Belt Benefited by Rain--Corn Husking Progresses Rapidly. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/ads-and-vivaudou-tell-merger-plans-stockholders-to-meet-dec-10-and.html | A.D.S. AND VIVAUDOU TELL MERGER PLANS; Stockholders to Meet Dec. 10 and 11 to Ratify Union With Kny-Scheerer. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/antibunk-party-born-too-soon-says-rogers-declares-he-may-be.html | 'ANTI-BUNK' PARTY BORN TOO SOON, SAYS ROGERS; Declares He May Be Defeated but He Can 'Retire a Gentleman, Not a Politician.' | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/days-copper-sales-large-in-volume-trading-is-confined-mostly-to.html | DAY'S COPPER SALES LARGE IN VOLUME; Trading Is Confined Mostly to January-February--Foreign Business Also Heavy. SEPTEMBER EXPORTS OFF Totaled 30,987 Metric Tons in Unmanufactured Form Against 36,205 in August. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/carriers-increasing-operating-incomes-september-reports-of-71-roads.html | CARRIERS INCREASING OPERATING INCOMES; September Reports of 71 Roads Show Gain of 0.19 Per Cent. Over Same Month in 1927. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/changes-in-corporations-malcolm-muir-named-president-of-mcgrawhill.html | CHANGES IN CORPORATIONS; Malcolm Muir Named President of McGraw-Hill Publishing Co. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/levy-buys-grillos-contract.html | Levy Buys Grillo's Contract. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/al-sylvester-retires-american-cigar-head-wants-rest-after-fifty.html | A.L. SYLVESTER RETIRES.; American Cigar Head Wants Rest After Fifty Years In Business. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/ohio-axle-firm-offers-new-stock.html | Ohio Axle Firm Offers New Stock. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/columbus-1492-for-k-of-c-phone.html | Columbus 1492 for K. of C. Phone. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/dr-nissleys-setter-wins-field-trial-red-rose-revelation-takes-first.html | DR. NISSLEY'S SETTER WINS FIELD TRIAL; Red Rose Revelation Takes First Honors of Opening of the Mid-Jersey Events. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/wr-comfort-dies-after-a-stroke-long-president-of-reid-ice-cream-co.html | W.R. COMFORT DIES AFTER A STROKE; Long President of Reid Ice Cream Co. and Director in Other Concerns. NOTED FOR PHILANTHROPY Devoted Large Share of Time and Fortune to Religious and Charitable Causes. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/babe-ruth-fails-to-save-dying-man.html | Babe Ruth Fails to Save Dying Man. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/trip-much-shorter-than-to-america-zeppelin-despite-winds-clung.html | TRIP MUCH SHORTER THAN TO AMERICA; Zeppelin, Despite Winds, Clung Closer to Great Circle on Return Voyage. REVENUE PUT AT $245,000 Mail Was Biggest Item on Both Flights of Airship-- Operating Cost More Than $100,000. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/navy-drills-on-plays-of-west-va-wesleyan-forward-pass-attack-comes.html | NAVY DRILLS ON PLAYS OF WEST VA. WESLEYAN; Forward Pass Attack Comes Up for Most Attention in Day's Session at Annapolis. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/says-abuses-exist-in-private-hospitals-medical-paper-charges-200.html | SAYS ABUSES EXIST IN PRIVATE HOSPITALS; Medical Paper Charges 200 Quack Institutions in City and Asks Safeguarding of Patients. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/more-british-gold-coming-to-new-york-speyer-co-purchase-2500000-for.html | MORE BRITISH GOLD COMING TO NEW YORK; Speyer & Co. Purchase $2,500,000 for Shipment Today--Deala "Special Transaction." | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/18-minor-leaguers-advance-by-draft-tredaway-of-cedartown-ga-sought.html | 18 MINOR LEAGUERS ADVANCE BY DRAFT; Tredaway of Cedartown, Ga. Sought by Three Clubs, Goes to Chattanooga. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/zionists-appeal-to-league-ask-protection-for-rites-at-the-jerusalem.html | ZIONISTS APPEAL TO LEAGUE; Ask Protection for Rites at the Jerusalem Wailing Wall. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/ninth-av-corner-is-sold-for-a-25story-kent-garage.html | Ninth Av. Corner Is Sold For a 25-Story Kent Garage | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/pimlico-meeting-will-open-today-fields-except-in-stakes-and-chases.html | PIMLICO MEETING WILL OPEN TODAY; Fields Except in Stakes and 'Chases Will Be Limited to Twelve Horses. $25,000 RIGGS IS FEATURE Schwartz's Pair, One Hour and Sortie, Favored at 3-1-- PeteeWrack and Genie Contenders. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/dr-edward-t-higgins-dies-former-chief-surgeon-of-the-police.html | DR. EDWARD T. HIGGINS DIES; Former Chief Surgeon of the Police Department Was 53. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/michigan-to-pass-against-illinois-wolverines-hope-to-upset-foes-on.html | MICHIGAN TO PASS AGAINST ILLINOIS; Wolverines Hope to Upset Foes on Saturday--Zuppke Drills Charges on Defense. | True | | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/finds-bank-credit-not-much-expanded-reserve-agents-monthly-review.html | FINDS BANK CREDIT NOT MUCH EXPANDED; Reserve Agent's Monthly Review Shows Rise in Brokers' Loans Had Little Effect. DEPOSITS USED RAPIDLY Report Finds Seasonal Increase in Currency Normal-- Smaller Gain in Bank Loans. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/calls-klan-smiths-alibi-herman-bernstein-charges-talk-of-bigotry.html | CALLS KLAN 'SMITH'S ALIBI.'; Herman Bernstein Charges Talk of Bigotry Encourages It. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/table-of-values-and-earnings-of-new-york-city-and-suburban-banks.html | TABLE OF VALUES AND EARNINGS OF NEW YORK CITY AND SUBURBAN BANKS AND TRUST COMPANIES | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/2-liners-in-golden-gate-president-cleveland-malolo-three-offshore.html | 2 LINERS IN GOLDEN GATE.; President Cleveland, Malolo, Three Offshore Freighters Arrive. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/french-free-italian-refuse-to-let-rome-extradite-him-in-milan.html | FRENCH FREE ITALIAN.; Refuse to Let Rome Extradite Him in Milan Bombing Outrage. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/hockey-trio-suspended-worters-milks-and-darragh-at-odds-over-terms.html | HOCKEY TRIO SUSPENDED.; Worters, Milks and Darragh at Odds Over Terms With Pirates. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/bankers-co-opens-today-takes-over-bond-department-of-bankers-trust.html | BANKERS CO. OPENS TODAY.; Takes Over Bond Department of Bankers Trust Company. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/greeks-approve-dry-treaty-with-us.html | Greeks Approve Dry Treaty With Us | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/scrimmage-drill-off-tiger-program-princeton-relies-on-specialty-and.html | SCRIMMAGE DRILL OFF TIGER PROGRAM; Princeton Relies on Specialty and Signal Sessions in Preparing for Ohio State.NORMAN TO DIRECT TEAM Virtually Certain to Be at Quarterback Post--Lowry PracticesPlacement Kicks. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/big-parade-set-to-music-successful-film-is-to-emerge-soon-as-a.html | 'BIG PARADE' SET TO MUSIC.; Successful Film Is to Emerge Soon as a Musical Comedy. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/rumanian-minister-is-host.html | Rumanian Minister Is Host. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/columbia-pressed-to-beat-freshmen-liflanders-45yard-run-to-goal.html | COLUMBIA PRESSED TO BEAT FRESHMEN; Liflander's 45-Yard Run to Goal Line Finally Subdues Cubs, 2 Touchdowns to 1. DRILL PLEASES CROWLEY Hewitt Bright Star for Yearlings-- Columbia Ends Heavy Work for Cornell Today. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/town-officials-startled-as-bond-issue-finds-no-bid.html | Town Officials Startled As Bond Issue Finds No Bid | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/prince-to-ride-for-ireland-wales-will-wear-tricolor-in-african.html | PRINCE TO RIDE FOR IRELAND; Wales Will Wear Tricolor in African Horse Race. | True | | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/wins-prize-for-aid-to-youth-in-south-miss-martha-berry-receives.html | WINS PRIZE FOR AID TO YOUTH IN SOUTH; Miss Martha Berry Receives $5,000 Achievement Award for Mountain Schools. TELLS OF 27-YEAR GROWTH 1,000 Pupils Enrolled in Project Begun in Log Playhouse--Work Honored by Pictorial Review. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/music-george-copeland-wins-ovation.html | MUSIC; George Copeland Wins Ovation. | True | By Olin Downes. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/topics-in-wall-street-news-comments-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comments and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/business-world-consumer-demand-to-be-keynote.html | BUSINESS WORLD; Consumer Demand to Be Keynote. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/kleinfeld-is-exonerated-ottinger-aide-absolves-state-senator-in.html | KLEINFELD IS EXONERATED.; Ottinger Aide Absolves State Senator in Literacy Case. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/new-stocks-to-be-listed-exchange-approves-universal-pipe-and.html | NEW STOCKS TO BE LISTED.; Exchange Approves Universal Pipe and American Chicle Issues. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/afire-in-police-station-prisoners-clothes-catch-from-a-cigaretteis.html | AFIRE IN POLICE STATION.; Prisoner's Clothes Catch From a Cigarette--Is Reported Dying. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/womans-party-firm-in-stand-for-hoover-defection-of-many-members-to.html | WOMANS PARTY FIRM IN STAND FOR HOOVER; Defection of Many Members to Smith Stirs Council to Reaffirm Endorsement. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/raskob-charges-republicans-aid-anticatholic-war-writes-work-and.html | RASKOB CHARGES REPUBLICANS AID ANTI-CATHOLIC WAR; Writes Work and Hoover Party Aides Promote Spreading of 'Scurrilous Literature.' SENDS FOUR AFFIDAVITS And Copy of Letter Signed by Moses Asking Publication of 'Red Hot Stuff.' | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/oversea-phone-to-vienna-service-to-austria-starts-saturday-on-51.html | OVERSEA PHONE TO VIENNA; Service to Austria Starts Saturday on $51 Rate Basis. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/french-horse-wins-in-cambridgeshire-bookies-hit-for-500000-as.html | FRENCH HORSE WINS IN CAMBRIDGESHIRE; Bookies Hit for $500,000 as Palais Royal II Takes Classic at Newmarket. BACKED FROM 100-9 TO 5-1 Belgian-Owned Horse Heavily Supported at Close--English LayersSuffer Worst Blow in Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/manhattan-prep-victor-defeats-hamilton-institute-eleven-by-21-to-0.html | MANHATTAN PREP VICTOR.; Defeats Hamilton Institute Eleven by 21 to 0 Score. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/wine-treaty-is-found-by-ivy-lee-in-geneva-fight-governments-created.html | WINE TREATY IS FOUND BY IVY LEE IN GENEVA; Fight Governments Created Office in Paris to Promote Sale Throughout the World. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/ae-parsons-dies-on-train-syracuse-manufacturer-was-a-prominent.html | A.E. PARSONS DIES ON TRAIN; Syracuse Manufacturer Was a Prominent Patent Attorney. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/surprise-forecast-by-general-motors-sloan-talk-taken-to-mean-stock.html | 'SURPRISE' FORECAST BY GENERAL MOTORS; Sloan Talk Taken to Mean Stock Dividend or Cash Disbursement Next Thursday. | True | | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/brooklyn-hotel-plans-revised.html | Brooklyn Hotel Plans Revised. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/a-mitchell-palmer-endorses-smith.html | A. Mitchell Palmer Endorses Smith. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/mrs-percy-h-williams-hostess.html | Mrs. Percy H. Williams Hostess | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/mexico-seeks-expense-cut-treasury-calls-for-conferences-on-keeping.html | MEXICO SEEKS EXPENSE CUT; Treasury Calls for Conferences on Keeping Within Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/life-prisoner-seeks-absentee-ballot.html | Life Prisoner Seeks Absentee Ballot. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/inquiry-on-charges-of-allen-concluded-grand-jury-to-report-today.html | INQUIRY ON CHARGES OF ALLEN CONCLUDED; Grand Jury to Report Today Following the Complainant's Third Appearance. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/canadian-missing-here-eb-reid-last-seen-at-hotel-thursdaybrother.html | CANADIAN MISSING HERE.; E.B. Reid Last Seen at Hotel Thursday--Brother Searching for Him. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/borah-optimistic-on-latin-america-he-says-hoovers-election-would.html | BORAH OPTIMISTIC ON LATIN AMERICA; He Says Hoover's Election Would Bring a New Era in Our Relations There. CALLS ISSUE NON-PARTISAN Senator, in Baltimore Speech, Belittles Smith's Promise of Change in Policy. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/stagg-favors-yale-game-has-hopes-of-elis-appearing-in-chicago-in.html | STAGG FAVORS YALE GAME.; Has Hopes of Elis Appearing in Chicago in 1931. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/knight-denies-party-fought-child-laws-he-calls-democratic-claims.html | KNIGHT DENIES PARTY FOUGHT CHILD LAWS; He Calls Democratic Claims 'Untrue' and Cites Record on Welfare Legislation. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/scots-defeat-irish-in-soccer-by-8-to-2-battles-formerly-with-boston.html | SCOTS DEFEAT IRISH IN SOCCER BY 8 TO 2; Battles, Formerly With Boston Club, Scores 5 Goals for Victors in Inter-League Game. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/last-to-see-mdonald-tell-of-passing-plane-steamers-crew-say-lost.html | LAST TO SEE M'DONALD TELL OF PASSING PLANE; Steamer's Crew Say Lost Moth Was Flying Low, 600 Miles From Newfoundland. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/woman-disappears-from-fall-river-boat-believed-to-be-a-philadelphia.html | WOMAN DISAPPEARS FROM FALL RIVER BOAT; Believed to Be a Philadelphia Resident--Note in Her Room Indicates Suicide. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/cuban-sugar-crop-plans.html | Cuban Sugar Crop Plans. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/october-dividends-total-225992089-declarations-are-40000000-higher.html | OCTOBER DIVIDENDS TOTAL $225,992,089; Declarations Are $40,000,000 Higher Than Year Ago, but Lower Than in September. BIG INCREASE IN EXTRAS Decreases Shown by Tobacco, Steel and Motor Equipment Groups-- Oils and Utilities Lead Gains. | True | | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/garvey-is-ordered-to-leave-canada-negro-is-admitted-to-bond-on.html | GARVEY IS ORDERED TO LEAVE CANADA; Negro Is Admitted to Bond on Promise to Abstain From Political Activity. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/houghton-resigns-as-envoy-to-london-coolidge-letter-expressing.html | HOUGHTON RESIGNS AS ENVOY TO LONDON; Coolidge Letter, Expressing Regret, Tells News--Forecasts Election as Senator.SERVICE ABROAD PRAISEDPresident Says Houghton Furthered Amity as First PostWar Envoy to Berlin. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/buys-in-fifth-avenue-cooperative.html | Buys in Fifth Avenue Cooperative | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/personality-magazine-quits-field.html | Personality Magazine Quits Field. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/elections-in-britain-today-borough-council-control-to-be-contested.html | ELECTIONS IN BRITAIN TODAY.; Borough Council Control to Be Contested in England and Wales. | True | Special Cable to THE NEW YORK TIMES. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/will-rogers-sees-little-in-campaign-promises.html | Will Rogers Sees Little In Campaign Promises | True | WILL ROGERS. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/government-sells-whisky-at-blind-auction-buyer-protests-seizure-of.html | Government Sells Whisky at 'Blind' Auction Buyer Protests Seizure of Bottles in Suitcase | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/new-man-bolsters-hopes-at-fordham-bartos-sophomore-excels-in.html | NEW MAN BOLSTERS HOPES AT FORDHAM; Bartos, Sophomore, Excels in Practice and May Get in West Virginia Game. SHOWS SKILL AS PUNTER Bulk of Session Is Devoted by Coach Cavanaugh to Perfection of Running Attack. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/viscount-allenby-sails-field-marshal-visits-west-point-before.html | VISCOUNT ALLENBY SAILS.; Field Marshal Visits West Point Before Leaving for England. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/city-college-drills-against-rpi-plays-varsity-is-nearly-scored-on.html | CITY COLLEGE DRILLS AGAINST R.P.I. PLAYS; Varsity Is Nearly Scored on by Jayvees--Goldhammer and Timiansky on 1st Team. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/literature-for-youths-a-childrens-bookofthemonth-club-to-be.html | LITERATURE FOR YOUTHS; A Children's Book-of-the-Month Club to Be Organized. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/directors-vote-rise-in-harvester-shares-increase-to-6000000-of.html | DIRECTORS VOTE RISE IN HARVESTER SHARES; Increase to 6,000,000 of No-Par Value to Be Considered by Stockholders Dec. 11. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/honors-3-for-relief-work-near-east-organization-to-give-medals-at.html | HONORS 3 FOR RELIEF WORK; Near East Organization to Give Medals at Dinner Tonight. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/indicts-prosecutor-in-julian-oil-case-los-angeles-grand-jury.html | INDICTS PROSECUTOR IN JULIAN OIL CASE; Los Angeles Grand Jury Accuses Keyes of Agreeing toAcquit Defendants.HIS REMOVAL IS DEMANDEDSecret Indictments Are ReturnedAgainst Three Others in AllegedConspiracy Against Justice. | True | | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/can-extend-coal-line-new-york-central-and-c-o-obtain-icc-approval-o.html | CAN EXTEND COAL LINE.; New York Central and C. & O. Obtain I.C.C. Approval of Plans. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/financial-markets-most-stocks-decline-a-few-advancecall-money-7.html | FINANCIAL MARKETS; Most Stocks Decline, a Few Advance--Call Money 7 %,Sterling Weak. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/army-soccer-team-loses-goes-down-before-springfield-on-home-field-2.html | ARMY SOCCER TEAM LOSES; Goes Down Before Springfield on Home Field, 2 to 0. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/british-laity-bans-new-prayer-book.html | British Laity Bans New Prayer Book | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/hill-scores-smith-policy-charges-he-would-admit-a-horde-of-cheap.html | HILL SCORES SMITH POLICY.; Charges He Would Admit a "Horde of Cheap Labor." | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/blair-building-sold-to-stock-exchange-purchase-is-step-in-move-to.html | BLAIR BUILDING SOLD TO STOCK EXCHANGE; Purchase Is Step in Move to Get Whole Block to Provide for Market Expansion. NOW CRAMPED FOR ROOM Deal for the Postal Telegraph Quarters Likely to Be Concluded Soon. NEW STRUCTURE IN VIEW Far-Reaching Plan Being Worked Out to Insure Adequate Trading Space Virtually Under One Roof. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/smith-pledges-protection-to-labor-as-thousands-acclaim-him-in.html | SMITH PLEDGES PROTECTION TO LABOR AS THOUSANDS ACCLAIM HIM IN NEWARK; REPLIES TO HUGHES ON WATER POWER; FOR INJUNCTION RELIEF Opposes an Amendment Blocking State Aid to Women Workers. ATTACKS HOOVER AS VAGUE Accepts Hughes Challenge on Water Power and Dry Law Elaborating His Stand. OVATION ON WAY TO HALL Tumult of the Throngs That Line 15-Mile Route From Ferry Likened to War Barrage. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/80-elude-warrants-for-registry-fraud-police-arrest-only-two-in-hunt.html | 80 ELUDE WARRANTS FOR REGISTRY FRAUD; Police Arrest Only Two in Hunt for Those Named in Inquiries by McAdoo and Medalie. 27 MORE UNDER INDICTMENT Board Mails 300,000 Cards to Voters Listed in New Districts and Changed Polling Places. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/bond-flotations-domestic-and-foreign-securities-to-be-offered-by.html | BOND FLOTATIONS.; Domestic and Foreign Securities to Be Offered by Investment Bankers. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/months-offerings-total-509541389-309713000-bonds-put-on-the-market.html | MONTH'S OFFERINGS TOTAL $509,541,389; $309,713,000 Bonds Put on the Market in October, With $199,828,389 Stocks. MUCH LESS THAN YEAR AGO Figures for 1928 to Date Show $4,350,355,350 Bonds and $1,224,326,998 Stocks. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/two-princeton-crews-end-drills-with-race-eight-stroked-by.html | TWO PRINCETON CREWS END DRILLS WITH RACE; Eight Stroked by Clingerman Wins by More Than Length as Fall Season Closes. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/brown-off-for-france-tomorrow.html | Brown Off for France Tomorrow. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/hoover-rally-at-columbia-club-hears-five-speakerscolonel-roosevelt.html | HOOVER RALLY AT COLUMBIA; Club Hears Five Speakers--Colonel Roosevelt Unable to Attend. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/petroleum-output-set-world-record-united-states-led-supplying-71.html | PETROLEUM OUTPUT SET WORLD RECORD; United States Led, Supplying 71 Per Cent. of 1,261,083,000 Barrels for 1927. RUSSIA IN SECOND PLACE Mexico Dropped to Third, While Venezuela Rose to Fourth, With a Gain of 71 Per Cent. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/et-stotesbury-mends-from-auto-injuries-philadelphia-financier-cut.html | E.T. STOTESBURY MENDS FROM AUTO INJURIES; Philadelphia Financier Cut and Bruised in Collision--Mrs. Willing Is Also Better. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/poe-work-brings-20000-price-for-tamerlane-is-said-to-be-record-for.html | POE WORK BRINGS $20,000.; Price for "Tamerlane" Is Said to Be Record for American First Edition. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/new-jersey-voters.html | NEW JERSEY VOTERS. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/2-more-are-hurt-in-dartmouth-play-buxbaum-and-austin-are-carried.html | 2 MORE ARE HURT IN DARTMOUTH PLAY; Buxbaum and Austin Are Carried From Field, Bringing Hospital List to 20. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/wh-bennington-dead-national-partys-nominee-for-vice-president-was.html | W.H. BENNINGTON DEAD.; National Party's Nominee for Vice President Was Ill for a Month. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/evening-post-loses-suit-against-warren-court-rules-reporter-and-not.html | EVENING POST LOSES SUIT AGAINST WARREN; Court Rules Reporter and Not Newspaper Is 'Real' Plaintiff and Denies Injunction. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/the-jp-marquands-child-baptized.html | The J.P. Marquands' Child Baptized | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/penn-will-resume-ice-hockey-sport-to-get-years-trial.html | Penn Will Resume Ice Hockey; Sport to Get Year's Trial | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/margin-requirement-raised-by-brokers-second-increase-in-few-weeks.html | MARGIN REQUIREMENT RAISED BY BROKERS; Second Increase in Few Weeks Is Announced by Several Exchange Members. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/manhattan-opposes-freshmen-in-drill-yearlings-use-boston-college.html | MANHATTAN OPPOSES FRESHMEN IN DRILL; Yearlings Use Boston College Plays--Capt. Draddy Still Troubled by Leg. | True | | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/form-investment-trust-bankers-to-sell-shares-in-the-wedgwood.html | FORM INVESTMENT TRUST.; Bankers to Sell Shares in the Wedgwood Corporation. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/zeppelin-daughter-invites-stowaway-many-besides-countess-ask-him-to.html | ZEPPELIN DAUGHTER INVITES STOWAWAY; Many Besides Countess Ask Him to Their Homes--14 German Girls Propose Marriage. LION TAMING JOB OFFERED Terhune Will Be Allowed to Travel Freely in Germany, Where Adulation Awaits Him. | True | Wireless to THE NEW YORK TIMES. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/yale-estimate-of-hoover-one-wonders-in-what-way-the-candidate.html | YALE ESTIMATE OF HOOVER.; One Wonders in What Way the Candidate Stands for 'Higher Things.' | True | JOHN CADWALADER Jr. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/morrison-with-145-leads-coast-field-midwick-pro-takes-74-and-tops.html | MORRISON, WITH 145, LEADS COAST FIELD; Midwick Pro Takes 74 and Tops Qualifiers in Southern California Open Golf.HUNTED IN TIE WITH 147Defending Champion in Deadlockfor Second Honors With Novak--Wind Handicaps Players. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/communists-to-get-parade-permit.html | Communists to Get Parade Permit. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/penn-state-opposes-notre-dames-plays-third-team-uses-this-style-of.html | PENN STATE OPPOSES NOTRE DAME'S PLAYS; Third Team Uses This Style of Attack Against Varsity-- Defense Stressed. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/french-cheer-zeppelin-as-it-reaches-coast-airship-crosses-shore.html | FRENCH CHEER ZEPPELIN AS IT REACHES COAST; Airship Crosses Shore Line in 59 Hours 43 Minutes After Leaving Lakehurst. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/ward-sees-big-majority-predicts-republicans-will-win-westchester-by.html | WARD SEES BIG MAJORITY.; Predicts Republicans Will Win Westchester by 40,000. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES.; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/prr-to-electrify-line-to-wilmington-1300-miles-of-track-involved-in.html | P.R.R. TO ELECTRIFY LINE TO WILMINGTON; 1,300 Miles of Track Involved in $100,000,000 Project Between Here and Delaware. WORK TO TAKE 7 OR 8 YEARS Road Providing for Population of 30,000,000 in Metropolitan Area by 1950. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/women-big-factor-in-minnesota-fight-vigorous-campaigns-have-been.html | WOMEN BIG FACTOR IN MINNESOTA FIGHT; Vigorous Campaigns Have Been Made by the Sex for Both Hoover and Smith. MANY BOLTERS REPORTED But the Wives of Farmer Laborites Say Little About Their Choice. | True | From a Staff Correspondent of The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/hughes-in-city-tonight-carries-fight-for-hoover-here-speaking-in.html | HUGHES IN CITY TONIGHT; Carries Fight for Hoover Here, Speaking in Brooklyn. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/the-play-by-j-brooks-atkinson.html | THE PLAY; By J. BROOKS ATKINSON. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/snuff-production-rises-here.html | Snuff Production Rises Here. | True | | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/miss-mary-henry-makes-her-debut.html | Miss Mary Henry Makes Her Debut. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/saunders-to-widen-new-grocery-chain-delaware-concern-launched-by.html | SAUNDERS TO WIDEN NEW GROCERY CHAIN; Delaware Concern Launched by Ex-Head of Piggly Wiggly and Banking Group. STARTS WITH 51 STORES Annual Net Sales Now $7,316,000 and 100 Units Will Be Added, Directors Announce. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/sports-of-the-times-saving-the-investment.html | Sports of the Times; Saving the Investment. | True | By John Kieran. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/parades-to-precede-gov-smiths-speech-at-the-garden-closing-his.html | Parades to Precede Gov. Smith's Speech at the Garden Closing His Campaign | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/squires-party-elects-24-in-newfoundland-alderdice-is-only-minister.html | SQUIRES PARTY ELECTS 24 IN NEWFOUNDLAND; Alderdice Is Only Minister to Escape Defeat--Government Gets 10 Seats--6 in Doubt. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/hoover-wins-barnard-poll.html | Hoover Wins Barnard Poll. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/money.html | MONEY. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/jeritza-welcomed-in-tannhauser-appears-here-for-eighth-season-as.html | JERITZA WELCOMED IN 'TANNHAUSER'; Appears Here for Eighth Season as Elizabeth--In Better Voice After Absence-- | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/murrel-big-scorer-in-army-scrimmage-registers-three-touchdowns.html | MURREL BIG SCORER IN ARMY SCRIMMAGE; Registers Three Touchdowns Against Scrubs--Varsity to See Action Against De Pauw. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/vail-in-net-semifinal-glen-cove-player-beats-walsh-62-62-in.html | VAIL IN NET SEMI-FINAL.; Glen Cove Player Beats Walsh, 6-2, 6-2, in Mid-South Tourney. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/eight-production-set-for-next-week-on-call-by-roland-oliver-and-the.html | EIGHT PRODUCTION SET FOR NEXT WEEK; 'On Call,' by Roland Oliver, and 'The Dark Mirror' the Latest Additions to Premieres. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/my-dandy-is-victor-in-hawthorne-final-favorite-scores-at-six.html | MY DANDY IS VICTOR IN HAWTHORNE FINAL; Favorite Scores at Six Furlongs While Sea Scamp, Paying $46.32, Also Wins on Closing Day. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/asks-for-arrest-on-ship-banton-sends-wireless-for-jeweler-charged.html | ASKS FOR ARREST ON SHIP.; Banton Sends Wireless for Jeweler Charged With $21,000 Theft. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/squash-victory-70-for-columbia-club-fraternity-team-routed-in-match.html | SQUASH VICTORY, 7-0, FOR COLUMBIA CLUB; Fraternity Team Routed in Match Which Was Expected to Be a Close Battle. BARON PRESSES HAINES Bows, 15-9, 15-8, in Hard-Fought Contest--Crescent A.C. Beats Yale Club--N.Y.A.C. Beaten. | True | By Allison Danzig | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/man-is-held-in-death-of-girl-beaten-in-car-stamford-police-say-he.html | MAN IS HELD IN DEATH OF GIRL BEATEN IN CAR; Stamford Police Say He Answers Description of Assailant--His Alibi Is Backed Up. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/kid-chocolate-to-meet-suggs.html | Kid Chocolate to Meet Suggs. | True | | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/george-washington-beats-manual-five-wins-2014-after-leading-144-at.html | GEORGE WASHINGTON BEATS MANUAL FIVE; Wins, 20-14, After Leading, 14-4, at Half Time-- Monroe Conquers Lane by 27-18. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/acquires-four-companies-acoustic-products-also-forms-new-one-for.html | ACQUIRES FOUR COMPANIES; Acoustic Products Also Forms New One for Sonora Bristolphone Sales. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/pittsburgh-tactics-find-syracuse-weak-cubs-score-5-touchdowns-on.html | PITTSBURGH TACTICS FIND SYRACUSE WEAK; Cubs Score 5 Touchdowns on Orange Varsity-- Pitt Perfects Aerial Attack. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/coolidge-autographs-football-to-be-used-in-game-on-coast.html | Coolidge Autographs Football To Be Used in Game on Coast | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/allamerican-arbitration.html | ALL-AMERICAN ARBITRATION. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/varsity-at-nyu-is-scored-on-again-is-kept-on-defensive-for-the.html | VARSITY AT N.Y.U. IS SCORED ON AGAIN; Is Kept on Defensive for the Entire Drill and Yields One Touchdown. HORMEL GOES OVER LINE Skirts End and Races 18 Yards to Tally--Shapiro Also Performs Well. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/dr-george-gilbert-davis-chief-surgeon-for-large-illinois-industrial.html | DR. GEORGE GILBERT DAVIS.; Chief Surgeon for Large Illinois Industrial Plants. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/says-smiths-english-is-just-oldfashioned-baltimore-professor.html | SAYS SMITH'S ENGLISH IS JUST OLD-FASHIONED; Baltimore Professor Defends the Governor's Use of "Aint" and "Don't" as Correct. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/form-marble-corporation-american-and-european-interests-acquire.html | FORM MARBLE CORPORATION; American and European Interests Acquire Italian Properties. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/full-stenographic-report-of-governor-smiths-address-on-labor-in.html | Full Stenographic Report of Governor Smith's Address on Labor in Newark.; Restates Water Power Stand | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/monte-to-box-schmelling.html | Monte to Box Schmelling. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/columbia-swimmers-out-forty-candidates-mostly-men-on-1927-freshman.html | COLUMBIA SWIMMERS OUT.; Forty Candidates, Mostly Men on 1927 Freshman Team, Report. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/columbias-start-again-delayed.html | Columbia's Start Again Delayed. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/curtis-outlines-new-farm-aid-plan-he-suggests-an-interstate.html | CURTIS OUTLINES NEW FARM AID PLAN; He Suggests an "Interstate Marketing Commission" to Control Surplus. IT WOULD BE LOAN AGENCY Senator Urges Storage of Excess for Better Prices--Cheered on Way to Sioux Falls, S.D. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/realty-financing-5725000-placed-on-downtown-office-buildings.html | REALTY FINANCING.; $5,725,000 Placed on Downtown Office Buildings. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/girls-live-on-45-cents-a-day-in-penn-state-home-course.html | Girls Live on 45 Cents a Day In Penn. State "Home" Course | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/baker-prostrated-by-campaign-efforts-his-activities-for-smith.html | BAKER PROSTRATED BY CAMPAIGN EFFORTS; His Activities for Smith, Coupled With Law Duties, Force Him to Remain at Home. | True | Special to The New York Times. | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/yale-alumni-hold-varsity-to-a-tie-stars-of-other-days-help-give.html | YALE ALUMNI HOLD VARSITY TO A TIE; Stars of Other Days Help Give Eleven Hardest Session in Preparing for Dartmouth. EACH SIDE GETS 12 POINTS Varsity Barred From Offensive Play, but Scores Twice on Alumni Fumbles. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/ff-brooks-heads-pittsburgh-bank.html | F.F. Brooks Heads Pittsburgh Bank | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/reports-paraguayanbollvian-clash.html | Reports Paraguayan-Bollvian Clash. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/markets-in-london-paris-and-berlin-british-exchange-is-firm.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Firm-- Speculative Shares Decline, but Leaders Improve. LONDON MONEY STRINGENT Paris Makes General Recovery-- Berlin Boerse Weak on Metal Lockout Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/mrs-hs-gans-gives-luncheon.html | Mrs. H.S. Gans Gives Luncheon. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/west-indians-to-meet-in-barbados.html | West Indians to Meet in Barbados. | True | Special Cable to THE NEW YORK TIMES. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/add-1147938925-to-market-listings-stock-exchange-reports-total-in.html | ADD $1,147,938,925 TO MARKET LISTINGS; Stock Exchange Reports Total in October at $609,399,002, Curb $538,539,923. $902,761,925 IN STOCKS Bond Total for Both Markets Was $245,177,000--"Big Board" Shows Drop From September. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/wins-509600-judgment-hs-diller-victor-by-default-in-suit-over.html | WINS $509,600 JUDGMENT.; H.S. Diller Victor by Default in Suit Over Peruvian Concessions. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/accused-at-snyder-trial-insurance-agent-denies-forging-slain-mans.html | ACCUSED AT SNYDER TRIAL.; Insurance Agent Denies Forging Slain Man's Name on Policies. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/hughes-on-radio-tonight-ottinger-houghton-caller-and-wynne-also-to.html | HUGHES ON RADIO TONIGHT.; Ottinger, Houghton, Caller and Wynne Also to Be on Radio. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/postprandial-relief.html | POST-PRANDIAL RELIEF. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/crash-mars-engineers-40year-safety-record-in-last-5-minutes-at.html | Crash Mars Engineer's 40-Year Safety Record; In Last 5 Minutes at Throttle, Train Kills Two | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/chicago-opera-opens-maria-olszewska-of-vienna-is-heard-in-carmen.html | CHICAGO OPERA OPENS.; Maria Olszewska of Vienna Is Heard in Carmen. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/driver-kills-boy-flees-7yearold-run-down-at-play-in-brooklyn-street.html | DRIVER KILLS BOY, FLEES.; 7-Year-Old Run Down at Play in Brooklyn Street. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/plan-aid-to-russian-jews-leaders-here-will-discuss-economic.html | PLAN AID TO RUSSIAN JEWS.; Leaders Here Will Discuss Economic Reconstruction Today. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/berlin-disappointed-by-delayed-arrival-german-capital-defers.html | BERLIN DISAPPOINTED BY DELAYED ARRIVAL; German Capital Defers Celebration for Zeppelin's ReturnAfter Long Night Wait. | True | Wireless to THE NEW YORK TIMES. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/lindbergh-to-revisit-mexico-city.html | Lindbergh to Revisit Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/cotton-steadies-after-ranging-far-closing-prices-irregular-but-near.html | COTTON STEADIES AFTER RANGING FAR; Closing Prices Irregular but Near Final Quotations of Previous Day. TRADE BUYING STOPS SLUMP Speculative and Hedge Selling Carries Market to Lowest Levels of the Week. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/basketball-session-nov-16-joint-committee-changes-date-of-rules.html | BASKETBALL SESSION NOV. 16; Joint Committee Changes Date of Rules Interpretation Meeting. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/new-spanish-liner-here-the-magallanes-brings-son-of-ambassador.html | NEW SPANISH LINER HERE.; The Magallanes Brings Son of Ambassador Padilla. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/psal-champions-victors-at-hockey-jamaica-high-school-sextet-defeats.html | P.S.A.L. CHAMPIONS VICTORS AT HOCKEY; Jamaica High School Sextet Defeats Stuyvesant Team by Score of 7 to 0. ERASMUS HALL TRIUMPHS Conquers Thomas Jefferson, 11 to 1, at Brooklyn Ice Palace--Clifford and Hardman Star. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/edith-babson-marries-actress-in-mr-money-penny-weds-lester-laden.html | EDITH BABSON MARRIES.; Actress in "Mr. Money penny" Weds Lester Laden, Former Yale Student. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/walthourdeulberg-leading-at-detroit-crowd-cugotblanchonet-out-of.html | WALTHOUR-DEULBERG LEADING AT DETROIT; Crowd Cugot-Blanchonet Out of 1st Place in 6-Day Bike Race --Gain in Sprints. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/12687000-in-gold-october-receipts-exports-of-2642000-give-favorable.html | $12,687,000 IN GOLD, OCTOBER RECEIPTS; Exports of $2,642,000 Give Favorable Balance for Port of New York. BULK FROM GREAT BRITAIN Chief Shipments Made to Italy-- Exports $416,908,497 in Excess for Ten Months. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/retail-sales-rose-during-september-increase-over-previous-month-and.html | RETAIL SALES ROSE DURING SEPTEMBER; Increase Over Previous Month and Also Over September, 1927, Is Reported by Reserve Board. NINE-MONTH TOTAL HIGHER Department Stores, Mail-Order Houses and Chain Stores Had Larger Trade Volume. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/election-odds-unchanged-wall-street-predicts-betting-will-be.html | ELECTION ODDS UNCHANGED; Wall Street Predicts Betting Will Be Smallest In 25 Years. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/paavo-nose-victor-in-fordham-stakes-jockey-catrone-holds-off.html | PAAVO NOSE VICTOR IN FORDHAM STAKES; Jockey Catrone Holds Off Schreiner on Joe Marrone III in Hand-Riding Finish. OKAYBEE BEATS BELMONA Also Benefits by Catrone's Riding in Stretch Duel at Empire City -- Vision II, 1-2, Loses. | True | By Bryan Field. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/brown-lineup-settled-munroe-and-johnson-back-at-end-positions-for.html | BROWN LINE-UP SETTLED.; Munroe and Johnson Back at End Positions for Holy Cross Game. | True | Special to The New York Times. | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/bank-in-darlington-sc-is-closed.html | Bank in Darlington, S.C., Is Closed. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/fox-hunts-planned-at-white-sulphur-lively-crosscountry-chase-is.html | FOX HUNTS PLANNED AT WHITE SULPHUR; Lively Cross-Country Chase Is Expected by Greenbrier Guests. NEW YORKERS ARE TO JOIN Deer and Small-Game Season Opens Today--Luncheon Parties at the Casino. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/boogman-injured-in-chicago-grind-sixday-bike-race-is-discontinued.html | BOOGMAN INJURED IN CHICAGO GRIND; Six-Day Bike Race Is Discontinued for 45 Minutes Owing to Serious Clash.VAN KEMPEN ALSO HURTRiders Lock Wheels on DangerousCurve--Both Are Catapulted Among Spectators. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/676-more-off-registry-atlantic-city-republicans-protest-some-have.html | 676 MORE OFF REGISTRY.; Atlantic City Republicans Protest Some Have Right to Vote. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/van-raalte-common-increased.html | Van Raalte Common Increased. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/kahn-stresses-senate-banker-urges-importance-of-a-republican.html | KAHN STRESSES SENATE.; Banker Urges Importance of a Republican Congress. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/111247000-bonds-called-in-october-redemptions-prior-to-maturity.html | $111,247,000 BONDS CALLED IN OCTOBER; Redemptions Prior to Maturity Total $1,862,967,032 for Ten Months. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/floranada-hearing-is-dropped-here-counsel-for-petitioners-wires.html | FLORANADA HEARING IS DROPPED HERE; Counsel for Petitioners Wires Referee He Will Question No More Witnesses. RECORDS GO TO FLORIDA Counsel for J.H.R. Cromwell in Bankruptcy Action Indicates His Examination Is Ended. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/to-serve-sodas-on-ship-panama-line-installs-fountain-as-adjunct-to.html | TO SERVE SODAS ON SHIP.; Panama Line Installs Fountain as Adjunct to Real Bar. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/range-of-loan-rates-shown-for-october-average-for-call-money-lower.html | RANGE OF LOAN RATES SHOWN FOR OCTOBER; Average for Call Money Lower Than in September, but Higher Than a Year Ago. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/edmund-l-baylies-much-better.html | Edmund L. Baylies Much Better. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/british-end-curb-on-robber-today-government-withdraws-stevenson.html | BRITISH END CURB ON ROBBER TODAY; Government Withdraws Stevenson Scheme, Which Limited Malay and Ceylon Exports.MOVE CALLED AID TO US But Head of New York Rubber Exchange Declares It Will NotAffect Prices at Once. | True | Wireless to THE NEW YORK TIMES. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/voting-fights-in-sao-paulo-violence-marks-elections-in-brazilian.html | VOTING FIGHTS IN SAO PAULO; Violence Marks Elections in Brazilian State. | True | Special Cable to THE NEW YORK TIMES. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/log-of-the-graf-zeppelin-on-her-homeward-voyage.html | Log of the Graf Zeppelin On Her Homeward Voyage | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/allentown-prep-wins-136-defeats-army-plebe-eleven-in-game-at-west.html | ALLENTOWN PREP WINS, 13-6; Defeats Army Plebe Eleven in Game at West Point. | True | Special to The New York Times. | C1B 2877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/jane-addams-heads-28-in-support-of-hoover-chicago-social-workers.html | JANE ADDAMS HEADS 28 IN SUPPORT OF HOOVER; Chicago Social Workers Sign Statement Giving Reasons for Endorsing Republican. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/france-opposes-reich-in-debt-fixing-she-holds-experts-who-set.html | FRANCE OPPOSES REICH IN DEBT FIXING; She Holds Experts Who Set Reparations Must Be Controlled by Governments, Not Free. BITTER FIGHT IN PROSPECT German Ambassador Confers With Premier Poincare on Composition of Committee. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/activities-of-high-school-elevens.html | Activities of High School Elevens | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/benefit-card-at-st-nicholas.html | Benefit Card at St. Nicholas. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/greenville-bowlers-win-score-clean-sweep-over-blue-ribbon-team-at.html | GREENVILLE BOWLERS WIN; Score Clean Sweep Over Blue Ribbon Team at Thums. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/the-squealer-at-forrest-nov-12.html | The Squealer" at Forrest Nov. 12. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/lehigh-plays-used-in-harvards-drill-new-line-combination-formed.html | LEHIGH PLAYS USED IN HARVARD'S DRILL; New Line Combination Formed, While Two Different Back Fields Work Out. TWO PAIRS OF ENDS TRIED Squad Rounding Into Shape and Is Expected to Present Strongest Front Against Penn. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/invulnerable-prosperity.html | INVULNERABLE PROSPERITY. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/bartholome-dead-famous-sculptor-designer-of-croix-de-guerre-awarded.html | BARTHOLOME DEAD; FAMOUS SCULPTOR; Designer of Croix De Guerre, Awarded to Thousands of Allied Troops. WAS PORTRAYER OF GRIEF Won Reputation With Monument "To the Dead" at Entrance to Pere Lachaise Cemetery. | True | Special Cable to THE NEW YORK TIMES. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/87-in-family-for-hoover-pennsylvania-woman-musters-offspring-and-in.html | 87 IN FAMILY FOR HOOVER.; Pennsylvania Woman Musters Offspring and In-Laws as Voters. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/funeral-of-lansing-will-be-held-today-body-will-be-taken-from.html | FUNERAL OF LANSING WILL BE HELD TODAY; Body Will Be Taken From Washington to Watertown, N.Y.,for Burial. | True | Special to The New York Times. | C1B 2877 |
| 1928-11-01 | 1928-11-01 | https://www.nytimes.com/1928/11/01/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 2877 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/crowd-preempts-radio.html | CROWD PRE-EMPTS RADIO. | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/refuses-petition-of-2-stations-here.html | REFUSES PETITION OF 2 STATIONS HERE | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/miss-tucker-weds-john-l-saltonstall-daughter-of-mr-and-mrs-samuel-a.html | MISS TUCKER WEDS JOHN L. SALTONSTALL; Daughter of Mr. and Mrs. Samuel A. Tucker Married to Bostonian at Her Home. MISS F. KNIGHT A BRIDE Wed to George Parsons Fogg Jr. by the Rev. Dr. Dwight W. Wylie--Other Marriages. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/gil-valeriano-tenor-in-recital.html | Gil Valeriano, Tenor, in Recital. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/auto-output-sets-tenmonth-record-total-of-4068727-units-is-reported.html | AUTO OUTPUT SETS TEN-MONTH RECORD; Total of 4,068,727 Units Is Reported to National Commerce Chamber.OCTOBER SHOWS A DECLINE But Many Leading Companies Failto Reflect Seasonal Drop--Ford Near 6,000-a-Day Level. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/150-men-at-columbia-sell-blood-for-living-hospital-official-says.html | 150 MEN AT COLUMBIA SELL BLOOD FOR LIVING; Hospital Official Says Response to Ads in The Spectator Is Heavy This Year. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/lively-contests-loom-on-big-ten-gridirons-minnesota-leaves-for.html | LIVELY CONTESTS LOOM ON BIG TEN GRIDIRONS; Minnesota Leaves for Clash With Northwestern--Illini Is Ready for Michigan Game. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/uphold-court-move-for-jersey-voters-supreme-bench-justices-find-at.html | UPHOLD COURT MOVE FOR JERSEY VOTERS; Supreme Bench Justices Find at Parley No Ground to Stop Restorations to Registry. FERGUSON PLEA REJECTED Election Official Must Submit to Grand Jury Inquiry--560 More Returned to Vote List. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/rpi-has-scrimmage.html | R.P.I. Has Scrimmage. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/walthour-team-tied-in-detroit-bike-race-cugnotblanchonet-share-lead.html | WALTHOUR TEAM TIED IN DETROIT BIKE RACE; Cugnot-Blanchonet Share Lead at 42d Hour Having Covered 840 Miles and Nine Laps. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/alien-actors-affected-equitys-rules-on-employment-in-full-force.html | ALIEN ACTORS AFFECTED.; Equity's Rules on Employment in Full Force From Yesterday. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/reports-syracuse-frauds-district-attorney-will-confer-today-as-to.html | REPORTS SYRACUSE FRAUDS; District Attorney Will Confer Today as to Illegal Registrations. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/hoover-wins-at-princeton-gets-362-straw-votes-to-smiths-204-in-poll.html | HOOVER WINS AT PRINCETON; Gets 362 Straw Votes to Smith's 204 In Poll Including Faculty. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/gen-patrick-urges-better-air-defense-in-book-he-favors-one-federal.html | GEN. PATRICK URGES BETTER AIR DEFENSE; In Book He Favors One Federal Department With Aviation Equal With Army and Navy. | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/stoppage-in-ruhr-carried-to-court-employers-hold-arbitrators.html | STOPPAGE IN RUHR CARRIED TO COURT; Employers Hold Arbitrator's Decision on Pay Rise to 225,000Metal Workers Is Illegal.POWER OF REICH IN DOUBT Moral Pressure Held to Be OnlyMeans of Enforcement--1,000,000 May Soon Be Out. | True | Wireless to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/ford-employment-at-peak-with-186314-in-all-plants.html | Ford Employment at Peak With 186,314 in All Plants | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/reynolds-portrait-sold-american-collector-buys-picture-price.html | REYNOLDS PORTRAIT SOLD.; American Collector Buys Picture--Price Reported Over $500,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/clearing-house-exchanges.html | Clearing House Exchanges. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/british-labor-gains-in-civic-elections-provincial-returns-show-101.html | BRITISH LABOR GAINS IN CIVIC ELECTIONS; Provincial Returns Show 101 Council Seats Wrested, Mostly From Conservatives. WOMEN TAKE LARGE PART In London Alone They Had 450 Candidates, Many of Whom Were Successful. | True | Special Cable to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/near-east-fund-half-subscribed-golden-rule-diners-receive-reports.html | NEAR EAST FUND HALF SUBSCRIBED; Golden Rule Diners Receive Reports on $6,000,000 Drivefor 35,000 Orphans.CAMPAIGN ENDS ON DEC. 2 Three Workers Cited for Service to Cause as Guests EatFour-Cent Meals. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/to-acquire-english-chemical-works.html | To Acquire English Chemical Works | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/chrysanthemums-of-morgan-win-prize-bankers-exhibit-in-feature-class.html | CHRYSANTHEMUMS OF MORGAN WIN PRIZE; Banker's Exhibit in Feature Class Takes First at Nassau County Show. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/utility-earnings-financial-reports-for-year-or-other-periods-made.html | UTILITY EARNINGS.; Financial Reports for Year or Other Periods Made by Public Service Companies. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/ottinger-appeals-for-hoover-votes-urges-election-of-republican-as.html | OTTINGER APPEALS FOR HOOVER VOTES; Urges Election of Republican as "Best Means of Insuring Continuance of Prosperity." SPEAKS AT TEN MEETINGS 15,000 See Candidate on Staten Island Tour--He Makes Five Addresses in Manhattan. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/rebuking-calamity-howlers.html | REBUKING CALAMITY HOWLERS | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/churchill-is-ousted-by-bricklayers-union-executive-decides.html | CHURCHILL IS OUSTED BY BRICKLAYERS UNION; Executive Decides Chancellor of Exchequer Is Not Eligible, but He Protests. | True | Special Cable to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/chicagos-record-month-for-auto-deaths.html | Chicago's Record Month for Auto Deaths. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/dispute-dr-maccracken-eight-vassar-graduates-deny-tolerance-is-an.html | DISPUTE DR. MacCRACKEN.; Eight Vassar Graduates Deny Tolerance Is an Issue. | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/edison-says-power-is-not-vital-issue-asserts-small-part-of-nations.html | EDISON SAYS POWER IS NOT VITAL ISSUE; Asserts Small Part of Nation's Needs Will Ever Be Met by Hydroelectric Plants. ATTACKS SMITH ARGUMENT Barest Knowledge of Engineering Removes This "Shibboleth," He Declares as Hoover Backer. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/luhr-sets-course-record-coldstream-pro-plays-old-country-club-links.html | LUHR SETS COURSE RECORD.; Coldstream Pro Plays Old Country Club Links in 66. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/major-mott-weds-frances-h-bowne-he-discloses-marriage-in.html | MAJOR MOTT WEDS FRANCES H. BOWNE; He Discloses Marriage in California--They Eloped Here inShip in 1912. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/meet-mode-for-bare-legs.html | MEET MODE FOR BARE LEGS. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/sues-to-bar-lease-of-park-casino-taxpayer-says-friend-of-mayor.html | SUES TO BAR LEASE OF PARK CASINO; Taxpayer Says 'Friend of Mayor' Would Change 'Quiet Dignity' of Its Management. FEARS CABARET INVASION Krengel Gets Writ on Grounds of Inadequate Rental of $8,500 a Year for Concession. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/bartos-virtual-novice-rises-to-stardom-in-brief-trial-promising-new.html | Bartos, Virtual Novice, Rises To Stardom in Brief Trial; Promising New Fordham Back Had Never Played Game Before, but His Kicking Attracted Attention--Shone in Debut Against W. and J.--Coach Sampson's Case Similar. | True | By Richards Vidmer. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/tell-stops-setti-and-retains-title-national-guard-bantam-scores.html | TELL STOPS SETTI AND RETAINS TITLE; National Guard Bantam Scores Knockout at 102d Medical Regiment Armory. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/bells-bands-guns-welcome-zeppelin-airplanes-fly-overhead-and.html | BELLS, BANDS, GUNS WELCOME ZEPPELIN; Airplanes Fly Overhead and Searchlights Play on Returning Silvery Aircraft.LANDING A DIFFICULT JOBAfter Engines Force Dirigible Down,Joking, Joyous, Unruly ThrongFollows It Into Hangar. | True | Wireless to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/borah-limits-speech-at-boston-tonight-nearly-cancels-address-in.html | BORAH LIMITS SPEECH AT BOSTON TONIGHT; Nearly Cancels Address in Protest on Plan That He TalkLate and for an Hour. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/dividends-declared-regular.html | DIVIDENDS DECLARED.; Regular. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/shorts-trapped-in-rising-market-50-representative-stocks-gain-224-a.html | SHORTS TRAPPED IN RISING MARKET; 50 Representative Stocks Gain 2.24 as Violent Trading Develops on Exchange. 3,585,610 SHARES DEALT IN Sinclair Oil, With Large Turnover, Advances 5 Points--Politics Not a Factor in Market. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/seaback-leads-woods-252221.html | Seaback Leads Woods, 252-221. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/federal-reserve-bank-statements-new-york-reserve-bank.html | Federal Reserve Bank Statements; New York Reserve Bank | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/the-french-cabinet-stands.html | THE FRENCH CABINET STANDS. | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/financial-markets-in-capitals-abroad-british-discount-rates-show.html | FINANCIAL MARKETS IN CAPITALS ABROAD; British Discount Rates Show Easier Tendency Under Revival of Bank's Demands.LONDON MONEY IS EASIER Falls General on Berlin Boerse as Ruhr Metal Stoppage Causesa Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/plan-newsprint-parley-leaders-in-canadian-industry-to-discuss-trend.html | PLAN NEWSPRINT PARLEY.; Leaders in Canadian Industry to Discuss Trend Today. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/daughter-to-mrs-herbert-m-purdy.html | Daughter to Mrs. Herbert M. Purdy. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/miss-throckmortons-plans.html | Miss Throckmorton's Plans. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/praises-dignity-of-hoover-mrs-robinson-commends-high-note-of-his.html | PRAISES DIGNITY OF HOOVER; Mrs. Robinson Commends 'High Note' of His Campaign. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/walker-drops-chrystie-st-housing-project-scores-siteowners-for.html | Walker Drops Chrystie St. Housing Project; Scores Site-Owners for 'Exorbitant' Prices | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/frauleins-bear-off-terhune-in-triumph-commander-of-the-zeppelin-and.html | FRAULEINS BEAR OFF TERHUNE IN TRIUMPH; COMMANDER OF THE ZEPPELIN AND HIS AIDE. | True | Wireless to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/belittles-dry-issue-elisha-lee-prr-executive-says-decision-is-on.html | BELITTLES DRY ISSUE.; Elisha Lee, P.R.R. Executive, Says Decision Is on Candidates. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/insurange-concerns-unite-public-fire-of-newark-to-control-state.html | INSURANGE CONCERNS UNITE.; Public Fire of Newark to Control State Security Fire of Baltimore. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/canada-to-keep-armistice-silence.html | Canada to Keep Armistice Silence. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/raskob-answered-with-counterfire-allen-replying-for-work-and-moses.html | RASKOB ANSWERED WITH COUNTER-FIRE; Allen, Replying for Work, and Moses Accuse Democrats of Fomenting Bigotry Issue. LATTER ADMITS 'HOT STUFF' And Hints Mail Tampering in Last Resort 'Holy War'-- Allen Charges 'Frame-Up.' | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/reiselt-breaks-even-but-lead-is-reduced-loses-to-copulos-9060-then.html | REISELT BREAKS EVEN, BUT LEAD IS REDUCED; Loses to Copulos, 90-60, Then Wins, 60-54, Having High Run of 15--Score, 480-472. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/dr-frank-p-day-heads-union-college-director-of-canadian-army-school.html | DR. FRANK P. DAY HEADS UNION COLLEGE; Director of Canadian Army School in the War Is Chosen to Succeed Dr. Richmond. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/exports-1310494-bales-of-cotton.html | Exports 1,310,494 Bales of Cotton. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/sues-in-galena-oil-deal-newark-nj-stockholder-seeks-an-accounting.html | SUES IN GALENA OIL DEAL.; Newark (N.J.) Stockholder Seeks an Accounting at Franklin, Pa. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/vieux-refrain-wins-at-221-as-paris-chase-season-opens.html | Vieux Refrain Wins at 22-1 As Paris 'Chase Season Opens | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/vanderbilt-scion-ends-life-by-shot-body-of-noel-morris-24-son-of.html | VANDERBILT SCION ENDS LIFE BY SHOT; Body of Noel Morris, 24, Son of Dave H. Morris, Is Found Locked in Bathroom. DEJECTED BY 'TANNHAUSER' Philosophy Student Makes a 'Closing Entry' in Diary on Return From Opera. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/robert-i-center-is-host-gives-a-dinner-for-newly-organized.html | ROBERT I. CENTER IS HOST.; Gives a Dinner for Newly Organized Detective Story Club. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/to-continue-saturday-holidays.html | To Continue Saturday Holidays. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/kansans-dispute-raskob-republicans-deny-circulating-the-fellowship.html | KANSANS DISPUTE RASKOB.; Republicans Deny Circulating The Fellowship Forum. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/democrats-claim-258-sure-electors-see-86-more-in-states-called.html | DEMOCRATS CLAIM 258 SURE ELECTORS; See 86 More in States Called Doubtful, but With Smith "Leanings." CONCEDE HOOVER ONLY 153 Two States With 34 Votes Said to Tend Toward Republican-- New York is Held Safe. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/new-haven-officials-die-carl-stahl-and-frank-l-shay-had-served-the.html | NEW HAVEN OFFICIALS DIE.; Carl Stahl and Frank L. Shay Had Served the City a Long Time. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/van-kempenrodak-tie-for-bike-lead-on-even-terms-with.html | VAN KEMPEN-RODAK TIE FOR BIKE LEAD; On Even Terms With Debaetes Declerck, With Record of 1,490 Miles 9 Laps. BOOGMAN IN HOSPITAL Six-Day Rider Threatened With Permanent Disfigurement as the Result of Chicago Spill. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/fourparty-debate-at-city-college-socialist-and-communist-views.html | FOUR-PARTY DEBATE AT CITY COLLEGE; Socialist and Communist Views Clash as Well as Democratic and Republican. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/bigots-have-votes.html | BIGOTS HAVE VOTES. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/the-customs-court-velvet-covers-with-tassels-pay-full-dutycosmetic.html | THE CUSTOMS COURT.; Velvet Covers With Tassels Pay Full Duty--Cosmetic Protest Denied. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/warnerquinlan-calls-preferred.html | Warner-Quinlan Calls Preferred. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/houghton-proposes-people-vote-on-war-at-rally-here-he-asserts-that.html | HOUGHTON PROPOSES PEOPLE VOTE ON WAR; At Rally Here He Asserts That Popular Control Would Be a Long Step Toward Peace. BUT ALL NATIONS MUST JOIN In Armed World We Cannot Go Unarmed, He Declares, but We Can Urge Limitation and Lead Way. | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/increase-of-money-supply-in-september-months-addition-58998870.html | INCREASE OF MONEY SUPPLY IN SEPTEMBER; Month's Addition $58,998,870, Mostly Reserve Notes--Decrease for Year $355,885,475. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/rohrbach-plane-tests-end-miss-johnson-hopes-to-start-ocean-flight.html | ROHRBACH PLANE TESTS END; Miss Johnson Hopes to Start Ocean Flight From Germany in Month. | True | Wireless to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/plan-for-victory-ball-debutantes-aiding-american-legion-in-its.html | PLAN FOR VICTORY BALL.; Debutantes Aiding American Legion in Its Preparations. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/hoagland-pointer-wins-field-trials-mackays-speedy-rap-performs-best.html | HOAGLAND POINTER WINS FIELD TRIALS; Mackay's Speedy Rap Performs Best of All Age Bird Dogs in Plainfield Event. COMPETITION IS KEEN Azes Places Second After RunnersUp Go Through Five Braces to Determine Positions. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/wf-morgans-win-in-hot-springs-golf-victors-in-tournament-by.html | W.F. MORGANS WIN IN HOT SPRINGS GOLF; Victors in Tournament by Defeating Mrs. C.C. Millerand John Collins. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/damrosch-continues-radio-series-today.html | DAMROSCH CONTINUES RADIO SERIES TODAY | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/yale-juniors-lead-ingham-star-of-meet-englewood-nj-sophomore-scores.html | YALE JUNIORS LEAD; INGHAM STAR OF MEET; Englewood (N.J.) Sophomore Scores 10 Points in Interclass Event--His Class Finishes 2d. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/democrat-since-1864-for-hoover.html | Democrat Since 1864 for Hoover. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/de-champlaine-on-card-tonight.html | De Champlaine on Card Tonight. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/sororities-at-nyu-excel-in-scholarship-40-per-cent-have-averages.html | SORORITIES AT N.Y.U. EXCEL IN SCHOLARSHIP; 40 Per Cent. Have Averages Over 80, Against 24 Per Cent. of the Fraternities. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/bank-vault-looted-at-groveland-fla.html | Bank Vault Looted at Groveland, Fla. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES.; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/walker-welcomes-foreign-horsemen-greets-riders-of-four-nations-who.html | WALKER WELCOMES FOREIGN HORSEMEN; Greets Riders of Four Nations Who Will Compete at the National Show in Garden. CEREMONY IS COLORFUL Police Escort Teams of Germany, Holland, Poland and Belgium to City Hall. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/clear-paris-divorce-judge-examining-magistrates-exonerate-man-who.html | CLEAR PARIS DIVORCE JUDGE; Examining Magistrates Exonerate Man Who Heard American Cases. | True | Special Cable to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/hawley-works-hard-with-green-backs-reece-lee-harris-and-sutton-will.html | HAWLEY WORKS HARD WITH GREEN BACKS; Reece, Lee, Harris and Sutton Will Carry Dartmouth Attack Against Yale. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/entries-riders-probable-odds-for-pimlico-futurity-today.html | Entries, Riders, Probable Odds For Pimlico Futurity Today | True | Special to The New York Times. | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/harvard-outargues-yale-wins-debate-upholding-election-of-smith-to.html | HARVARD OUTARGUES YALE.; Wins Debate Upholding Election of Smith to Presidency. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/cardozo-predicts-new-penal-system-chief-judge-asks-physicians-and.html | CARDOZO PREDICTS NEW PENAL SYSTEM; Chief Judge Asks Physicians and Bar to Help Restate Law of Homicide. PRESENT CODE 'IRRATIONAL' Jurist Says Sin of the Criminal Is Society's--Favors Enlightened Treatment of Insanity. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/queensboro-bridge.html | QUEENSBORO BRIDGE. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/business-world-urge-placing-of-holiday-orders.html | BUSINESS WORLD; Urge Placing of Holiday Orders. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/whitney-studio-reopens-eighth-street-place-now-used-as-gallery-to.html | WHITNEY STUDIO REOPENS.; Eighth Street Place Now Used as Gallery to Show and Sell Art. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/aid-for-tradesmen-in-russia-planned-americans-to-ship-machinery-for.html | AID FOR TRADESMEN IN RUSSIA PLANNED; Americans to Ship Machinery for Establishing Small Jewish Industries. TO REHABILITATE 1,000,000 Credit Corporation to Rescue Element Unaffected by the 'Backto-Land' Movement. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/pool-head-receives-an-18month-term-pringle-secretary-of-albany.html | POOL HEAD RECEIVES AN 18-MONTH TERM; Pringle, Secretary of Albany Organization, Also Must Pay a $5,000 Fine. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/municipal-loans-announcements-of-county-and-state-financing-to-be.html | MUNICIPAL LOANS.; Announcements of County and State Financing to Be Done --Notes Awarded. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/smith-audience-widened-garden-speech-will-be-broadcast-to-specified.html | SMITH AUDIENCE WIDENED.; Garden Speech Will Be Broadcast to Specified Parks. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/opens-parish-hall-of-heavenly-rest-bishop-manning-dedicates-the.html | OPENS PARISH HALL OF HEAVENLY REST; Bishop Manning Dedicates the First Building in Group of New Church. A NEIGHBORHOOD CENTRE Educational, Clinical and Social Facilities to Be Provided With a"Little Theatre." | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/fordham-stages-third-brisk-drill-workout-indicates-cavanaugh-has.html | FORDHAM STAGES THIRD BRISK DRILL.; Workout Indicates Cavanaugh Has Decided Upon Line-Up for West Virginia Game. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/dinner-for-dr-and-mrs-logan.html | Dinner for Dr. and Mrs. Logan. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/new-dancing-organisation-society-members-to-open-the-club-st-regis.html | NEW DANCING ORGANISATION; Society Members, to Open the Club St. Regis Next Tuesday. | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/175000000-merger-for-fire-insurance-twelve-corporations-in-home-and.html | $175,000,000 MERGER FOR FIRE INSURANCE; Twelve Corporations in Home and National Liberty Groups to Form One System. 300% STOCK DIVIDEND VOTED National Liberty Company to Give Shareholders Its Surplus Before Combining. HOLDING COMPANY FORMED Terms for Purchase and Exchangeof Stocks Announced--New Executives Named. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/canadians-order-big-liner-pacific-railway-lets-contract-for.html | CANADIANS ORDER BIG LINER; Pacific Railway Lets Contract for 40,000-Ton Empress of Britain. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/industrial-leaders-on-new-bank-board-commercial-national-elects.html | INDUSTRIAL LEADERS ON NEW BANK BOARD; Commercial National Elects Officers and Directors and Completes Plans. H.P. HOWELL IS PRESIDENT Institution, to Open Jan. 1, Will Be Member of Clearing House and of Reserve System. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/28-tiger-players-off-for-ohio-state-ropers-men-leave-princeton-for.html | 28 TIGER PLAYERS OFF FOR OHIO STATE; Roper's Men Leave Princeton for First Invasion of the West in Five Years. 80,000 EXPECTED AT GAME 30,000 Visitors in Columbus for the Contest--Both Squads Stage Light Drills. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/roosevelt-attacks-theories-of-hoover-nominee-denies-crowd-mind.html | ROOSEVELT ATTACKS THEORIES OF HOOVER; Nominee Denies Crowd Mind Cannot Build and Can Only Destroy, Hate and Dream. SEES REFUTATION IN SMITH Governor Has Proved Masses Think, He Asserts--Candidate Spikes "Gossip" About His Health. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/disaster-in-storm-menaced-zeppelin-over-new-foundland-eckener.html | DISASTER IN STORM MENACED ZEPPELIN OVER NEW FOUNDLAND; Eckener Confesses She Was in Danger of Breaking in Two Driving in 90-Mile Gale. FORCED FAR FROM COURSE Startled to See Cliffs Where He Expected Open Sea--Says Ocean Is Not Conquered. PLANS MIGHTIER CRAFT He Is Through With Present Ship as Commercial Liner"--"Knows" Where Planes Perished. | True | Wireless to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/king-honors-cretziano-rumanian-envoy-is-decorated-for-appeasing.html | KING HONORS CRETZIANO.; Rumanian Envoy Is Decorated for Appeasing American Jews. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/new-african-line-starts-in-january-carlson-of-sweden-announces-his.html | NEW AFRICAN LINE STARTS IN JANUARY; Carlson of Sweden Announces His Plans After Conferences With Burbank Here. BOARD PROMISES RATE WAR $10,000,000 Fund Is Available for Protection of American Ships to West Africa. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/stevens-to-call-on-yale-reserves-five-secondstring-players-will-see.html | STEVENS TO CALL ON YALE RESERVES; Five Second-String Players Will See Action Against Dartmouth Tomorrow. | True | Special to The New York Times. | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/metal-company-formed-new-organization-to-acquire-missouri-kansas.html | METAL COMPANY FORMED.; New Organization to Acquire Missouri Kansas Zinc Corp. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/loans-to-brokers-again-set-record-reserve-bank-reports-advance-of.html | LOANS TO BROKERS AGAIN SET RECORD; Reserve Bank Reports Advance of '$134,871,000 for Week, Surprising Wall Street. TIME BORROWINGS INCREASE First Rise in Many Weeks-- Monthly Statement of Stock Exchange Expected Today. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/hoff-asks-receiver-as-suit-seeks-32000-bootleg-kings-lawyer-in.html | HOFF ASKS RECEIVER AS SUIT SEEKS $32,000; 'Bootleg King's' Lawyer, in Boxer's Action, Tells Court He Is Bankrupt. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/manhattan-departs-to-play-in-boston-squad-goes-through-long.html | MANHATTAN DEPARTS TO PLAY IN BOSTON; Squad Goes Through Long Practice Before Leaving for Boston College Game. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/against-reich-executions-committee-on-new-code-favors-bill.html | AGAINST REICH EXECUTIONS.; Committee on New Code Favors Bill Abolishing Death Penalty. | True | Wireless to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/invershin-1-to-5-wins-stake-at-newmarket-easily-beats-appledore.html | INVERSHIN, 1 TO 5, WINS STAKE AT NEWMARKET; Easily Beats Appledore, Only Other Starter, in Jockey Club Cup-- Brienz Scores. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/acquires-mount-spokane-power.html | Acquires Mount Spokane Power. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/copeland-denounces-prosperity-pleas-in-rochester-speech-he-says.html | COPELAND DENOUNCES 'PROSPERITY' PLEAS; In Rochester Speech He Says Republican Employers Seek to 'Intimidate' Workers. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/dial-unit-for-telephone-building.html | Dial Unit for Telephone Building. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/wortmann-with-hakoah-pending-court-decision-stay-of-injunction-will.html | WORTMANN WITH HAKOAH.; Pending Court Decision, Stay of Injunction Will Hold Good. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/midsouth-tennis-starts-miss-caldwell-is-victor-on-courts-at.html | MID-SOUTH TENNIS STARTS.; Miss Caldwell Is Victor on Courts at Pinehurst. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/chicago-has-long-workout.html | Chicago Has Long Workout. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/french-honor-american-dead-lay-wreaths-on-graves-in-rain.html | French Honor American Dead; Lay Wreaths on Graves in Rain | True | Special Cable to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/ccny-fine-showing-stirs-greatinterest-for-first-time-in-years.html | C.C.N.Y. FINE SHOWING STIRS GREAT-INTEREST; For First Time in Years Advance Requests Are Made for Tickets for R.P.I. Game at Troy. | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/tampa-cigar-output-sets-new-record.html | Tampa Cigar Output Sets New Record. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/junior-league-provisional-officers.html | Junior League Provisional Officers. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/robinson-attacks-rule-in-indiana-arraigns-republican-regime.html | ROBINSON ATTACKS RULE IN INDIANA; Arraigns Republican Regime, Contrasting With Days of Marshall and Ralston. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/hoover-goes-west-stresses-prosperity-to-maryland-crowd-nominee.html | HOOVER GOES WEST; STRESSES PROSPERITY TO MARYLAND CROWD; Nominee Cheered by Thousands at Cumberland as He Predicts Victory. CITES SAVINGS OF NATION Declares Republican Rule Made the Job of Every Man and Woman More Secure. IN FILMS WITH COOLIDGE 'Good-Bye and Good Luck,' Said President--Nominee Speaks at St. Louis Tonight. | True | From a Staff Correspondent of The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/smith-declares-bodily-and-moral-health-not-social-advantages-make.html | Smith Declares Bodily and Moral Health, Not Social Advantages, Make Ideal Parents | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/mr-houghton-resigns.html | MR. HOUGHTON RESIGNS. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/defers-parkway-hearings-board-awaits-outcome-of-railroad-suit-over.html | DEFERS PARKWAY HEARINGS; Board Awaits Outcome of Railroad Suit Over Bronx River Project. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/mail-order-houses-gained-in-october-searsroebuck-and-montgomery.html | MAIL ORDER HOUSES GAINED IN OCTOBER; Sears-Roebuck and Montgomery Ward Report Record Sales-- Increases for 10 Months. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/lawrence-reported-writing-a-new-book-on-middle-east.html | Lawrence Reported Writing A New Book on Middle East | True | Wireless to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/brooklyn-gas-rate-defended-in-brief-borough-co-says-consumers-have.html | BROOKLYN GAS RATE DEFENDED IN BRIEF; Borough Co. Says Consumers Have Failed to Make Case Against Minimum Charge. VOLUNTARY CUT PLANNED Soon Will Be Possible to Reduce Cost to Those Who Use Gas Regularly, Board Is Told. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/to-rename-connolly-boat.html | To Rename Connolly Boat. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/city-to-hail-smith-today-as-his-drive-enters-final-stage-victory-in.html | CITY TO HAIL SMITH TODAY AS HIS DRIVE ENTERS FINAL STAGE; 'Victory in Air,' He Declares as Home Town Prepares to Greet 'Friend and Governor.' TO HEAD BROADWAY PARADE Will Speak Tonight in Brooklyn Academy, Dealing Only With State Issues. NATION WATCHING WELCOME Governor Winds Up Tomorrow Night--In Talk to College League He Lauds Youth of Land. | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/cochran-silks-win-as-season-closes-xylophone-takes-ardsley-handicap.html | COCHRAN SILKS WIN AS SEASON CLOSES; Xylophone Takes Ardsley Handicap at Empire City, Earning$3,570--Annapolis Second.PASCUMA RIDES 3 VICTORS Scores With Anna G and King Byway Is in Front at 60 to 1. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/money-call-loans.html | MONEY.; Call Loans. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/waldo-coal-plant-sold-uniontown-pa-group-gets-west-virginia.html | WALDO COAL PLANT SOLD.; Uniontown (Pa.) Group Gets West Virginia Holdings, Put at $1,000,000 | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/rockefeller-girls-return-mauretainia-also-brings-hans-kindler-and.html | ROCKEFELLER GIRLS RETURN; Mauretainia Also Brings Hans Kindler and Edgar S. Davis. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/new-denies-smith-charge-replies-to-governors-repeated-statement-on.html | NEW DENIES SMITH CHARGE.; Replies to Governor's Repeated Statement on Unused P.O. Sites. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/rally-for-sirovich-tonight.html | Rally for Sirovich Tonight. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/england-laments-houghton-retiring-officials-and-press-pay-tribute.html | ENGLAND LAMENTS HOUGHTON RETIRING; Officials and Press Pay Tribute to His "Quiet Work" for Anglo-American Amity. PEACE EFFORTS PRAISED Social Success of Mrs. Houghton Is Acclaimed--Melton as Possible Successor Stirs Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/man-found-shot-dead-body-is-discovered-on-sidewalk-in-long-island.html | MAN FOUND SHOT DEAD.; Body Is Discovered on Sidewalk In Long Island City. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/nicaraguan-rebels-declared-crushed-eighty-men-in-small-groups-are.html | NICARAGUAN REBELS DECLARED CRUSHED; Eighty Men in Small Groups Are Sole Remnant of Sundino's Force, Marines Assert. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/three-ships-to-sail-two-arrive-today-olympic-paris-and-tuscania.html | THREE SHIPS TO SAIL, TWO ARRIVE TODAY; Olympic, Paris and Tuscania Leaving for Europe--Roma and President Roosevelt Due. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/germans-feel-ship-met-test-berlin-press-says-zeppelin-outdid-planes.html | GERMANS FEEL SHIP MET TEST; Berlin Press Says Zeppelin Outdid Planes in Fighting Storm. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/americana-for-benefit-on-nov-19.html | 'Americana' for Benefit on Nov. 19. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/hoover-wins-columbia-vote.html | Hoover Wins Columbia Vote. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/mystified-wife-declares.html | Mystified, Wife Declares. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/full-text-of-charles-e-hughess-brooklyn-supporting-hoover-policies.html | Full Text of Charles E. Hughes's Brooklyn Supporting Hoover Policies; Disavows Oil Deal Responsibility | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/financial-markets-general-advance-in-stocks-call-money-7-large.html | FINANCIAL MARKETS; General Advance in Stocks-- Call Money 7 %, Large Increase in Brokers' Loans. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/to-offer-bulgarian-loan-international-banking-group-plans-flotation.html | TO OFFER BULGARIAN LOAN.; International Banking Group Plans Flotation of $25,000,000. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/5000-police-to-be-on-duty-will-guard-parade-today1349-to-be-at.html | 5,000 POLICE TO BE ON DUTY.; Will Guard Parade Today--1,349 to Be at Brooklyn Academy. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/mrs-barney-bernard-weds.html | MRS. BARNEY BERNARD WEDS | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/will-rogers-tells-about-the-nicaraguan-election.html | Will Rogers Tells About The Nicaraguan Election | True | WILL ROGERS. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/persian-feminist-here-on-lecture-tour-mme-heidary-says-her-country.html | PERSIAN FEMINIST HERE ON LECTURE TOUR; Mme. Heidary Says Her Country Has Adopted the Airplane as Means of Transportation. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/girl-bride-freed-from-cousin.html | Girl Bride Freed From Cousin. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/sports-of-the-times-the-slightly-timorous-tiger.html | Sports of the Times; The Slightly Timorous Tiger. | True | By John Kieran. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/fete-philip-berolzheimer-phelps-republicans-give-reception-for.html | FETE PHILIP BEROLZHEIMER; Phelps Republicans Give Reception for Democratic Nominee. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/miss-berry-and-her-school.html | MISS BERRY AND HER SCHOOL. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/split-close-in-general-motors.html | Split Close in General Motors. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/freed-of-registry-fraud-miss-sally-kramer-exonerated-by-brooklyn.html | FREED OF REGISTRY FRAUD.; Miss Sally Kramer Exonerated by Brooklyn Grand Jury. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/two-women-burned-to-death-under-auto-as-car-overturns-and-gasoline.html | Two Women Burned to Death Under Auto As Car Overturns and Gasoline Explodes | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/paris-beats-berlin-41-to-0-in-rugby-game-before-20000.html | Paris Beats Berlin, 41 to 0, In Rugby Game Before 20,000 | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/railroad-earnings-statements-for-september-and-other-periods-with.html | RAILROAD EARNINGS.; Statements for September and Other Periods, With Figures of Previous Years. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/hughes-sees-peril-in-a-smith-victory-says-public-welfare-would-be.html | HUGHES SEES PERIL IN A SMITH VICTORY; Says Public Welfare Would Be Jeopardized and Attacks His Power Stand. FINDS NO HELP IN DRY PLAN Asks Definite Stand on Equalization Fee-- Hails Hoover as 'Apostle of Cooperation.' | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/pope-compromises-on-tyrol-question-he-ends-austroitalian-dispute.html | POPE COMPROMISES ON TYROL QUESTION; He Ends Austro-Italian Dispute Over Bressanone Diocese by Naming an Administrator. LUGANO PRECEDENT CITED Similar Situation Has Existed in Switzerland for More Than a Century. | True | Wireless to THE NEW YORK TIMES. | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/luncheon-for-mrs-anson-frankel.html | Luncheon for Mrs. Anson Frankel. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/navy-2d-string-team-gets-brunt-of-drill-expected-to-have-call.html | NAVY 2D STRING TEAM GETS BRUNT OF DRILL; Expected to Have Call Against W. Va. Wesleyan Tomorrow-- Varsity Used Sparingly. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/nabors-to-defend-guard-title.html | Nabors to Defend Guard Title. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/marguerite-e-robertson-dramatic-director-dies-at-playhouse-at-the.html | MARGUERITE E. ROBERTSON.; Dramatic Director Dies at "Playhouse at the Cross Streams." | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/bank-of-england-losing-gold-heavily-weeks-reduction-of-holdings.html | BANK OF ENGLAND LOSING GOLD HEAVILY; Week's Reduction of Holdings 1,816,000-- Reserve RatioDown Nearly 5%. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/daughter-to-mrs-td-palmer.html | Daughter to Mrs. T.D. Palmer. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/extension-for-virginia-western.html | Extension for Virginia & Western. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/ufa-and-british-international-pictures-join-agency-here-to-build-up.html | UFA and British International Pictures Join Agency Here to Build Up an American Market | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/commercial-failures-increased-in-october-number-237-per-cent.html | COMMERCIAL FAILURES INCREASED IN OCTOBER; Number 23.7 Per Cent. Greater Than in September and 13.2 More Than Year Ago. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/mrs-smith-calm-on-election-result-asserts-she-is-interested-only-in.html | MRS. SMITH CALM ON ELECTION RESULT; Asserts She Is Interested Only in Husband, Not in Outcome of the Election. NEVER SAW WHITE HOUSE Has Not Given the President's Home a Thought, She Says-- Entertained in Brooklyn. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/activities-of-high-school-elevens.html | Activities of High School Elevens | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/italian-ship-aground-at-montreal.html | Italian Ship Aground at Montreal. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/housing-loans-approved-metropolitan-authorizes-4146411-on-mortgages.html | HOUSING LOANS APPROVED.; Metropolitan Authorizes $4,146,411 on Mortgages. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/shipping-and-mails-91726616.html | SHIPPING AND MAILS | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/93468-in-montclair-chest.html | $93,468 in Montclair Chest. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/home-folk-await-hoover-palo-alto-plans-welcome-for-the-nominee-on.html | HOME FOLK AWAIT HOOVER.; Palo Alto Plans Welcome for the Nominee on Monday. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/bond-flotations-domestic-and-foreign-securities-to-be-offered-by.html | BOND FLOTATIONS; Domestic and Foreign Securities to Be Offered by Investment Bankers. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/boleslavsky-honored-the-laboratory-theatres-director-praises-young.html | BOLESLAVSKY HONORED.; The Laboratory Theatre's Director Praises Young People of Stage. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/chicago-business-man-dies-in-plane-crash-julian-i-farwell-graduate.html | CHICAGO BUSINESS MAN DIES IN PLANE CRASH; Julian I. Farwell, Graduate of Yale, Falls 400 Feet in Takeoff at Rantoul, Ill. | True | Special to The New York Times. | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/naishapur-is-first-in-latonia-feature-cebrian-entrant-takes-the.html | NAISHAPUR IS FIRST IN LATONIA FEATURE; Cebrian Entrant Takes the Lead in the Stretch to Win by Three Lengths. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/smith-foreign-views-liked-in-argentina-newspapers-also-approve-the.html | SMITH FOREIGN VIEWS LIKED IN ARGENTINA; Newspapers Also Approve the Governor's Stand on Our Domestic Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/expect-tariff-revision-importers-urged-to-prepare-for-congressional.html | EXPECT TARIFF REVISION.; Importers Urged to Prepare for Congressional Hearings. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/structural-steel-orders-30400-tons-placed-against-25500-last-week.html | STRUCTURAL STEEL ORDERS; 30,400 Tons Placed, Against 25,500 Last Week. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/urge-no-bias-in-election-descendants-of-declaration-signers-reply.html | URGE NO BIAS IN ELECTION.; Descendants of Declaration Signers Reply to Questionnaire. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/we-will-do-our-damnedest-wilson-replied-to-british-war-plea-in-18.html | 'We Will Do Our Damnedest,' Wilson Replied To British War Plea in '18, London Star Says | True | Special Cable to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/traffic-record-set-in-sault-locks.html | Traffic Record Set in Sault Locks. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/beck-n-1-team-rolls-top-score.html | Beck N. 1 Team Rolls Top Score. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/hr-monroes-seat-sold-ja-maier-pays-460000-for-ousted-brokers.html | H.R. MONROE'S SEAT SOLD.; J.A. Maier Pays $460,000 for Ousted Broker's Membership. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/c-adelbert-becker-banker-dies-at-78-founded-bronx-borough-bank-and.html | C. ADELBERT BECKER, BANKER, DIES AT 78; Founded Bronx Borough Bank and Was Its President Until a Year Ago. ONCE PRACTICING PHYSICIAN Refused Nominations From Both Major Parties--Heavy Investor in Bronx Realty. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/leaves-editorials-to-its-readers.html | Leaves Editorials to Its Readers | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/insurance-groups-named-life-underwriters-association-announces.html | INSURANCE GROUPS NAMED.; Life Underwriters' Association Announces Various Committees. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/two-houses-sold-on-east-86th-st-mrs-ah-griffin-and-the-abney-estate.html | TWO HOUSES SOLD ON EAST 86TH ST.; Mrs. A.H. Griffin and the Abney Estate Dispose of Modern Dwellings. 2D AV. CORNER ASSEMBLED Ennis & Sinnott Sell Twelve Buildings at Sixty-eighth Street-- Other Manhattan Deals. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/plane-drops-gun-and-crew-weapon-fired-in-3-minutes.html | Plane Drops Gun and Crew; Weapon Fired in 3 Minutes | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/coldwave-with-snow-descends-on-the-west-blizzard-halts.html | Cold-Wave With Snow Descends on the West; Blizzard Halts Transcontinental Air Mail | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/wstabler-in-new-post-elected-to-state-title-and-mortgage-boardheads.html | W.STABLER IN NEW POST.; Elected to State Title and Mortgage Board--Heads Committee. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/farm-relief-at-last.html | FARM RELIEF AT LAST. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/whitney-stable-burns-loss-of-15000-results-from-blaze-at-empire.html | WHITNEY STABLE BURNS.; Loss of $15,000 Results From Blaze at Empire City. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/praises-city-hospital-bill-homer-folks-calls-approval-of-merger-an.html | PRAISES CITY HOSPITAL BILL; Homer Folks Calls Approval of Merger an 'Outstanding Event.' | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/an-airship-atlantic-service.html | AN AIRSHIP ATLANTIC SERVICE | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/big-bets-on-state-result-several-wagers-of-50000-each-made-on.html | BIG BETS ON STATE RESULT.; Several Wagers of $50,000 Each Made on Hoover and Roosevelt. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/building-in-westchester-plans-filed-last-month-indicate-continuance.html | BUILDING IN WESTCHESTER.; Plans Filed Last Month Indicate Continuance of Activity. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/court-defers-ruling-on-snyder-insurance-offer-of-company-to-refund.html | COURT DEFERS RULING ON SNYDER INSURANCE; Offer of Company to Refund $1,650 Premiums Rejected as Trial Concludes. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/state-seeks-test-for-burned-woman-despite-her-protest-lake-bluff.html | STATE SEEKS TEST FOR BURNED WOMAN; Despite Her Protest, Lake Bluff (Ill.) Officials Want Policeman to Confront Her. BROTHER IS TOLD OF 'PACT' Miss Knaak Says 'the Other One'Failed Her and 'the Other Girls' 'Put It Over.' | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/raskob-to-stay-out-as-chief-of-motors-will-not-resume-chairmanship.html | RASKOB TO STAY OUT AS CHIEF OF MOTORS; Will Not Resume Chairmanship of Finance Committee After the Election. MAY SEVER ALL CONNECTION Wall Street Wonders if Pierre S. du Pont Will Return as Head of Directorate. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/to-sell-new-cigarette-in-europe.html | To Sell New Cigarette in Europe. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/rexford-r-cherrymans-estate.html | Rexford R. Cherryman's Estate. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/2-stock-dividends-declared-in-day-zenith-radio-votes-300-and-sun.html | 2 STOCK DIVIDENDS DECLARED IN DAY; Zenith Radio Votes 300% and Sun Oil 6%-- Three Extras Are Announced. TWO COMPANIES RAISE RATE Illinois Pipe Line Puts Shares on $20 Annual Basis, Against $6 Previously Paid--Two Initials. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/stock-values-rise-in-october-shown-216-issues-increase-351432316.html | STOCK VALUES RISE IN OCTOBER SHOWN; 216 Issues Increase $351,432,316, Against $854,458,687in Previous Month.MINING GROUP LEADS GAIN Show Largest Advance in 18 Months--Mail Order Houses Continue Upward Movement. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/charge-keyes-took-140000-in-bribes-los-angeles-prosecutor-is.html | CHARGE KEYES TOOK $140,000 IN BRIBES; Los Angeles Prosecutor Is Brought to Court, but Arraignment Waits Till Wednesday.SEVEN OTHERS IN THE DOCKWide Ramifications In the JulianOil Case Scandal AreExpected. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/knitbac-to-enter-foreign-field.html | Knitbac to Enter Foreign Field. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/lighting-companies-merge-central-hudson-of-poughkeepsie-buys-two.html | LIGHTING COMPANIES MERGE; Central Hudson of Poughkeepsie Buys Two Other Concerns. | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/south-carolina-in-tie-is-held-to-scoreless-draw-by-the-citadel.html | SOUTH CAROLINA IN TIE.; Is Held to Scoreless Draw by the Citadel Eleven. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/something-to-remember.html | Something to Remember. | True | JULIAN J. REISS. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/plans-to-increase-stock-alliance-insurance-to-have-3000000-instead.html | PLANS TO INCREASE STOCK.; Alliance Insurance to Have $3,000,000 Instead of $2,000,000 Par. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/prize-award-closes-rodeo-40000-distributed-to-winners-trophies-for.html | PRIZE AWARD CLOSES RODEO; $40,000 Distributed, to Winners-- Trophies for Champions. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/barnstyn-sisters-in-double-wedding-miss-josephine-marries-eugene.html | BARNSTYN SISTERS IN DOUBLE WEDDING; Miss Josephine Marries Eugene Schwarz and Miss Carla Charles Schnurmacher. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/harvard-reserves-will-oppose-lehigh-coach-horween-does-not-name-his.html | HARVARD RESERVES WILL OPPOSE LEHIGH; Coach Horween Does Not Name His Line-Up, but Subs Are Drilled Intensively. FIRST TEAM ALSO WORKS Can Be Used Tomorrow if Needed-- Potter to Get First Chance as Lineman. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/cotton-advances-in-steady-market-price-fluctuations-small-and-gain.html | COTTON ADVANCES IN STEADY MARKET; Price Fluctuations Small and Gain of 2 to 8 Points Shown at Close of Day. TRADING IN 1929 CROP BEGUN New October Option Quoted at $6 a Bale Less Than Year Ago-- Holiday in New Orleans. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/trinity-club-ties-at-handball.html | Trinity Club Ties at Handball. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/london-market.html | London Market. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/most-pupils-defective-red-cross-finds-70-per-cent-are-deficient.html | MOST PUPILS DEFECTIVE.; Red Cross Finds 70 Per Cent. Are Deficient Physically. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/five-police-guards-for-fliers-take-first-flights-in-plane.html | Five Police Guards for Fliers Take First Flights in Plane | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/mehlhorn-is-among-entrants-for-the-first-hawaiian-open.html | Mehlhorn Is Among Entrants For the First Hawaiian Open | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/genie-beats-sortie-in-riggs-handicap-15000-see-cochrans-man-o-war.html | GENIE BEATS SORTIE IN RIGGS HANDICAP; 15,000 See Cochran's Man o' War Colt Score by 4 Lengths as Pimlico Opens. VICTORY IS WORTH $22,775 Winner Draws Away From Sortie After Latter Rushes UpFrom Rear-- Pays $7.70. FAIRMOUNT TAKES 'CHASE Loafs Home After Redbridge Falls--Constitution, Futurity Hope,Wins Easily in Debut. | True | By Bryan Field Special To the New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/transplants-cornea-to-eye-of-patient-doctor-performs-operation-to.html | TRANSPLANTS CORNEA TO EYE OF PATIENT; Doctor Performs Operation to Save Life of One Man and Aid Weak Vision of Another. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/rubber-traders-cautious-watch-effect-of-british-policy-changemost.html | RUBBER TRADERS CAUTIOUS.; Watch Effect of British Policy Change--Most Prices Higher. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/mengelberg-returns-bringing-novelties-sakhara-of-bucharoff-delights.html | MENGELBERG RETURNS, BRINGING NOVELTIES; 'Sakhara' of Bucharoff Delights Philharmonic-Symphony Audience. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/capt-dollar-entertains-tells-250-san-franciscans-of-lines.html | CAPT. DOLLAR ENTERTAINS.; Tells 250 San Franciscans of Line's Success--October Ship Data. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/fire-department.html | Fire Department. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/smith-on-radio-tonight-networks-to-relay-addresses-of-governor-and.html | SMITH ON RADIO TONIGHT.; Networks to Relay Addresses of Governor and Hoover. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/cornells-captain-not-to-face-lions-schoales-right-end-and-worden.html | CORNELL'S CAPTAIN NOT TO FACE LIONS; Schoales, Right End, and Worden, Left Guard, Unable to Start Against Columbia. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/football-receipts-at-yale-1033211-in-1927-yale-football-had-a.html | Football Receipts at Yale $1,033,211 in 1927; YALE FOOTBALL HAD A $1,000,000 YEAR Only Sport to Show Profit Passed Mark for First Time-- Revenue $1,033,211.98. PROFIT WAS $543,084.76 Total Revenue for Eli Athletics Was $1,119,280.10 for Past Year-- Rowing Expenses High. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/holdings-of-bill-discounted-increase-weekly-report-of-reserve-banks.html | Holdings of Bill Discounted Increase Weekly, Report of Reserve Banks Shows | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/rubber-prices-hold-firm-first-day-without-restrictions-sees-no.html | RUBBER PRICES HOLD FIRM.; First Day Without Restrictions Sees No Change in Malaya. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/served-railroad-56-years-jh-thornton-of-lackawannas-stationery.html | SERVED RAILROAD 56 YEARS.; J.H. Thornton, of Lackawanna's Stationery Department, Retires. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/antidrys-received-316487-to-oct-22-organization-against-prohibition.html | ANTI-DRYS RECEIVED $316,487 TO OCT. 22; Organization Against Prohibition Reports Large Gifts From the du Ponts. DRY LEAGUE GOT $56,299 Farm Group in West Obtained $300,000 From Democratic National Committee. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/pitt-drills-on-aerial-defense.html | Pitt Drills on Aerial Defense. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/6000000-to-rebuild-bridge-to-queens-board-of-estimate-approves-plan.html | $6,000,000 TO REBUILD BRIDGE TO QUEENS; Board of Estimate Approves Plan to Increase Traffic Capacity 50 Per Cent. WILL PROVIDE 9 AUTO LANES New Roadway to Occupy Upper Level of 59th St. Structure-- Approaches to Be Larger. | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/two-make-debuts-in-manon-lescaut-grace-divine-american-contralto.html | TWO MAKE DEBUTS IN 'MANON LESCAUT'; Grace Divine, American Contralto, and Marek Windheim, Polish Tenor, Welcomed. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/error-is-reduced-in-measuring-light-variance-of-60-to-100-miles-is.html | ERROR IS REDUCED IN MEASURING LIGHT; Variance of 60 to 100 Miles Is Cut to One Mile in 186,000 Per Second, Says Prof. Michelson. SEES NEW LENGTH GAUGE Honor Guest at Optical Session Says Light Wave May Replace Standard Meter in Paris. DEVICE ANALYZES COLORS Meeting at Washington Is Told of Machine to End Guessing in Matching of Shades. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/john-a-stewart-dies-in-63d-year-formerly-president-of-the-new-york.html | JOHN A. STEWART DIES IN 63D YEAR; Formerly President of the New York State League of Republican Clubs.WAS A SULGRAVE, FOUNDERChairman of Its American Board-- A Manufacturer and a Memberof Many Societies. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/william-l-courtney-london-critic-essayist-and-magazine-editor-dead.html | WILLIAM L. COURTNEY.; London Critic, Essayist and Magazine Editor Dead at 78. | True | Wireless to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/power-stocks-rise-due-to-prr-plan-100000000-electrification-project.html | POWER STOCKS RISE DUE TO P.R.R. PLAN; 100,000,000 Electrification Project Also Boosts Shares of Locomotive Makers. MARKET AS A WHOLE AIDED Public Service of New Jersey and Two Pennsylvania Utilities Contract to Supply Power. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/nickel-merger-advanced-international-forms-delaware-subsidiary-as.html | NICKEL MERGER ADVANCED.; International Forms Delaware Subsidiary as Step in Deal With Mond. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/says-du-pont-plant-had-drinking-ban-prof-fisher-in-new-book-holds.html | SAYS DU PONT PLANT HAD DRINKING BAN; Prof. Fisher in New Book Holds Pierre S. du Pont Enforced Prohibition on Workers. LATTER GIVES EXPLANATION Admits Such a Rule May Have Existed in Wartime--Denies It Is in Effect Now. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/years-committees-named-state-bankers-association-announces.html | YEAR'S COMMITTEES NAMED.; State Bankers' Association Announces Appointments for 1928-29. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/luncheon-for-miss-kip-mrs-wvs-kip-entertains-for-her-debutante.html | LUNCHEON FOR MISS KIP.; Mrs. W.V.S. Kip Entertains for Her Debutante Daughter at Pierre's. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/columbia-eleven-ends-hard-drills-cornell-arriving-this-morning-will.html | COLUMBIA ELEVEN ENDS HARD DRILLS; Cornell, Arriving This Morning, Will Hold Workout on Gridiron at Baker Field.CROWLEY SELECTS ENDS Davenport and Costigan to Start Against Ithacans Tomorrow--Undergraduates in Rally Tonight. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/murphy-knocks-out-harris.html | Murphy Knocks Out Harris. | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/baldwin-sees-wesley-as-key-to-america-premier-and-archbishop-join.html | BALDWIN SEES WESLEY AS KEY TO AMERICA; Premier and Archbishop Join in Tribute to Methodist Founder of Mansion House. | True | Special Cable to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/42-in-penn-squad-leave-for-chicago-coach-young-denies-report.html | 42 IN PENN SQUAD LEAVE FOR CHICAGO; Coach Young Denies Report Substitutes Will Start Against Stagg Eleven. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/hindenburg-testifies-president-is-questioned-on-sabotaging-of-papal.html | HINDENBURG TESTIFIES; President is Questioned on Sabotaging of Papal Peace Offer. | True | Wireless to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/army-squad-ends-heavy-workouts-jones-in-lecture-points-out-teams.html | ARMY SQUAD ENDS HEAVY WORKOUTS; Jones in Lecture Points Out Team's Mistakes During Its Game Against Yale. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/man-found-slashed-with-kkk-on-chest-discovered-in-bronx-almost.html | MAN FOUND SLASHED WITH K.K.K. ON CHEST; Discovered in Bronx Almost Nude--Says He Was Gagged With Intolerance Pamphlet. McGEEHAN DOUBTS STORY He Calls It a Political Stunt-- Germantown Realty Man Sent to Bellevue for Observation. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/43-more-indicted-in-city-vote-frauds-manhattan-total-now-203-and.html | 43 MORE INDICTED IN CITY VOTE FRAUDS; Manhattan Total Now 203 and Medalie Hopes to Make It 250--23 New Warrants. GRAND JURY MAY CONTINUE Special Prosecutor Considers Having It Sit on Election Day--Plans Arrests at Polls. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/mrs-kountzes-will-filed-son-and-daughter-will-share-her-estate.html | MRS. KOUNTZE'S WILL FILED; Son and Daughter Will Share Her Estate Almost Equally. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/detroitchicago-air-service-starts.html | Detroit-Chicago Air Service Starts. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/rescuer-fells-man-to-save-him-at-fire-rolls-him-on-floor-to-put-out.html | RESCUER FELLS MAN TO SAVE HIM AT FIRE; Rolls Him on Floor to Put Out Flames--Two Firemen Hurt Going to E. 102d St. Blaze. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/digest-poll-ends-hoover-far-ahead-tabulation-of-2767263-straw-votes.html | DIGEST POLL ENDS; HOOVER FAR AHEAD; Tabulation of 2,767,263 Straw Votes Gives 63.2 Per Cent. to Republican. CONCEDES SMITH 6 STATES Figures Show Governor Leading in Four in the "Solid South," With Two More Close. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/400000-wisconsin-building-planned-for-intramural-sports.html | $400,000 Wisconsin Building Planned for Intramural Sports | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/realty-financing-825000-loan-is-placed-on-lexington-avenue-house.html | REALTY FINANCING.; $825,000 Loan Is Placed on Lexington Avenue House. | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/fire-razes-ferry-house-200-trucks-lost-in-old-grand-st.html | FIRE RAZES FERRY HOUSE.; 200 Trucks Lost in Old Grand St. Structure--Watchman Missing. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/president-sees-princess-married-zenaida-cantacuzene-weds-john.html | PRESIDENT SEES PRINCESS MARRIED; Zenaida Cantacuzene Weds John Hanbury-Williams in Simple Ceremony. MANY NOTABLES GUESTS Several Bridesmaids Attend the Descendant of General Ulysses S. Grant. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/field-trial-honors-to-cocker-spaniel-horsford-delight-em-wins-both.html | FIELD TRIAL HONORS TO COCKER SPANIEL; Horsford Delight 'Em Wins Both Novice and All-Age Stakes at Brewster Meeting. GLADWIN ENTRY IS VICTOR Horsford Horse Leach Leads Large Field to Score in Novice Sporting Spaniel Stake. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/new-york-jeweler-shadowed-in-paris-meanwhile-cable-is-sent-asking.html | NEW YORK JEWELER SHADOWED IN PARIS; Meanwhile Cable Is Sent Asking French to Hold Him in Alleged $21,000 Diamond Theft. | True | Special Cable to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/westchester-deals-transaction-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transaction in the County as Reported Yesterday. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/james-henry-lewis-dies-veteran-actor-last-appeared-here-in-the.html | JAMES HENRY LEWIS DIES.; Veteran Actor Last Appeared Here In "The Bronx Express." | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/moses-hints-mail-theft-senator-charges-democrats-with-holy-war-as.html | MOSES HINTS MAIL THEFT.; Senator Charges Democrats With "Holy War" as Last Issue. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/von-porat-here-for-bout-boxer-who-is-to-meet-paulino-welcomed-on.html | VON PORAT HERE FOR BOUT.; Boxer Who Is to Meet Paulino Welcomed on Arrival. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/price-trend-uneven-on-the-curb-market-lowpriced-issues-attract-much.html | PRICE TREND UNEVEN ON THE CURB MARKET; Low-Priced Issues Attract Much Attention--Coppers and Oils Firm and Active. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/corporation-reports-statements-for-various-periods-issued-by.html | CORPORATION REPORTS; Statements for Various Periods Issued by Industrial and Other Companies. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/thomas-condemns-smith-labor-plans-socialist-follows-democrat-in.html | THOMAS CONDEMNS SMITH LABOR PLANS; Socialist Follows Democrat in Newark, Attacking His Views on Unemployment and Writs. WARNS OF FARM PROGRAM Says Governor Has Done Nothing Effective Against Injunctions in Eight Years in Office. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/mellons-son-heads-yale-committee.html | Mellon's Son Heads Yale Committee. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/park-av-gems-missing-leo-bruck-reports-5000-theft-more-valuabl.html | PARK AV. GEMS MISSING.; Leo Bruck Reports $5,000 Theft-- More Valuabl Pieces Left. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/pierce-aa-bowlers-advance.html | Pierce A.A. Bowlers Advance. | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/woman-gets-bail-in-brokerage-case-miss-mccann-whose-investment.html | WOMAN GETS BAIL IN BROKERAGE CASE; Miss McCann, Whose Investment Business Is in Receivership, Is Charged With Theft.ONE COMPLAINT WITHDRAWNManufacturer, However, Says SheConverted $12,000 BancitalyStock Before Failure | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/germany-will-permit-sale-of-russian-art-berlin-courts-refuse.html | GERMANY WILL PERMIT SALE OF RUSSIAN ART; Berlin Courts Refuse Injunction Asked for by Exiles Who Claim Property. | True | Wireless to THE NEW YORK TIMES. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/strauss-opera-has-american-premiere-ariadne-of-naxos-is-admirably.html | STRAUSS OPERA HAS AMERICAN PREMIERE; 'Ariadne of Naxos' is Admirably Given by PhiladelphiaCivic Company.ITS WIT IS DELIGHTFULA Novel and Lively Work With a Buffo Thread Interwoven Withthe Heroic Element. | True | By Olin Downes. Special To the New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/huntermorrison-tie-with-294-total-finish-with-same-score-at-end-of.html | HUNTER-MORRISON TIE WITH 294 TOTAL; Finish With Same Score at End of 72 Holes in Southern California Open. WILL PLAY OFF FOR TITLE 36-Hole Test Set for Sunday at Sunset Fields Course--H. Beer Next With 296. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/brookhart-attacks-peek.html | BROOKHART ATTACKS PEEK. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/47000995-new-securities-on-todays-investment-lists.html | $47,000,995 New Securities On Today's Investment Lists | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/faulty-economics-both-hoover-and-smith-tariff-views-are-found.html | FAULTY ECONOMICS.; Both Hoover and Smith Tariff Views Are Found Wanting. | True | J. LAURENCE LAUGHLIN. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/three-sent-to-jail-in-night-club-case-proprietors-and-bartender-of.html | THREE SENT TO JAIL IN NIGHT CLUB CASE; Proprietors and Bartender of Ferndale and Art Clubs Sentenced. TUTTLE POINTS A MORAL Says Trial Should Show Folly of Ratronizing Such Resorts-- To Rush Other Cases. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/lehigh-gets-rousing-sendoff.html | Lehigh Gets Rousing Sendoff. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/close-3-high-school-pools-authorities-act-to-check-foot-ailment.html | CLOSE 3 HIGH SCHOOL POOLS; Authorities Act to Check Foot Ailment Among Girl Students. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/lehman-aids-palestine-gives-1000-for-farm-colony-planned-as.html | LEHMAN AIDS PALESTINE.; Gives $1,000 for Farm Colony Planned as Baroness Memorial. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/syracuse-carries-25-to-pittsburgh-fray-raymond-end-will-start.html | SYRACUSE CARRIES 25 TO PITTSBURGH FRAY; Raymond, End, Will Start Against Panthers Tomorrow--Pitt Perfects Aerial Defense. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/benefit-for-day-nursery-performance-of-billie-on-nov-12-to-aid-a.html | BENEFIT FOR DAY NURSERY.; Performance of "Billie" on Nov. 12 to Aid a Charity. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/examine-school-pupils-health-day-reveals-defects-which-parents-are.html | EXAMINE SCHOOL PUPILS.; Health Day Reveals Defects Which Parents Are Urged to Have Corrected | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/silk-market-rallies-late-appearance-of-buying-orders-lifts-prices.html | SILK MARKET RALLIES LATE.; Appearance of Buying Orders Lifts Prices After Weak Opening | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/coolidge-gets-13-chestnuts-from-tree-washington-gave.html | Coolidge Gets 13 Chestnuts From Tree Washington Gave | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/schurman-stresses-german-friendship-ambassador-tells-state-chamber.html | SCHURMAN STRESSES GERMAN FRIENDSHIP; Ambassador Tells State Chamber of Commerce the Reich Yearns for World Peace. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/meehan-stresses-nyu-offensive-tactics-in-stadium-drill-drill-on.html | Meehan Stresses N.Y.U. Offensive Tactics in Stadium Drill; DRILL ON OFFENSE ORDERED BY MEEHAN N.Y.U. Varsity Shows Power in Scrimmage Against Scrubs at Yankee Stadium. VIOLET LINE KEPT INTACT Georgetown to Work Out at Stadium Today While N.Y.U. Holds Practice at Ohio Field. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/elizabeth-wyatt-engaged-to-marry-member-of-colonial-dames-to-wed.html | ELIZABETH WYATT ENGAGED TO MARRY; Member of Colonial Dames to Wed William A. Russell of Boston Next June. HELEN KRASS BETROTHED Rabbi's Daughter Is to Marry Edward Popper, Official of Bloomingdale Brothers. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/washington-honors-lansing-at-funeral-government-officials-and.html | WASHINGTON HONORS LANSING AT FUNERAL; Government Officials and Diplomats Attend the SimpleService for Ex-Secretary.BODY GOES TO WATERTOWN Many Messages, of CondolenceHave Reached the Family FromDead Leader's Associates. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/katharine-fisher-not-for-smith.html | Katharine Fisher Not for Smith. | True | By Telegraph To the Editor of the New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/denies-getting-letter-from-moses.html | Denies Getting Letter from Moses. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/securities-get-curb-privileges.html | Securities Get Curb Privileges. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/builders-in-kings-charge-pricefixing-will-raise-100000-they-say-to.html | BUILDERS IN KINGS CHARGE PRICE-FIXING; Will Raise $100,000, They Say, to Fight Employer Plasterers, Who Scoff in Reply. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/broadway-arena-to-stage-11-bouts.html | Broadway Arena to Stage 11 Bouts. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/allies-now-inquire-who-will-pay-cost-of-reparation-cut-find-some-of.html | ALLIES NOW INQUIRE WHO WILL PAY COST OF REPARATION CUT; Find Some of Them Must Make Concessions if German Payments Are to Be Reduced.BUT ALL CLING TO DEMANDSBritain, France and Italy Insiston Collecting Enough FromReich to Pay Creditors.BERENGER OPPOSES CHANGE Pirelli of Italy Consults Churchill on Proposal for New Reparations Deal. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/ricker-lineman-back-on-penn-state-squad-replaces-martin-guard-on.html | RICKER, LINEMAN, BACK ON PENN STATE SQUAD; Replaces Martin, Guard, on Varsity During Closing Practicefor Notre Dame Game. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/police-department.html | Police Department. | True | | C1B 3943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/bal-gulgnol-in-aid-of-hospital.html | Bal Gulgnol in Aid of Hospital. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/banks-government-securities.html | Banks' Government Securities. | True | | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/buying-of-futures-holds-wheat-firm-as-selling-develops-there-is-a.html | BUYING OF FUTURES HOLDS WHEAT FIRM; As Selling Develops There Is a Slight Price Sag Late in the Day. FEW SALES AT SEABOARD Available Corn Supplies Are More Than Last Year--Rye and Oats Close Higher. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/charles-e-mather-dies-from-a-stroke-prominent-insurance-broker-and.html | CHARLES E. MATHER DIES FROM A STROKE; Prominent Insurance Broker and Sportsman; Brought Polo Playing to Philadelphia. | True | Special to The New York Times. | C1B 3943 |
| 1928-11-02 | 1928-11-02 | https://www.nytimes.com/1928/11/02/archives/produce-exchange-elects-twenty.html | Produce Exchange Elects Twenty. | True | | C1B 3943 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/impossible-promises.html | IMPOSSIBLE PROMISES. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/bid-on-dollar-liner-six-eastern-shipyards-seek-contract-in-san.html | BID ON DOLLAR LINER.; Six Eastern Shipyards Seek Contract in San Francisco for Manchuria. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/reynolds-portrait-to-be-brought-here-famous-reynolds-painting.html | REYNOLDS PORTRAIT TO BE BROUGHT HERE; FAMOUS REYNOLDS PAINTING COMING TO AMERICA. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/money.html | MONEY. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/renews-croker-will-suit-widow-fights-stepchildren-to-collect-on.html | RENEWS CROKER WILL SUIT; Widow Fights Stepchildren to Collect on Irish Judgments. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/27000000-for-bulgaria-size-of-stabilization-loan-announced-9000000.html | $27,000,000 FOR BULGARIA.; Size of Stabilization Loan Announced --$9,000,000 for Offering Here. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/saratoga-crew-wins-in-columbia-regatta-when-henley-eight-strikes.html | Saratoga Crew Wins in Columbia Regatta When Henley Eight Strikes Orange Crate | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/radio-will-relay-games-schedule-of-broadcasting-of-contests-is.html | RADIO WILL RELAY GAMES.; Schedule of Broadcasting of Contests Is Announced. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/robert-w-goelet-named-in-error.html | Robert W. Goelet Named in Error. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/garden-rally-on-the-radio-democratic-windup-tonight-will-go-on-air.html | GARDEN RALLY ON THE RADIO; Democratic Wind-Up Tonight Will Go on Air at 8 o'Clock. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/sues-louis-marshall-for-political-libel-ds-polier-resents.html | SUES LOUIS MARSHALL FOR POLITICAL 'LIBEL'; D.S. Polier Resents Accusation of Bigotry in Dispute Over Jewish Vote. | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/89936000-bonds-marketed-in-week-offerings-increase-in-number-but.html | $89,936,000 BONDS MARKETED IN WEEK; Offerings Increase in Number, but the Amount Is Still Less Than Average for Season. FOREIGN LOANS IN THE LEAD Public Utilities in Second Place With Eight Separate Issues-- Distribution Rapid. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/objects-to-open-pits-for-sixth-av-subway-business-group-declares.html | OBJECTS TO OPEN PITS FOR SIXTH AV. SUBWAY; Business Group Declares 'Cut and Cover' Method Tends to Obstruct Traffic. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/say-morriss-diary-hints-at-pessimism-police-believe-vanderbilt.html | SAY MORRISS DIARY HINTS AT PESSIMISM; Police Believe Vanderbilt Scion May Have Planned for Days to Kill Himself. UNCLE'S SUICIDE PARALLEL Relative Also Ended Life on Return From Opera, It Is Said--Friends Are Baffled by Youth's Act. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/dr-cardenas-first-in-latonia-feature-he-leads-laurel-hall-by-two.html | DR. CARDENAS FIRST IN LATONIA FEATURE; He Leads Laurel Hall by Two Lengths Over Mile and a Furlong Route--Flattery Is Third. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/quits-after-43-years-as-edison-executive-arthur-williams-vice.html | QUITS AFTER 43 YEARS AS EDISON EXECUTIVE; Arthur Williams, Vice President and Director, Resigns--Was Food Administrator Here. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/will-rogers-has-a-new-idea-about-the-vice-presidency.html | Will Rogers Has a New Idea About the Vice Presidency | True | WILL ROGERS. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/poly-prep-defeats-brooklyn-prep-120-brooklyn-champions-conquer-old.html | POLY PREP DEFEATS BROOKLYN PREP, 12-0; Brooklyn Champions Conquer Old Rivals Before 4,000 at Ebbets Field. MARQUAND PREP WINS, 26-0 Defeats Flatbush School as Locust Valley Friends Team Scores-- Other Schoolboy Games. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/hoover-woman-warned-says-she-is-annoyed-by-pounding-and-threats-for.html | HOOVER WOMAN WARNED.; Says She is Annoyed by Pounding and Threats for Showing Picture. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/parents-name-triplets-for-presidential-nominees.html | Parents Name Triplets For Presidential Nominees | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/grand-jury-to-push-market-graft-hunt-banton-to-call-special-panel.html | GRAND JURY TO PUSH MARKET GRAFT HUNT; Banton to Call Special Panel in December to Hear Charges Made by Peddlers. OCTOBER REPORT REJECTED Court Suggests Definite Data Be Presented an Inquiry Into Allen's Allegations. WALKER PROMISES FULL AID Backs Prosecutor in Quest for Evidence of "Abuses"-- Bureau AideCalls Case "All Greek." Peddlers Before Grand Jury. Advises Presentation of Data. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/eleanor-bolling-leaves-tahiti.html | Eleanor Bolling Leaves Tahiti. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/smith-and-the-schools.html | SMITH AND THE SCHOOLS. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/waldman-at-skidmore-socialist-tells-college-audience-rival.html | WALDMAN AT SKIDMORE.; Socialist Tells College Audience Rival Candidates Avoid Issues. | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/actors-theatre-to-meet-directors-to-replace-officers-who-resigned.html | ACTORS THEATRE TO MEET.; Directors to Replace Officers Who Resigned From Board. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/paterson-hears-walker-new-york-satisfied-with-tammany-mayor-tells.html | PATERSON HEARS WALKER.; New York Satisfied With Tammany, Mayor Tells Jersey Audience. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/store-chain-to-offer-stock.html | Store Chain to Offer Stock. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/de-vos-again-gains-verdict-over-shade-belgian-wins-unanimous.html | DE VOS AGAIN GAINS VERDICT OVER SHADE; Belgian Wins Unanimous Decision in Ten-Round Bout inChicago Ring. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/free-port-of-entry-urged-by-copeland-foreign-trade-zone-in-jamaica.html | FREE PORT OF ENTRY URGED BY COPELAND; 'Foreign Trade Zone' in Jamaica Bay Would Spur Shipping, Says Senator in Brooklyn. BACKS SMITH TARIFF STAND Favors Protection, Says Candidate, but He Also Cites Democrats' Aid to Builders by a Cut. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/rubber-trading-cautious-only-136-lots-change-hands-with-prices-10.html | RUBBER TRADING CAUTIOUS.; Only 136 Lots Change Hands With Prices 10 Points Up to 20 Down. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/p-w-va-fights-for-extension-president-taplin-files-brief-before-the.html | P.& W. VA. FIGHTS FOR EXTENSION; President Taplin Files Brief Before the I.C.C., Attacking Objections to New Line. SAYS CONTRACTS ARE LET He Asserts That the Opponents Seek to Preserve Traffic Monopoly From West. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/the-customs-court-embroidery-valuation-plea-deniedcourt-order-fixes.html | THE CUSTOMS COURT.; Embroidery Valuation Plea Denied--Court Order Fixes Alizarine Paste Value. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/oldest-woman-flier-dies-mrs-ma-waterhouse-103-took-air-trip-in.html | OLDEST WOMAN FLIER DIES.; Mrs. M.A. Waterhouse, 103, Took Air Trip in Maine Last September. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/women-plan-for-red-cross-drive.html | Women Plan for Red Cross Drive. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/ottinger-on-conservation-tells-adirondack-groups-he-does-not.html | OTTINGER ON CONSERVATION; Tells Adirondack Groups He Does Not Approve Giving Up Power. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/cuba-endorses-stability.html | CUBA ENDORSES STABILITY. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/surplus-freight-cars-increased.html | Surplus Freight Cars Increased. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/holds-light-test-supports-einstein-prof-michelson-tells-optical.html | HOLDS LIGHT TEST SUPPORTS EINSTEIN; Prof. Michelson Tells Optical Society of Repetition of His Beam-Measuring Experiment. RESULTS AGAIN NEGATIVE Physicist Says New Conception of Properties Will Reconcile Ether and Relativity Theories. ACCLAIMED BY SCIENTISTS Explanation Is Hailed as Disposing of "Whispering Campaign" Against Einstein's View. Rival Theorist Hears Michelson. Measuring Light-Beam Velocity. Beams Return Simultaneously. Explained by Einstein Theory Nature of Light Discussed. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/kylsant-sails-on-olympic-ship-men-dine-on-board-with-british.html | KYLSANT SAILS ON OLYMPIC; Ship Men Dine on Board With British Visitor Before Departure. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/august-buermann-civil-war-veteran.html | August Buermann, Civil War Veteran | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/women-smith-foes-beset-two-are-targets-for-paper-balls-as-they-try.html | WOMEN SMITH FOES BESET.; Two Are Targets for Paper Balls as They Try to Speak After Parade. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/vienna-to-phone-today-seipel-will-talk-with-kellogg-in-formal.html | VIENNA TO PHONE TODAY.; Seipel Will Talk With Kellogg in Formal Opening of Service. | True | Wireless to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/senate-nominees-queried-copeland-and-houg-ton-favor-our-joining.html | SENATE NOMINEES QUERIED.; Copeland and Houg ton Favor Our Joining World Court. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/jamaica-high-six-defeats-lane-70-takes-lead-in-psal-hockey.html | JAMAICA HIGH SIX DEFEATS LANE, 7-0; Takes Lead in P.S.A.L. Hockey Tourney--Thornham's Goal Opens Drive for Victors. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/brown-in-500000-deal-operator-sells-white-plains-site-to-department.html | BROWN IN $500,000 DEAL.; Operator Sells White Plains Site to Department Store. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/cotton-prices-drop-under-heavy-sales-market-depressed-all-day-and.html | COTTON PRICES DROP UNDER HEAVY SALES; Market Depressed All Day and Final Quotations Show Loss of 17 to 19 Points. LARGE SUPPLIES IN SIGHT Consumption Reported Reduced in New England and Abroad--Exports Increase, However. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/deadlock-in-200000-suit-federal-jury-discharged-after-six-hours-1.html | DEADLOCK IN $200,000 SUIT.; Federal Jury Discharged After Six Hours 1 Action Against Hotel. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/wool-market-firmer.html | WOOL MARKET FIRMER. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/dawes-tells-how-he-won-commission-in-the-army.html | Dawes Tells How He Won Commission in the Army | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/slight-gain-shown-in-bank-clearings-total-for-twentythree-cities.html | SLIGHT GAIN SHOWN IN BANK CLEARINGS; Total for Twenty-three Cities Only 0.3 Per Cent. Greater Than a Year Ago. DROP OUTSIDE OF NEW YORK Only One Day of Settlements for First of Month Included in Present Report. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/assail-registry-from-hospital.html | Assail Registry From Hospital. | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/places-last-bonds-of-new-york-state-banking-house-unable-to-find.html | PLACES LAST BONDS OF NEW YORK STATE; Banking House Unable to Find Supply in Market to Fill Orders Received. QUOTATIONS ONLY NOMINAL New Issue Not Expected Soon, as Treasury Has Funds--Plan of Controller Successful. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/campaign-funds-exceed-9000000-republicans-report-total-of-491174452.html | CAMPAIGN FUNDS EXCEED $9,000,000; Republicans Report Total of $4,911,744.52 and Democrats $4,088,933.09. ABOUT $8,800,000 SPENT Last Days of October Brought $770,465 to Hoover's Chest. $1,023,894 to Smith's. NOTABLES AMONG DONORS Republicans List Morgan and Mackay and the Democrats J.D.Ryan and Nicholas Brady. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/united-states-rubber-considers-financing-change-of-100-shares-to-no.html | UNITED STATES RUBBER CONSIDERS FINANCING; Change of $100 Shares to No Par and Sale of Additional Stock Proposed by Directors. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/mount-etna-in-unusual-eruption.html | Mount Etna in Unusual Eruption. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/students-in-a-row-in-subway-train-300-from-columbia-hurl-seats.html | STUDENTS IN A ROW IN SUBWAY TRAIN; 300 From Columbia Hurl Seats Through Car Windows and Remove Light Bulbs. DRIVE OUT PASSENGERS. Pull Emergency Cord on Express In Trip From 110th St. to Times Square. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/stenographic-report-of-gov-smiths-speech-on-state-issues-in.html | Stenographic Report of Gov. Smith's Speech on State Issues in Brooklyn Last Night; Puts Welfare of State Above Everything Sees Argument for Governorship Change Reiterates His Views on Water Power Cites Erie Canal Case of 1825 Generous Aid to Farmers of the State Reviews Fight Over State Reorganization Opposes Any Change in Labor Department Ottinger Assailed on Welfare Legislation Finds Misrepresentation on Finances Calls Ottinger Tax Statement 'Demagogic' Expenses of State Government Fixed Calls Republican Candidate "Wet-Dry" State Government Best in History | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/checks-showed-gain-in-week-of-oct-27-dollar-volume-of-business-was.html | CHECKS SHOWED GAIN IN WEEK OF OCT. 27; Dollar Volume of Business Was Substantially Higher Than in Same Week Last Year. STEEL WAS MORE ACTIVE Metal Prices Continued the Increase Noted in Previous Week, Especially Copper. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/kelly-springfield-active-stock-has-big-turnover-after-sale-of.html | KELLY SPRINGFIELD ACTIVE.; Stock Has Big Turnover After Sale of 645,000 New Shares. | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/nyu-eleven-faces-georgetown-today-crowd-of-60000-expected-to-see.html | N.Y.U. ELEVEN FACES GEORGETOWN TODAY; Crowd of 60,000 Expected to See Unbeaten Teams Clash at Yankee Stadium. BOTH COACHES CONFIDENT Visitors Must Stop Strong to Halt Violet Offense--Georgetown Has Fast Set of Backs. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/out-of-fairchild-publications.html | Out of Fairchild Publications. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/tunneys-picture-hung-with-waless.html | Tunney's Picture Hung With Wales's | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/copulos-wins-twice-and-leads-reiselt-comes-from-behind-in-each.html | COPULOS WINS TWICE AND LEADS REISELT; Comes From Behind in Each Block, Winning by 68-36 and 60-54--Score, 600-570. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/football-presents-appractive-card-dartmouthyale-georgetownnyu-and.html | FOOTBALL PRESENTS APPRACTIVE CARD; Dartmouth-Yale, GeorgetownN.Y.U. and Columbia-CornellAmong Today's Features.ELIS AND VIOLET FAVOREDCrowley Gives Columbia anEven Chance--Picks NotreDame Over Penn State. EAST INVADES THE WEST Princeton to Battle Ohio State atColumbus--Penn to Meet theChicago Eleven. Expects N.Y.U. to Win. Predicts a Close Game. | True | By Charles F. Crowley, Head Columbia Football Coach. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/morris-wins-amherst-run.html | Morris Wins Amherst Run. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/public-debt-increased-176795151-in-october-rise-was-caused-by.html | PUBLIC DEBT INCREASED $176,795,151 IN OCTOBER; Rise Was Caused by Refunding of Third Liberties, the Treasury States. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/federal-guard-set-for-polls-in-jersey-republican-chief-wants-agents.html | FEDERAL GUARD SET FOR POLLS IN JERSEY; Republican Chief Wants Agents Armed With Shotguns During Hudson County Voting. 'INVASION' IS DENOUNCED Mrs. Norton, Representative in Congress, Says Such Policing Rivals Czar's Despotism. 12,000 MORE FRAUDS SEEN Ferguson Prepares Challenges at Balloting Places for New List-- Restorations to Books Go On. 12,000 More To Be Challenged. Judges Restore 500 More. Reads Statement to Grand Jury. 10,000 Voters Are Not Found. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/jefferson-quintet-triumphs-23-to-18-records-third-straight-victory.html | JEFFERSON QUINTET TRIUMPHS, 23 TO 18; Records Third Straight Victory, Defeating George Washington in Overtime Game. ERASMUS HALL ON TOP Turns Back Maxwell Training J.V. Five, 40 to 16--Roosevelt Beats Commerce--Other Results. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/expand-bond-sales-forces-dealers-in-municipal-securities-resuming.html | EXPAND BOND SALES FORCES; Dealers in Municipal Securities Resuming Activity. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/lane-predicts-dartmouth-may-surprise-yale-today.html | Lane Predicts Dartmouth May Surprise Yale Today | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/fight-over-experts-occupies-gilbert-he-sees-poincare-and-others.html | FIGHT OVER EXPERTS OCCUPIES GILBERT; He Sees Poincare and Others, Seeking to Reconcile France and Reich on Debt Body. BOTH JOCKEY FOR POSITION Paris Insists Reparations Committee Act for Governments--Berlin for Independent Members. Powers Jockey for Position. Mark Most of Annuity for America. Pirelli and Gilbert Confer. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/de-pauw-students-father-seeks-inquiry.html | De Pauw Students Father Seeks Inquiry. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/long-island-state-parks-put-at-9700-acres-all-acquired-in-4-years.html | Long Island State Parks Put at 9,700 Acres; All Acquired in 4 Years, 6,775 Acres by Gifts | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/coler-considers-quitting-city-post-offer-of-twice-present-salary.html | COLER CONSIDERS QUITTING CITY POST; Offer of Twice Present Salary May End Long Municipal Service of Welfare Head.WILLING TO AID NEW BOARDIf Needed He Will Extend His WorkBeyond Feb. 1, He Says, to Help in Hospitals Consolidation. Might Promote Welfare Work. Coler Linked in Talk of a Rift. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/newark-corner-is-leased-to-mccrory-for-11000000.html | Newark Corner Is Leased To McCrory for $11,000,000 | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/betting-continues-light-deadlock-develops-in-wagering-on.html | BETTING CONTINUES LIGHT.; Deadlock Develops in Wagering on Presidential Race. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/music-vladimir-horowitz-returns.html | MUSIC; Vladimir Horowitz Returns. | True | By Olin Downes. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/two-teams-in-tie-in-oklahoma-golf-al-espinosa-and-guthrie-clark-and.html | TWO TEAMS IN TIE IN OKLAHOMA GOLF; Al Espinosa and Guthrie, Clark and Rogers Score 72s in Medal Play Event. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/wesleyan-harriers-win-beat-massachusetts-aggies-20-to-36kelley.html | WESLEYAN HARRIERS WIN.; Beat Massachusetts Aggies, 20 to 36--Kelley Takes First. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/raskob-gives-out-bigotry-article-insists-it-is-the-enclosure.html | RASKOB GIVES OUT BIGOTRY ARTICLE; Insists It Is the Enclosure Referred To by Senator Mosesas "Red-Hot Stuff."AN ATTACK ON CATHOLICSWriter Also Denounced Smith-- Chairman Promises OtherIntolerance Exhibits. Predicts Smith Defeat. Vouches for Enclosure. An Intolerance Exhibit. Decries Dispute in the Press. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/prices-went-slightly-lower-in-october-bradstreets-reports-decline.html | PRICES WENT SLIGHTLY LOWER IN OCTOBER; Bradstreet's Reports Decline of Nearly 1%--Breadstuffs Down, Metals and Textiles Up. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/mrs-spaulding-wed-to-baisley-elebash-daughter-of-mrs-charles-h.html | MRS. SPAULDING WED TO BAISLEY ELEBASH; Daughter of Mrs. Charles H. Weakland Married in the Park Avenue Baptist Church. MISS E. McGRATH BRIDE Becomes Mrs. James A. Mulvihill in Church of Our Lady of Lourdes -- Other Marriages. | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/reports-auto-death-drop-metropolitan-life-shows-4-per-cent-decline.html | REPORTS AUTO DEATH DROP.; Metropolitan Life Shows 4 Per Cent. Decline for Nine-Month Period. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/five-smiths-in-lineup-today-as-wisconsinalabama-meet.html | Five Smiths in Line-Up Today As Wisconsin-Alabama Meet | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/bronx-park-bowlers-win-take-two-out-of-three-games-from.html | BRONX PARK BOWLERS WIN.; Take Two Out of Three Games From Metropolitans at Thum's. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/toys-spaniels-win-2-brewster-trials-clarion-ryon-victor-in-puppy.html | TOY'S SPANIELS WIN 2 BREWSTER TRIALS; Clarion Ryon Victor in Puppy Stake and, With Clarion Rose, in Brace Event. ALL-AGE STAKE BRILLIANT 23 of Greatest Springer Spaniels in Country Perform, Darkness Halting the Contest. Work Is Brilliant. Clarion Is Star Puppy. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/navy-varsity-eleven-to-be-on-bench-today-secondstring-players-will.html | NAVY VARSITY ELEVEN TO BE ON BENCH TODAY; Second-String Players Will Start Game With West Virginia Wesleyan Team. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/business-better-industry-steady-commercial-reviews-consider-both.html | BUSINESS BETTER, INDUSTRY STEADY; Commercial Reviews Consider Both Wholesale and Retail Trade Improved. PURCHASING POWER LARGE Favorable Weather Regarded as Stimulating Influence--Textile Lines Affected. Bradstreet's Comments. Dun's Opinion. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/jd-prince-here-to-vote-minister-to-yugoslavia-predicts-harmony-in.html | J.D. PRINCE HERE TO VOTE.; Minister to Yugoslavia Predicts Harmony in Serbia. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/bank-here-purchases-5000000-london-gold-shipment-due-on-aquitania.html | BANK HERE PURCHASES $5,000,000 LONDON GOLD; Shipment Due on Aquitania Next Week Raises Total of Movement to $23,000,000. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/labor-is-jubilant-over-british-poll-macdonald-declares-big-gains.html | LABOR IS JUBILANT OVER BRITISH POLL; MacDonald Declares Big Gains From Tories in Civic Elections Show How Tide Runs. THEY MINIMIZE THE RESULT Take Hope From Addition of 5,000,000 Women for Coming NationalContest--Still Hold Cities. | True | Wireless to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/inspectors-gassed-seeking-ships-liquor-fuel-oil-fumes-overcome.html | INSPECTORS GASSED SEEKING SHIP'S LIQUOR; Fuel Oil Fumes Overcome Customs Men in Quest of2,000 Bottles. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/newark-receives-890728-park-gift-money-left-by-miss-alice-w-hayes-a.html | NEWARK RECEIVES $890,728 PARK GIFT; Money Left by Miss Alice W. Hayes, a Descendant of the City's Founder. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/steals-3348-payroll-robber-fells-bookkeeper-carrying-money-in-pearl.html | STEALS $3,348 PAYROLL.; Robber Fells Bookkeeper Carrying Money in Pearl Street Building. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/engaged-to-wb-moore-miss-elizabeth-reed-to-wed-assistant-district.html | ENGAGED TO W.B. MOORE.; Miss Elizabeth Reed to Wed Assistant District Attorney of New York. | True | Special to The New York Times. | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/record-for-month-in-brokers-loans-exchange-members-borrowings.html | RECORD FOR MONTH IN BROKERS' LOANS; Exchange Members' Borrowings Increased $366,081,377 to $5,879,721,062 on Oct. 31. TOTAL CLEARINGS REPORTED New Item in Statistical Information, Welcomed in Wall St., Amounts to $10,698,337,277. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/fordhams-defense-tested-on-wet-field-west-virginia-plays-used.html | FORDHAM'S DEFENSE TESTED ON WET FIELD; West Virginia Plays Used Against Varsity--Squad Will See N.Y.U. Game Today. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/gen-booth-is-gravely-ill-salvation-army-head-suffers-nervous.html | GEN. BOOTH IS GRAVELY ILL.; Salvation Army Head Suffers Nervous Prostration in London. | True | Wireless to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/columbia-on-edge-for-cornell-clash-traditional-gridiron-foes-to.html | COLUMBIA ON EDGE FOR CORNELL CLASH; Traditional Gridiron Foes to Meet in 16th Encounter at Baker Field Today. 30,000 FANS EXPECTED Alumni of Both Institutions Hold Joint Reunion--Lions' Followers Rally in Commons. Schoales Not Likely to Start. Stanczyk's Shoulder Healed. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/kent-out-of-upsadaisy-comedian-has-ten-days-to-reply-to-unrevealed.html | KENT OUT OF "UPS-A-DAISY."; Comedian Has Ten Days to Reply to Unrevealed Charges. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/veterans-unit-for-smith-1500-in-brooklyn-hear-baptist-minister-in.html | VETERANS' UNIT FOR SMITH.; 1,500 in Brooklyn Hear Baptist Minister in Plea for Tolerance. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/1200000-kingsbridge-project.html | $1,200,000 Kingsbridge Project. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/auto-companies-report-new-production-and-shipment-records-shown-for.html | AUTO COMPANIES REPORT.; New Production and Shipment Records Shown for October. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/says-smith-has-no-grandeur-delusions.html | Says Smith Has No Grandeur Delusions. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/bankers-in-new-orleans-buy-their-levee-districts-bonds.html | Bankers in New Orleans Buy Their Levee District's Bonds | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/dividends-to-include-stock-and-more-cash-commercial-investment.html | DIVIDENDS TO INCLUDE STOCK AND MORE CASH; Commercial Investment Trust Corporation Also to Issue Rights to Additional Shares. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/old-hotel-site-in-ossining-sold.html | Old Hotel Site in Ossining Sold. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/navy-flier-dies-in-crash-chief-pilot-mcintosh-falls-200-feet-at.html | NAVY FLIER DIES IN CRASH.; Chief Pilot McIntosh Falls 200 Feet at Pensacola. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/13-liners-to-sail-for-foreign-ports-nine-are-scheduled-to-leave.html | 13 LINERS TO SAIL FOR FOREIGN PORTS; Nine Are Scheduled to Leave Today for Europe and Four for Southern Ports. CONTE BIANCAMANO GOING Veendam, Celtic, Transylvania, Samaria, Gripsholm, Minnewaska, Karlsruhe, Cleveland Also to Depart. | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/kahn-urges-teachers-to-broaden-interests-at-peabody-college-in.html | KAHN URGES TEACHERS TO BROADEN INTERESTS; At Peabody College in Nashville, He Lauds "Gainful Occupation of Leisure." | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/one-housing-project-blocked.html | ONE HOUSING PROJECT BLOCKED. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/oil-and-power-shares-gain-in-curb-trading-four-new-highs-in.html | OIL AND POWER SHARES GAIN IN CURB TRADING; Four New Highs in Petroleum Group, Six in Industrial-- Utilities in Demand. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/french-banks-gold-further-gain-of-34000000-francs-for-weeknote.html | FRENCH BANK'S GOLD; Further Gain of 34,000,000 Francs for Week--Note Issue Is Reduced. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/new-traffic-court-record-october-busiest-month-with-11018.html | NEW TRAFFIC COURT RECORD; October Busiest Month, With 11,018 Cases--$34,765 Collected. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/intercoastal-group-resumes-meetings-shipping-conference-will-make.html | INTERCOASTAL GROUP RESUMES MEETINGS; Shipping Conference Will Make Final Efforts This Month to Prevent Dissolution. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/critics-of-hoover-quoted-by-robinson-attacks-by-republicans-before.html | CRITICS OF HOOVER QUOTED BY ROBINSON; Attacks by Republicans Before Nomination Are Rehearsed by Senator at Dayton. CALLS ROLL OF OPPONENTS Democratic Nominee Names Curtis, Fess and Borah Among Those Who Fought Former Secretary. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/robins-property-seized-receiver-named-to-insure-alimony-by-former.html | ROBINS PROPERTY SEIZED.; Receiver Named to Insure Alimony by Former Head of Delmonico's. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/fletcher-arrives-for-conferences-ambassador-to-italy-here-on-roma.html | FLETCHER ARRIVES FOR CONFERENCES; Ambassador to Italy Here on Roma for Pan-American Arbitration Sessions. ADMITS HE WILL RESIGN Says Italians Are Interested in Our Election, but Not in Candidates, Neither of Whom They Know. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/east-169th-st-flat-is-sold.html | East 169th St. Flat Is Sold. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/high-strung-wins-pimlico-futurity-rallies-after-appearing-beaten-to.html | HIGH STRUNG WINS PIMLICO FUTURITY; Rallies After Appearing Beaten to Conquer Dr. Freeland by Head. TRIUMPH WORTH $51,650 Swells Earnings to $153,640, Second Largest Sum for Juvenile in U.S. Racing.25,000 SEE MILE CONTEST Field's Colt, McAtee Up, ReducesMark for Classic to 1:39--Pays$3.70 for $2--Neddie Third. Earnings Total $153,640. High Strung Gains Lead. Sandy Victor by Nose. | True | By Bryan Field. Special To the New York Times. | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/throng-in-brooklyn-acclaims-governor-cheering-thousands-line-path.html | THRONG IN BROOKLYN ACCLAIMS GOVERNOR; Cheering Thousands Line Path to Academy Where 40,000 Surge About Doors. FLARES BLAZE WELCOME Crowds Wait Hours to Hear Nominee Speak, Storming Police Linesto Reach Auditorium. Women Among Early Arrivals. Flares Blaze Greeting. Caravan Reaches Academy. Cheered as Next President. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/harvard-freshmen-win-gilligan-and-crickard-star-in-400-victory-over.html | HARVARD FRESHMEN WIN.; Gilligan and Crickard Star in 40-0 Victory Over St. Anselm's. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/business-world-month-has-good-retail-start-select-spring-millinery.html | BUSINESS WORLD; Month Has Good Retail Start. Select Spring Millinery Hues. May Price Blankets Early. Druggists' Display Sets Ready. Hosiery Demand Very Active. Competition in Silks Grows. Gingham Action Is Approved. Glass Trade Looks Ahead to 1929. Weather Helps Coal Trade. Gray Goods Sales Fair. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/amoskeag-plant-to-close-for-voting.html | Amoskeag Plant to Close for Voting | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/germans-greet-houghton-ambassador-tells-at-buffalo-luncheon-of.html | GERMANS GREET HOUGHTON.; Ambassador Tells at Buffalo Luncheon of Hoover's Food Distribution. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/lehigh-to-invade-harvard-gridiron-horween-expected-to-start-the.html | LEHIGH TO INVADE HARVARD GRIDIRON; Horween Expected to Start the Second Crimson Eleven This Afternoon. REGULARS IN RESERVE Varsity Is Used in Final Practice Along With Substitutes--Wet Field in Prospect. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/urges-tariff-for-wages-barbour-calls-for-protection-of-american.html | URGES TARIFF FOR WAGES.; Barbour Calls for Protection of American Standards. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/kaisers-downfall-laid-to-ludendorff-german-historian-says-general.html | KAISER'S DOWNFALL LAID TO LUDENDORFF; German Historian Says General Usurped Power and Began Dissolution of Empire. | True | Wireless to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/government-seeks-alien-law-hearing-petitions-the-supreme-court-to.html | GOVERNMENT SEEKS ALIEN LAW HEARING; Petitions the Supreme Court to Reconsider Lower Bench's Canadian Border Decision. SAYS ALL RACES CAN ENTER They Need Only to Become Domiciled as British Subjects,Brief Contends. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/drug-inc-acquires-18-stores.html | Drug, Inc., Acquires 18 Stores. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/stowaway-starts-home-terhune-leaves-friedrichshafen-for-stuttgart.html | STOWAWAY STARTS HOME.; Terhune Leaves Friedrichshafen for Stuttgart to Get Passport. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/democracy-vindicated-if-vindication-were-needed-choice-of-candidate.html | DEMOCRACY VINDICATED.; If Vindication Were Needed, Choice of Candidate Supplies It. Credit Where It Is Due. President Eliot's "Aura." A First-Edition Misprint. | True | SHIELDS M. GOODWIN.LAWRENCE GODKIN.JAMES R. ANGELL.JEAN BAPTISTE ROBIDOUX. | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/medals-are-awarded-to-two-new-yorkers-distinguished-service.html | MEDALS ARE AWARDED TO TWO NEW YORKERS; Distinguished Service Decorations Given to Cols. F.W. Scheidenhelm and John F. Daniell. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/toral-and-nun-go-on-trial-for-murder-of-general-obregon-he-tells.html | TORAL AND NUN GO ON TRIAL FOR MURDER OF GENERAL OBREGON; He Tells Jury He Killed President-Elect to Free Catholic Church in Mexico. DENIES WOMAN KNEW PLAN Assassin Calls Jalisco Rebels Heroes--Hoped His Death Would Arouse Nation. Wanted to Arouse Nation. Six Jurors Replaced. TORAL GOES ON TRIAL AS OBREGON SLAYER Used Sketches as Pretext. Preferred to Act Alone. Trial Broadcast on 357 Meters. | True | Special Cable to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/yale-fraternities-elect-22-juniors-eight-from-new-york-state-and.html | YALE FRATERNITIES ELECT 22 JUNIORS; Eight From New York State and Two From New Jersey Are Among Those Chosen. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/vote-1000-credit-limit-rubber-exchange-members-adopt-rule-to.html | VOTE $1,000 CREDIT LIMIT.; Rubber Exchange Members Adopt Rule to Protect Margin Trading. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/ohio-state-football-to-pay-for-1750000-athletic-plan.html | Ohio State Football to Pay For $1,750,000 Athletic Plan | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/mellon-sets-forth-goal-field-holdings-in-telegram-to-kentucky-paper.html | MELLON SETS FORTH GOAL FIELD HOLDINGS; In Telegram to Kentucky Paper, He Denies Northern Purchase Ante-Dated I.C.C. Decision. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/columbia-harriers-defeat-yale-2629-hagen-leads-team-to-victory-over.html | COLUMBIA HARRIERS DEFEAT YALE, 26-29; Hagen Leads Team to Victory Over Six-Mile Course at Van Cortlandt Park. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/lady-heath-sails-for-new-york.html | Lady Heath Sails for New York. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/guardian-fire-assurance-recapitalization-authorized-and-increase-of.html | GUARDIAN FIRE ASSURANCE.; Recapitalization Authorized and Increase of Funds Proposed. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/3-hockey-stars-banned-calder-suspends-worters-darragh-and-milks-of.html | 3 HOCKEY STARS BANNED.; Calder Suspends Worters, Darragh and Milks of Pittsburgh. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/canadian-auto-workers-meet-today.html | Canadian Auto Workers Meet Today. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/wheat-is-bearish-close-is-uneven-early-buying-brings-a-bulge-but-it.html | WHEAT IS BEARISH; CLOSE IS UNEVEN; Early Buying Brings a Bulge, but It is Checked by Profit-Taking. RUSSIA A MARKET FACTOR March and May Corn Reach a New High Mark on the Present Crop. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/minister-rebukes-shaw-for-insolence-scot-says-he-lacked-common.html | MINISTER REBUKES SHAW FOR INSOLENCE; Scot Says He Lacked Common Courtesy in Reply to Invitation--Shaw Retorts. | True | Special Cable to THE NEW YORK TIMES. | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/breaks-his-long-silence-president-felicitates-the-nominee-after.html | BREAKS HIS LONG SILENCE; President Felicitates the Nominee After Hearing His St. Louis Speech. HAS TOLD PEOPLE 'TRUTH' 'You Are Able, Experienced, Trustworthy and Safe,' the Message Said. STEP SURPRISES CAPITAL President Has Felt Making a Partisan Speech Not in Keeping With Office. Visitors Told of His Belief. No Precedent for a Speech. | True | Special to The New York Times | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/brown-coach-drops-alternate-team-plan-mclaughry-settles-on-varsity.html | BROWN COACH DROPS ALTERNATE TEAM PLAN; McLaughry Settles on Varsity Line-Up for Clash Today Against Holy Cross. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/french-await-order-to-arrest-jeweler-cable-mixup-delays-action.html | FRENCH AWAIT ORDER TO ARREST JEWELER; Cable Mix-Up Delays Action Against New Yorker Accused of Theft--Extradition Sought. | True | Special Cable to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/morris-high-rifle-team-wins.html | Morris High Rifle Team Wins. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/american-league-to-meet-dec-11.html | American League to Meet Dec. 11. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/lansing-is-buried-with-rites-of-elder-simple-service-in.html | LANSING IS BURIED WITH RITES OF ELDER; Simple Service in Presbyterian Church at Watertown Is Attended by Throng. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/st-johns-plays-today-will-oppose-providence-college-eleven-at.html | ST. JOHN'S PLAYS TODAY.; Will Oppose Providence College Eleven at Ebbets Field. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/buys-191550-tons-of-rails-new-york-central-distributes-order-among.html | BUYS 191,550 TONS OF RAILS; New York Central Distributes Order Among Five Companies. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/reich-keeps-hands-off-ruhr-metal-lockout-left-press-says.html | REICH KEEPS HANDS OFF RUHR METAL LOCKOUT; Left Press Says Industrialists Aim to Overthrow Socialist Cabinet --Court Hears Case. | True | Wireless to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/soccer-stay-is-upheld-court-rules-eisenhoffer-grosz-and-drucker-can.html | SOCCER STAY IS UPHELD.; Court Rules Eisenhoffer, Grosz and Drucker Can Play. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/raw-silk-futures-react-good-run-of-business-follows-a-listless-day.html | RAW SILK FUTURES REACT.; Good Run of Business Follows a Listless Day on Exchange. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/whats-in-a-title.html | WHAT'S IN A TITLE? | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/hobart-defeats-alfred-wins-26-to-7-as-gulick-and-tenant-make-two-to.html | HOBART DEFEATS ALFRED.; Wins, 26 to 7, as Gulick and Tenant Make Two Touchdowns Each. | True | Special to The New York Times. | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/borah-says-smith-has-changed-views-tells-boston-audience-that.html | BORAH SAYS SMITH HAS CHANGED VIEWS; Tells Boston Audience That Nomination Has Caused Shift on Tariff and Canal. STRESSES HOOVER IDEALISM Senator Declares Ex-Secretary's Fitness Impresses Voters--Hecklers Goad Him on Oil. Says He Left It to Congress. Goaded by Hecklers on 'Oil.' | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/steel-fabricators-to-meet.html | Steel Fabricators to Meet. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/police-department.html | Police Department. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/two-sent-to-prison-in-assets-fraud.html | Two Sent to Prison in Assets Fraud | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/charles-e-pattison-dies-consulting-electrical-engineer-an-edison.html | CHARLES E. PATTISON DIES.; Consulting Electrical Engineer, an Edison Pioneer, Was 64. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/rev-francis-j-finn-author-dies-at-70-writer-of-many-popular-books.html | REV. FRANCIS J. FINN, AUTHOR, DIES AT 70; Writer of Many Popular Books for Boys Succumbs in Cincinnati. NOTED CATHOLIC EDUCATOR A Trustee of St. Xavier College-- His Works Read by Several Generations of Catholic Juveniles. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/warn-of-poison-liquor-here-as-two-more-die-at-bellevue.html | Warn of Poison Liquor Here As Two More Die at Bellevue | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/club-members-buy-tract-company-acquires-guggenheim-estate-at-sands.html | CLUB MEMBERS BUY TRACT.; Company Acquires Guggenheim Estate at Sands Point. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/cashier-is-accused-of-5000-theft.html | Cashier Is Accused of $5,000 Theft. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/thomas-proposes-curb-on-the-courts-socialist-urgs-at-4-meetings.html | THOMAS PROPOSES CURB ON THE COURTS; Socialist Urges at 4 Meetings Changes in Constitution to Permit Social Progress. PLEADS FOR NEGRO VOTERS He Asks Raskob to Use Influence With Southern States to Permit Them to Cast Ballots. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/financial-notes-95645033.html | FINANCIAL NOTES. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/herrick-mentioned-for-houghton-post-mellon-and-gibson-also-talked.html | HERRICK MENTIONED FOR HOUGHTON POST; Mellon and Gibson Also Talked of in Paris as Envoy to London --Gossip, Says Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/cd-young-wins-verdict-farmer-yale-athlete-gets-12500-award-for.html | C.D. YOUNG WINS VERDICT.; Farmer Yale Athlete Gets $12,500 Award for Hurts in Elevator Crash. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/girl-missing-mother-ill-police-here-asked-to-find-brunette-who-left.html | GIRL MISSING, MOTHER ILL.; Police Here Asked to Find Brunette Who Left Rhode Island Home. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/smith-ends-fight-tonight-his-native-city-expected-to-give-him-great.html | SMITH ENDS FIGHT TONIGHT.; His Native City Expected to Give Him Great Greeting at Garden. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/france-honors-jr-jw-lieb.html | France Honors Jr. J.W. Lieb. | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/ford-says-dry-law-guards-prosperity-high-wages-dependent-upon.html | FORD SAYS DRY LAW GUARDS PROSPERITY; High Wages Dependent Upon Sobriety, Says Auto Man in Magazine Plea for Hoover. FINDS PANIC SOURCE GONE And Contends That Prohibition is Remedy for Poverty--Urges "New Kind of President." | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/delay-for-rice-denied-counsel-sought-to-postpone-mail-fraud-case-to.html | DELAY FOR RICE DENIED.; Counsel Sought to Postpone Mail Fraud Case to January. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/sargent-recites-prosperity-figures-tells-manchester-nh-voters-of.html | SARGENT RECITES PROSPERITY FIGURES; Tells Manchester (N.H.) Voters of Reduction in Taxes and Debt as Republican Achievement. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/funds-for-purity-bakeries-corporation-to-sell-stock-to-pay-costs-of.html | FUNDS FOR PURITY BAKERIES; Corporation to Sell Stock to Pay Costs of Acquisitions. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/penn-state-to-face-notre-dame-squad-will-meet-south-bend-eleven-on.html | PENN STATE TO FACE NOTRE DAME SQUAD; Will Meet South Bend Eleven on Franklin Field Gridiron Today. LIGHT WORKOUT IS HELD Rockne Machine Has Brief Signal Drill in Rain--Bezdek Omits Practice for Team. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/dartmouth-ready-for-yale-eleven-both-teams-with-stars-hurt-will.html | DARTMOUTH READY FOR YALE ELEVEN; Both Teams, With Stars Hurt, Will Present Many secondStringers in Bowl Today.60,000 TO SEE THE GAMEContest Will Be Twelfth in theSeries--Elis Are Favored to Winat Odds of 2 to 1. One Regular to Start. Yale Eleven Is Favored. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/hillhouse-beats-west-haven-20.html | Hillhouse Beats West Haven, 2-0. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/165mile-gas-line-built-in-10-weeks.html | 165-Mile Gas Line Built in 10 Weeks | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/straus-reports-bond-sales-up-48.html | Straus Reports Bond Sales Up 48%. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/naval-orders.html | Naval Orders. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/catholic-u-eleven-plays-rutgers-today-both-teams-have-final.html | CATHOLIC U. ELEVEN PLAYS RUTGERS TODAY; Both Teams Have Final Workouts on Neilson Field Before First Gridiron Meeting. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/traces-aviation-progress-colonel-hh-blee-points-out-americas.html | TRACES AVIATION PROGRESS; Colonel H.H. Blee Points Out America's Geographical Advantages. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/war-veteran-kills-wife-and-himself-also-wounds-woman-friend-of.html | WAR VETERAN KILLS WIFE AND HIMSELF; Also Wounds Woman Friend of Estranged Bride After Ordering Them to Pray. Brother Blames Business Worry. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/amateurs-to-meet-with-army-radio-men-work-of-signal-corps-to-be.html | AMATEURS TO MEET WITH ARMY RADIO MEN; Work of Signal Corps to Be Explained by Experts--New Apparatus to Be Shown. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/stokowski-scolds-audience-for-noise-conductor-twice-stops-orchestra.html | STOKOWSKI SCOLDS AUDIENCE FOR NOISE; Conductor Twice Stops Orchestra at Philadelphia and Leaves Stage for an Interval. | True | Special to The New York Times. | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/urges-armed-men-at-chicago-polls-grand-jury-wants-reputable.html | URGES ARMED MEN AT CHICAGO POLLS; Grand Jury Wants Reputable Volunteers With Riot Guns Placed in River Wards. FIVE MORE ARE INDICTED Conspiracy to Assault Workers in Primary and Falsify Count Is Charged. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/hearst-adds-to-holdings.html | Hearst Adds to Holdings. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/lumber-concern-to-redeem-stock.html | Lumber Concern to Redeem Stock. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/utah-storm-delays-flier-bound-her.html | Utah Storm Delays Flier Bound Her | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/wabash-in-hour-practice-holds-drill-at-hamilton-ny-for-colgate-game.html | WABASH IN HOUR PRACTICE.; Holds Drill at Hamilton, N.Y., for Colgate Game Today. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/aida-sung-to-throng-aida-doninelli-makes-her-debut-as-voice-of.html | "AIDA" SUNG TO THRONG.; Aida Doninelli Makes Her Debut as Voice of Unseen Priestess. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/fire-department.html | Fire Department. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/board-authorizes-television-band-limits-it-to-width-of-10.html | BOARD AUTHORIZES TELEVISION BAND; Limits It to Width of 10 Kilocycles on Frequency Above1,500 an Hour a Day. TEST ORDERED TILL JAN. 1 Rigid Conditions Are Made to Prevent Interference in Broadcast of Radio Pictures. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/motoring-attracts-hot-springs-guests-many-enjoy-trips-through-woods.html | MOTORING ATTRACTS HOT SPRINGS GUESTS; Many Enjoy Trips Through Woods Aglow With Color in Fine Autumn Weather. GOLF IS ALSO POPULAR Dinners and Luncheons Bring the Colonists Together as Season Reaches Full Swing. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/new-foundland-talk-of-annexation-up-but-coakers-statement-on.html | NEW FOUNDLAND TALK OF ANNEXATION UP; But Coaker's Statement on Joining United States Is NotDeemed Official. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/writ-halts-boxing-show-sheriff-in-detroit-seizes-receipts-at.html | WRIT HALTS BOXING SHOW.; Sheriff in Detroit Seizes Receipts at Benefit in Debt Action. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/dinner-for-miss-isobel-buckley.html | Dinner for Miss Isobel Buckley. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/tokio-police-rehearse-guard-for-emperor-elaborate-measures-prepared.html | TOKIO POLICE REHEARSE GUARD FOR EMPEROR; Elaborate Measures Prepared for His Safety When He Leaves for Enthronement Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/for-roosevelt-memorial-bill-in-panama-provides-for-a-statue-and.html | FOR ROOSEVELT MEMORIAL; Bill in Panama Provides for a Statue and Square in His Honor. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/five-to-visit-jamaica-in-plane.html | Five to Visit Jamaica in Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/48-more-accused-of-vote-fraud-here-indictments-make-manhattan-total.html | 48 MORE ACCUSED OF VOTE FRAUD HERE; Indictments Make Manhattan Total 251--Speial Grand Jury to Be Continued. ATHLETES TO WATCH POLLS Medalie Says Deputies Will Be Ready to Meet "Strong Arm" Methods--McAdoo Issues 26 Warrants. McAdoo Issues 26 Warrants. Warns of Arrests. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/rosenwasserblyn-suit-settled.html | Rosenwasser-Blyn Suit Settled. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/james-ws-campbell-banker-of-freehold-nj-dies-at-74-officer-of.html | JAMES W.S. CAMPBELL.; Banker of Freehold, N.J., Dies at 74 -- Officer of Cincinnati Society. | True | Special to The New York Times | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/illinois-to-meet-michigan-eleven-zuppkes-team-will-seek-8th.html | ILLINOIS TO MEET MICHIGAN ELEVEN; Zuppke's Team Will Seek 8th Straight Conference Victory at Ann Arbor Today. NORTHWESTERN IS READY Will Oppose Minnesota in Only Other Big Ten Clash--Alabama to Play Wisconsin. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/williams-in-signal-drill-completes-practice-for-game-with-union-at.html | WILLIAMS IN SIGNAL DRILL.; Completes Practice for Game With Union at Schenectady. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/gerards-riding-club-faces-court-fight-emily-marx-plans-appeal-for.html | GERARD'S RIDING CLUB FACES COURT FIGHT; Emily Marx Plans Appeal for West 100th St. Property Owners on Permit for New Stable. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/four-attend-cabinet-session-fewest-in-coolidge-term.html | Four Attend Cabinet Session, Fewest in Coolidge Term | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/ursula-squier-to-wed-on-nov-10.html | Ursula Squier to Wed on Nov. 10. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/world-replies-to-hughes-newspaper-declares-hoover-was-liberal-in.html | WORLD REPLIES TO HUGHES.; Newspaper Declares Hoover Was Liberal in 1920, Partisan Now. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/braun-to-play-here-nov-11-young-violinist-will-assist-at.html | BRAUN TO PLAY HERE NOV. 11; Young Violinist Will Assist at Metropolitan Concert. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/apgars-agree-to-separate-court-approves-compact-giving-200-a-month.html | APGARS AGREE TO SEPARATE; Court Approves Compact Giving $200 a Month to Wife. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/norris-calls-smith-necessary-to-nation-declares-hoovers-proposed.html | NORRIS CALLS SMITH NECESSARY TO NATION; Declares Hoover's Proposed Special Farm Session a Mere Promise, With No Remedy. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/hoover-real-leader-rosenwald-declares-is-bestequipped-candidate.html | HOOVER REAL LEADER, ROSENWALD DECLARES; Is 'Best-Equipped Candidate Ever Named by Any Party,' Says Chicagoan's Statement. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/two-companies-vote-100-per-cent-in-stock-they-are-flintkote-and.html | TWO COMPANIES VOTE 100 PER CENT IN STOCK; They Are Flintkote and Carib Syndicate--Utah Radio Products to Pay 50 Cents Extra. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/wr-comfort-buried-notables-are-bearers-at-funeral-of-methodist.html | W.R. COMFORT BURIED.; Notables Are Bearers at Funeral of Methodist Layman. | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/rules-irvin-s-cobb-must-pay-7190.html | Rules Irvin S. Cobb Must Pay $7,190 | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/chamberlin-catches-liner-off-southampton-after-race-by-plane-auto.html | Chamberlin Catches Liner Off Southampton After Race by Plane, Auto and Motor Boat | True | Wireless to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/new-bonds-coming-for-municipal-list-fiftyone-issues-amounting-to.html | NEW BONDS COMING FOR MUNICIPAL LIST; Fifty-one Issues Amounting to $15,812,761 to Be Awarded Next Week. INVESTMENT MARKET QUIET Inter-Dealer Trading Increased and Buying by Institutions Reported as Fair. New Orleans Sells Bonds. Other Large Issues. Awards Scheduled. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/to-vote-on-cotton-plans-members-of-exchange-to-act-on-proposed.html | TO VOTE ON COTTON PLANS.; Members of Exchange to Act on Proposed By-Law Amendments. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/british-engineering-profits-rise.html | British Engineering Profits Rise. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/three-drowned-in-oklahoma-lake.html | Three Drowned in Oklahoma Lake. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/dean-inge-urges-removal-of-bishop-he-suggests-in-evangelical-paper.html | DEAN INGE URGES REMOVAL OF BISHOP; He Suggests in Evangelical Paper That London Church Discipline Is 'Hopelessly Lacking.' | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/mount-holyoke-club-meets-today.html | Mount Holyoke Club Meets Today | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/to-build-flats-in-hempstead.html | To Build Flats in Hempstead. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/text-of-hoovers-speech-at-st-louis-expanding-his-plan-for-a-federal.html | Text of Hoover's Speech at St. Louis, Expanding His Plan for a Federal Farm Board | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/white-to-talk-on-ships-maine-representative-to-speak-tonight-to.html | WHITE TO TALK ON SHIPS.; Maine Representative to Speak Tonight to Propeller Club. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/new-loan-to-regulate-the-hudson-at-albany-state-controller.html | NEW LOAN TO REGULATE THE HUDSON AT ALBANY; State Controller Announces Sale of $2,015,000 District Bonds for Nov. 27. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/garage-fire-victims-identified-as-movers-lawrence-mass-pair.html | GARAGE FIRE VICTIMS IDENTIFIED AS MOVERS; Lawrence (Mass.) Pair Forbidden to Sleep in Building When They Arrived With Van. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/farm-relief-promises-polishing-telescope-mirrors.html | Farm Relief Promises.; Polishing Telescope Mirrors. | True | DAN SULLIVAN.ELIHU THOMSON. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/seaback-loses-twice-but-retains-lead-over-woods-at-pocket-billiards.html | SEABACK LOSES TWICE.; But Retains Lead Over Woods at Pocket Billiards, 501-500. | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/new-york-pays-great-tribute-to-smith-braving-rain-to-cheer-him-in.html | NEW YORK PAYS GREAT TRIBUTE TO SMITH, BRAVING RAIN TO CHEER HIM IN PARADE; SPEAKS IN BROOKLYN FOR STATE VICTORY; NATIVE SIDEWALKS JAMMED Million and a Half Roar Welcome on His Homecoming. PAPER SNOW FALLS IN PATH Streamers Roll From Buildings Amid Drizzle--Imitation Derbies Worn in Crowds. GOVERNOR GRINS BROADLY 'Wonderful,' He Says, 'Little Old New York Showed Her Affection Once More.' Rain Fails to Mar Tribute. Many Shake Hands With Nominee. Hoover Banner Snares Confetti. Crowd Thickest at Library. | True | Times Wide World Photo. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/the-screen-new-little-cinema-opens.html | THE SCREEN; New Little Cinema Opens. | True | By Mordaunt Hall | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/actor-as-smith-stampedes-crowd-impersonators-of-governor-and-walker.html | ACTOR AS 'SMITH' STAMPEDES CROWD; Impersonators of Governor and Walker Lead Separate Parade of 500 Thespians. NOTED ARTISTS AT RALLIES Players and Writers Speak for Smith, Praising His Candor and Stand for Liberty. Thomas Scores Prohibition. Religious Attacks Aid Smith. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/port-henry-light-merger-taken-over-by-new-york-power-which-had.html | PORT HENRY LIGHT MERGER; Taken Over by New York Power, Which Had Owned Shares. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/realty-financing-mortgages-placed-on-apartment-houses-in-suburban.html | REALTY FINANCING.; Mortgages Placed on Apartment Houses in Suburban Area. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/penn-rr-asks-bids-on-electrification-first-work-in-100000000.html | PENN. R.R. ASKS BIDS ON ELECTRIFICATION; First Work in $100,000,000 Project Will Be Done Between Philadelphia and Trenton. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/vare-leader-gets-prison-and-a-fine-with-five-others-patterson.html | VARE LEADER GETS PRISON AND A FINE WITH FIVE OTHERS; Patterson, Pennsylvania Legislator, Sentenced to 5 Years.and to Pay $7,500.TWO CAPTAINS PENALIZEDOne Gets 4 Years, Other 3,Both $10,000 Fines, forPhiladelphia Grafting. Fined More Than Their Graft. Judge Denounces Patterson. VARE LEADER GETS 5-YEAR SENTENCE Defends Accused Policemen. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/jewel-ruling-explained-german-court-declares-it-cannot-oppose.html | JEWEL RULING EXPLAINED.; German Court Declares It Cannot Oppose Soviet Act of Sovereignty. | True | Wireless to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/yale-wins-at-soccer-40-scores-4th-successive-victory-by-beating.html | YALE WINS AT SOCCER, 4-0.; Scores 4th Successive Victory by Beating Dartmouth. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/penn-is-favored-in-chicago-game-lou-youngs-eleven-will-seek-revenge.html | PENN IS FAVORED IN CHICAGO GAME; Lou Young's Eleven Will Seek Revenge for Defeat by the Maroons Last Year. PENN TO START RESERVES Masters and Gentle Will Be in Back Field--Stagg's Team Shows Improvement. | True | Special to The New York Times. | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/hoover-presses-farm-board-plan-before-big-st-louis-audience.html | Hoover Presses Farm Board Plan Before Big St. Louis Audience; Promises Permanent Relief With 'New Institution'--Urges Waterways and Flood Control--Hailed by Thousands En Route Home--Gets Ovation in Louisville. Crowd Interrupts With Cheers. Deals With Constructive Matters Outlines Federal Functions. His Plan for Federal Farm Board. HOOVER IN ST. LOUIS TALKS OF FARM AID Text of the Louisville Speech. Responsibilities of Government. Greeted at Many Stations. | True | From a Staff Correspondent of The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/british-preparing-new-note-issue.html | British Preparing New Note Issue. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/loses-suit-to-enjoin-the-federal-reserve-fg-raichle-sought-to.html | LOSES SUIT TO ENJOIN THE FEDERAL RESERVE; F.G. Raichle Sought to Restrain Bank From Enforcing Higher Rediscount Rates. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/would-let-americans-serve-washington-however-has-not-been-asked.html | WOULD LET AMERICANS SERVE; Washington, However, Has Not Been Asked About Experts. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/wants-all-funds-listed-blaine-charges-dry-league-and-klan-back.html | WANTS ALL FUNDS LISTED.; Blaine Charges Dry League and Klan Back Republicans. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/outlines-3-threats-in-campaign-issues-ogden-l-mills-warns-of-peril.html | OUTLINES 3 THREATS IN CAMPAIGN ISSUES; Ogden L. Mills Warns of Peril in Democratic Tariff, Farm Aid and Financial Views. HITS McNARY-HAUGEN BILL Treasury Under-Secretary Praises Coolidge for Vetoing It--Speaks Before Harvard Business Club. Gives Praise to Coolidge. Points to McNary-Haugen Bill. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/price-changes-small-in-unlisted-shares-chain-stores-and-industrials.html | PRICE CHANGES SMALL IN UNLISTED SHARES; Chain Stores and Industrials Are Active--Bank Stocks Steady Despite Increased Demand. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/students-riot-in-poland-ukrainian-shops-destroyed-in-factional.html | STUDENTS RIOT IN POLAND.; Ukrainian Shops Destroyed in Factional Reprisals at Lemberg. | True | Wireless to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/actor-dies-in-taxicab-wd-clough-stricken-in-hoboken-theatre-collaps.html | ACTOR DIES IN TAXICAB.; W.D. Clough, Stricken in Hoboken Theatre, Collaps s on Way Home. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/mills-and-battle-debate-treasury-aide-and-lawyer-discuss-party.html | MILLS AND BATTLE DEBATE.; Treasury Aide and Lawyer Discuss Party Promises. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/tuesday-to-decide-700000000-bonds-proposals-for-many-state-and.html | TUESDAY TO DECIDE $700,000,000 BONDS; Proposals for Many State and Municipal Issues to Be Submitted to Voters. TOTAL LARGER THAN USUAL Missouri to Seek Authorization to Incur $75,000,000 Debt for Highway Construction. Financing by States. Many Smaller Issues. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/the-art-of-retort.html | THE ART OF RETORT. | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/army-team-selected-for-de-pauw-contest-regulars-with-exception-of.html | ARMY TEAM SELECTED FOR DE PAUW CONTEST; Regulars, With Exception of Allan, Will Start in Today's Game at West Point. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/department-stores-capital-rise.html | Department Stores Capital Rise. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/republican-out-for-smith-gp-rowell-of-stamford-conn-lists-reasons.html | REPUBLICAN OUT FOR SMITH.; G.P. Rowell of Stamford, Conn. Lists Reasons for Backing Governor | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/federal-men-hunt-frauds-vote-investigations-under-way-in-new-jersey.html | FEDERAL MEN HUNT FRAUDS.; Vote Investigations Under Way in New Jersey, Missouri and Ohio. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/girl-found-slain-in-richmond-home-mother-returns-to-discover-alice.html | GIRL FOUND SLAIN IN RICHMOND HOME; Mother Returns to Discover Alice Josst, Dead on Bed, Strangled by Wire Cord. VICTIM FIRST HIT ON HEAD Police Question Several Boys-- Victim Was a Student in High School. Strangled, Doctor Says. Police Question Boys. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/more-air-mail-planned-first-link-in-chicagoatlanta-route-opens-nov.html | MORE AIR MAIL PLANNED.; First Link in Chicago-Atlanta Route Opens Nov. 19. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/wins-british-contract-milwaukee-company-to-build-singapore-base.html | WINS BRITISH CONTRACT.; Milwaukee Company to Build Singapore Base Excavators. | True | Special Cable to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/fraternity-club-victor-at-squash-defeats-princeton-clubs-class-b.html | FRATERNITY CLUB VICTOR AT SQUASH; Defeats Princeton Club's Class B Team, 5 to 2--Cole Beats Sperry in No. 1 Match. YALE CLUB, CITY A.C. WIN Tie for First Place as Yale Conquers Montclair, 5 to 2, and City Upsets Crescent, 4 to 3. Yale Club and City A.C. Win. Bayard Defeats Wilson. | True | By Allison Danzig | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/sports-of-the-times-the-baker-field-battle-the-tigers-task.html | Sports of the Times; The Baker Field Battle. The Tiger's Task. | True | By John Kieran. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/named-to-draft-bills-william-j-cahill-made-commissioner-at-10000-a.html | NAMED TO DRAFT BILLS; William. J. Cahill Made Commissioner at $10,000 a Year. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/cowdin-resigns-from-polo-board-player-who-was-removed-from-united.html | COWDIN RESIGNS FROM POLO BOARD; Player Who Was Removed From United States Team Quits the Executive Committee. DISAGREES WITH POLICIES Refuses to Say Whether Method of Team Selection Prompted His Move. ASSOCIATION IS SILENT Declines to Comment Until Matter Comes Up for Action--Cowdin Also Was Honorary Treasurer. Cowdin Remains Silent. Was Injured in 1921. Has Eight-Goal Handicap. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/expects-arizona-to-borrow.html | Expects Arizona to Borrow. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/regents-ask-bratianu-to-resign-by-dec-1-but-rumanian-premier.html | REGENTS ASK BRATIANU TO RESIGN BY DEC. 1; But Rumanian Premier Refuses to Step Down in Favor of Coalition--Bitter Fight Looms. | True | Wireless to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/heads-womens-commerce-chamber.html | Heads Women's Commerce Chamber | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/richard-l-humphrey-dies-consulting-engineer-was-widely-knownheld.html | RICHARD L. HUMPHREY DIES; Consulting Engineer Was Widely Known--Held Wason Medal. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/boston-college-team-ready-for-manhattan-coach-mckenney-will-start.html | BOSTON COLLEGE TEAM READY FOR MANHATTAN; Coach McKenney Will Start Strongest Line-Up in Today's Combat. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/buys-cherry-street-flat.html | Buys Cherry Street Flat. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/dill-spent-31980-in-campaign.html | Dill Spent $31,980 in Campaign. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/building-for-staten-island-college.html | Building for Staten Island College. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/text-of-coolidge-message-to-hoover-saying-you-have-shown-your.html | Text of Coolidge Message to Hoover Saying 'You Have Shown Your Fitness to Be President' | True | Special to The New York Times. CALVIN COOLIDGE. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/ee-smathers-left-13000000-estate-family-and-friends-share-fortune.html | E.E. SMATHERS LEFT $13,000,000 ESTATE; Family and Friends Share Fortune of Sportsman Who DiedLast January. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/nyu-freshmen-beat-bellefonte-academy-win-13-to-0-as-beatty-grabs.html | N.Y.U. FRESHMEN BEAT BELLEFONTE ACADEMY; Win, 13 to 0, as Beatty Grabs Muffed Pass to score Touchdown--Beres Also Tallies. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/miss-a-de-forest-engaged-to-marry-lawyers-daughter-to-wed-francis-m.html | MISS A. DE FOREST ENGAGED TO MARRY; Lawyer's Daughter to Wed Francis M. Sedgwick, Harvard Graduate, Son of Author. MISS MOORE BETROTHED New York Girl to Marry the Hon. Oliver M. Wallop of England-- Other Engagements. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/smith-negroes-get-hoover-orator.html | Smith Negroes Get Hoover Orator. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/up-from-the-city-streets.html | "UP FROM THE CITY STREETS." | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/elks-plan-20000000-welfare-fund.html | Elks Plan $20,000,000 Welfare Fund | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/furniture-sale-brings-13203.html | Furniture Sale Brings $13,203. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/83-cruises-start-here-this-season-tours-scheduled-until-april-more.html | 83 CRUISES START HERE THIS SEASON; Tours Scheduled Until April More Numerous Than Ever, With Four Circling Globe. 27,200 PASSENGERS NEEDED Aggregate of $3,600,000 in Fares Required to Reimburse Lines-- Sixty Trips Southward. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/huge-oil-merger-considered-likely-sinclair-stock-rise-revives-talk.html | HUGE OIL MERGER CONSIDERED LIKELY; Sinclair Stock Rise Revives Talk of New Combination to Rival Standard of New Jersey. REPORT WIDELY CREDITED Wall St. Hears R.W. Stewart May Head Enlarged Unit-- Shares Feature Exchange Trading. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/tell-of-cairntorrs-loss-captain-at-montreal-inquiry-blames-charted.html | TELL OF CAIRNTORR'S LOSS.; Captain, at Montreal Inquiry, Blames charted Rocks and Current. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/royal-visitors-from-spain-due-here-nov-13-will-tour-east-as-guests.html | Royal Visitors From Spain, Due Here Nov. 13, Will Tour East as Guests of P.R. Pyne 2d | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Professional Opinion. Standing Aside. "Pool" Balance Sheets. Banks and Other Lenders. New Financing Expanding. Gold Movement to Continue. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/curtis-says-smith-opposes-alien-law-asserts-governors-policy-for.html | CURTIS SAYS SMITH OPPOSES ALIEN LAW; Asserts Governor's Policy for Modification Would Let in Thousands Annually. QUOTES RESTRICTION VIEWS Senator Declares Democratic Nominee Favored More Immigration in 1923-Missourians Greet Him in Rain. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/seeckt-holds-arms-a-political-issue-german-general-says-nations.html | SEECKT HOLDS ARMS A POLITICAL ISSUE; German General Says Nations Must First Agree to Base Forces on Actual Needs. CUTS POSSIBLE ONLY THEN Germany Disarmed Is More of a Peril to Peace Than a Secure Germany, He Declares. Build Armies and Navies. No More Offensive War. | True | By Jules Sauerwein, Foreign Editor of the Paris Matin. Special Cable To the New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/lcl-gets-container-contract.html | L.C.L. Gets Container Contract. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/protest-from-reinhardt-he-and-moissi-object-to-century-theatre-for.html | PROTEST FROM REINHARDT.; He and Moissi Object to Century Theatre for "Redemption." | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/signs-treaty-with-greece-yugoslav-foreign-minister-accepts.html | SIGNS TREATY WITH GREECE; Yugoslav Foreign Minister Accepts Commercial Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/10000th-number-issued-for-planes-federal-bureau-begins-series-e-in.html | 10,000TH NUMBER ISSUED FOR PLANES; Federal Bureau Begins Series 'E' in Registry--Brock and Schlee Get "E-27." | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/confer-on-paper-situation-international-company-officials-at.html | CONFER ON PAPER SITUATION; International Company Officials at Montreal Withhold Conclusions. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/curtis-to-get-returns-on-train.html | Curtis to Get Returns on Train. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/vail-gains-tennis-final-glen-cove-li-player-beats-lefter-in.html | VAIL GAINS TENNIS FINAL.; Glen Cove (L.I.) Player Beats Lefter in Mid-South Net Tourney. | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/27-midgets-arrive-with-menagerie.html | 27 Midgets Arrive With Menagerie. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/three-men-and-woman-are-killed-by-autos-one-of-victims-in-jersey-is.html | THREE MEN AND WOMAN ARE KILLED BY AUTOS; One of Victims in Jersey Is Hit by One Car and Run Over by Another. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/indicts-224-in-pittsburgh-grand-jury-list-includes-policemen.html | INDICTS 224 IN PITTSBURGH.; Grand Jury List Includes Policemen, Bootleggers and Slot Machine 'King.' | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/art-sale-brings-22653-max-williams-engravings-sold-in-two-evenings.html | ART SALE BRINGS $22,653.; Max Williams Engravings Sold in Two Evenings. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/dies-after-boxing-match-railroad-employe-fails-to-regain.html | DIES AFTER BOXING MATCH; Railroad Employe Fails to Regain Consciousness After Bout Up-State. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/jersey-city-buys-land-acquires-riparian-holdings-for-taxes-due-52.html | JERSEY CITY BUYS LAND.; Acquires Riparian Holdings for Taxes Due 52 Years. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/appoints-7-nonzionists-marshall-names-fm-warburg-chairman-of-new.html | APPOINTS 7 NON-ZIONISTS; Marshall Names F.M. Warburg Chairman of New Committee. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/the-civil-service.html | The Civil Service. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/hold-club-is-for-smith-qentin-trustees-repudiate-swing-to-in.html | HOLD CLUB IS FOR SMITH.; Q'entin Trustees Repudiate Swing to Republican Support. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/to-cast-first-vote-for-hoover-at-93.html | To Cast First Vote for Hoover at 93. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/king-will-create-canterbury-a-peer-barony-is-conferred-to-retain.html | KING WILL CREATE CANTERBURY A PEER; Barony Is Conferred to Retain Anglican Primate in House of Lords. HE ACCEPTS NEW RANK Dr. Davidson Will Retire on Nov. 12, to Be Succeeded by Archbishop of York. Has Not Chosen Title Yet. Resignation First of Its Kind. | True | Special Cable to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/capital-hears-hoover-would-retain-mellon-william-t-dewart-offers.html | CAPITAL HEARS HOOVER WOULD RETAIN MELLON; William T. Dewart Offers Confirmation, but Is Silent AfterSeeing Coolidge. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/machold-confident-of-winning-state-predicts-smashing-victory-for.html | MACHOLD CONFIDENT OF WINNING STATE; Predicts Smashing Victory for Hoover and Local Ticket-- Offers No Figures. HILL EXPRESSES CERTAINTY Gives a Plurality of 426,192 to Presidential Nominee in Estimate Based on Poll. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/dapper-count-freed-wont-annoy-girl-14-russian-says-suit-was.html | DAPPER COUNT FREED; WON'T ANNOY GIRL, 14; Russian Says Suit Was Approved by Landlady Till She Heard He Had a Family. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/postmaster-and-aide-out-pennsylvanians-charged-with-mailing.html | POSTMASTER AND AIDE OUT.; Pennsylvanians Charged With Mailing Anti-Hoover Circular. | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/princeton-awaits-ohio-state-clash-both-teams-in-splendid-shape-for.html | PRINCETON AWAITS OHIO STATE CLASH; Both Teams in Splendid Shape for the Contest Today on Gridiron at Columbus. 100,000 EXPECTED AT GAME Visitors Jam All Hotels of City-- Elevens Hold Final Workouts in Driving Rain. | True | By Robert F. Kelley Special To the New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/syracuse-to-meet-pittsburgh-eleven-baysinger-will-lead-orange.html | SYRACUSE TO MEET PITTSBURGH ELEVEN; Baysinger Will Lead Orange Contingent on Panther Gridiron Today. HARD STRUGGLE FORECAST Baker to Start at Quarterback for Pitt--Uansa and Williams at Halfback Posts. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/petroleum-institute-to-meet.html | Petroleum Institute to Meet. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/lafayette-harriers-beat-princeton-2332-whitehead-trails-masterson.html | LAFAYETTE HARRIERS BEAT PRINCETON, 23-32; Whitehead Trails Masterson of Lafayette by Less Than 50 Yards at the Finish. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/jkl-ross-assigns-for-creditors.html | J.K.L. Ross Assigns for Creditors. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/william-h-childs-financier-dead-he-was-active-in-charities-and-in.html | WILLIAM H. CHILDS, FINANCIER, DEAD; He Was Active in Charities and in Progressive Politics in City and Nation. END COMES IN HOSPITAL Appendicitis Proves Fatal at Age of 71--Business Career Had Fortuitous Start. Start of Business Career. Aided Roosevelt Progressives. Active in Philanthropy. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/to-vote-on-bank-merger-nov-28.html | To Vote on Bank Merger Nov. 28. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/coty-stock-increase-approved.html | Coty Stock Increase Approved. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/college-quits-baseball-as-sport.html | College Quits Baseball as Sport. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/financial-markets-decline-in-many-stockscall-money-7-sterling.html | FINANCIAL MARKETS; Decline in Many Stocks--Call Money 7%, Sterling Steady, More Gold Coming. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/springfield-harriers-win-4cornered-meet-score-29-points-defeating.html | SPRINGFIELD HARRIERS WIN 4-CORNERED MEET; Score 29 Points, Defeating Connecticut Aggies, New Hampshire and Harvard Runners. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/europa-given-to-japan-von-huenefeld-presents-plane-before-starting.html | EUROPA GIVEN TO JAPAN.; Von Huenefeld Presents Plane Before Starting Home. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/russian-press-here-leans-to-old-parties-only-one-of-fourteen.html | RUSSIAN PRESS HERE LEANS TO OLD PARTIES; Only One of Fourteen Publications Is Friendly to Communist Candidate for President. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/augustus-h-kreimer.html | Augustus H. Kreimer. | True | Special to The New York Times | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/wellesley-girls-honored-21-from-new-york-and-new-jersey-among.html | WELLESLEY GIRLS HONORED; 21 From New York and New Jersey Among Selections From 1931 Class. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/buys-in-east-side-apartment-house.html | Buys in East Side Apartment House. | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/amherst-in-light-drill-signal-practice-ends-workout-for-mass-aggies.html | AMHERST IN LIGHT DRILL.; Signal Practice Ends Workout for Mass. Aggies Game. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/piano-sales-at-peak.html | Piano Sales at Peak. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/assails-judge-appell-on-childrens-court-judge-mills-urging-election.html | ASSAILS JUDGE APPELL ON CHILDREN'S COURT; Judge Mills, Urging Election of Brown in Westchester, Hits at Publicity of Cases. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/polo-scores-26th-knockout.html | Polo Scores 26th Knockout. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/holy-cross-freshmen-win-76.html | Holy Cross Freshmen Win, 7-6. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/ottinger-for-curb-on-labor-agencies-demands-in-brooklyn-tour-that.html | OTTINGER FOR CURB ON LABOR AGENCIES; Demands in Brooklyn Tour That Employment Offices Be Under Competent Supervision. AGAIN ADVOCATES BRIDGES Gubernatorial Candidate Will Go to Ulster County Today, Returning for Four Meetings Here. Wants Better Transportation. Goes to Ulster County Today. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/united-hunts-meet-will-start-today-107-entries-are-received-for.html | UNITED HUNTS MEET WILL START TODAY; 107 Entries Are Received for Opening Card of Two-Day Belmont Park Meeting. SIX RACES ARE ON PROGRAM Cherry Malotte Steeplechase is the Feature--Annual Dinner Held at the Biltmore. Heavy Impost for Jolly Roger. Present at Annual Dinner. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/markets-in-london-paris-and-berlin-british-trading-is-dullrubber.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Dull--Rubber Shares Firm--Liquidation in Miscellaneous Mart. LONDON MONEY IS EASIER Paris Closes Firm, With Gains General--Berlin Opens Stronger to Recover Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/calls-smith-tried-leader-fd-roosevelt-says-governor-alone-has.html | CALLS SMITH TRIED LEADER.; F.D. Roosevelt Says Governor Alone Has Proved Fitness to Rule Nation. "Must Coordinate Congress." Guests at Fur Merchants' Club. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/pal-takes-the-blame-for-moran-murders-lacurto-writes-condemned-mans.html | PAL TAKES THE BLAME FOR MORAN MURDERS; Lacurto Writes Condemned Man's Mother That He and Another Killed Brooklyn Policemen. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/city-college-meets-rpi-at-troy-today-timiansky-recovered-from-ankle.html | CITY COLLEGE MEETS R.P.I. AT TROY TODAY; Timiansky, Recovered From Ankle Injury, to Play Left Tackle for C.C.N.Y. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/grinnell-buys-ontario-iron-company.html | Grinnell Buys Ontario Iron Company. | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/topics-of-interest-to-the-churchgoer-six-episcopal-bishops-to.html | TOPICS OF INTEREST TO THE CHURCHGOER; Six Episcopal Bishops to Attend Lake Mahopac Conference Next Week. CROSS GIVEN TO CATHEDRAL Paul Rader Will Address Calvary Baptists--Will Sail for India With Ten Young Missionaries. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/fund-to-lend-money-on-character-only-fortnightly-forum-starts.html | FUND TO LEND MONEY ON CHARACTER ONLY; Fortnightly Forum Starts "Sociological Experiment"--$300 Is Limit. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/seven-held-in-raid-on-keybern-club-alleged-liquor-is-seized-in.html | SEVEN HELD IN RAID ON KEYBERN CLUB; Alleged Liquor Is Seized in Resort Said to Have Had Exclusive Clientele. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/mrs-thomas-leeming-hostess.html | Mrs. Thomas Leeming Hostess. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/miss-knaak-dies-saying-they-did-it-woman-burned-in-lake-bluff-iii.html | MISS KNAAK DIES SAYING 'THEY DID IT'; Woman Burned in Lake Bluff (Ill.) Furnace Changes Story of Self-Immolation. CRIES "I DIDN'T DO IT" But Sheds No Further Light on Mystery After Confronting Policeman She Loved. Speaks to Man She Loved. Contradicts First Story. Family Insists on Foul Play. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/zeppelin-will-fly-to-berlin-sunday-eckener-says-ship-will-make.html | ZEPPELIN WILL FLY TO BERLIN SUNDAY; Eckener Says Ship Will Make Several More Trips--Not Sure of Another Here. ARGENTINE OPTION EXPIRES Commander Says He Discussed Financing Atlantic Service to America While Here. Argentine Plans Quiescent. Graf Likely to Be a School Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/socrate-barozzi-plays-rumanian-violinist-shows-an-artists-command.html | SOCRATE BAROZZI PLAYS.; Rumanian Violinist Shows an Artist's Command of Technique. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/other-municipal-loans-announcements-made-of-bonds-to-be-awarded-for.html | OTHER MUNICIPAL LOANS.; Announcements Made of Bonds to Be Awarded for Financing of Various Public Works. Passaic, N.J. Nova Scotia's Loan. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/debaetsvan-net-spurt-move-from-eighth-to-fourth-place-in-detroit.html | DEBAETS-VAN NET SPURT.; Move From Eighth to Fourth Place in Detroit Six-Day Bike Race. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/gov-smith-makes-plea-to-state-to-insure-progressive-policies.html | Gov. Smith Makes Plea to State To Insure Progressive Policies; GOVERNOR SMITH SALUTES THE CHEERING THRONGS AS THE PARADE PASSES THROUGH LOWER BROADWAY. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/to-give-dividend-notices-in-press.html | To Give Dividend Notices in Press. | True | | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/review-of-the-day-in-realty-market-operators-are-active-in-deals-in.html | REVIEW OF THE DAY IN REALTY MARKET; Operators Are Active in Deals Involving Manhattan Apartment Houses.BUILDERS GET BRONX SITES Cahn & Cahn Exercise Option onEast 46th St. House--Yorkville. Owner Enlarges Plot. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/wesleyan-to-face-trinity-elevens-will-play-at-hartford-today-in-33d.html | WESLEYAN TO FACE TRINITY; Elevens Will Play at Hartford Today in 33d Game. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/princeton-freshmen-win-beat-rutgers-cubs-26-to-29-in-dual-cross.html | PRINCETON FRESHMEN WIN.; Beat Rutgers Cubs, 26 to 29, in Dual Cross Country Run. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/sixday-riders-bunched-costellodempsey-lead-two-other-teams-by.html | SIX-DAY RIDERS BUNCHED.; Costello-Dempsey Lead Two Other Teams by Points at Chicago. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/southern-states-shaken-shock-is-felt-from-virginia-south-and-west.html | SOUTHERN STATES SHAKEN.; Shock Is Felt From Virginia South and West. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/lafayette-ends-drive-for-w-and-j-game-squad-finishes-week-of-hard.html | LAFAYETTE ENDS DRIVE FOR W. AND J. GAME; Squad Finishes Week of Hard Drills With Short Practice for Today's Contest. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/new-york-boxer-outpointed.html | New York Boxer Outpointed. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/canal-tolls-reach-record-last-months-receipts-2274945-are-highest.html | CANAL TOLLS REACH RECORD; Last Month's Receipts, $2,274,945, Are Highest for Current Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/federal-aid-ended-kosher-buying-strike-arbitration-held-important.html | FEDERAL AID ENDED KOSHER BUYING STRIKE; Arbitration Held Important by Government Because of Interest to Stock Raisers. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/church-issue-goes-to-french-radicals-party-congress-today-is-to.html | CHURCH ISSUE GOES TO FRENCH RADICALS; Party Congress Today Is to Decide Whether to Follow Herriotin Accepting Compromise.SHARP FIGHT IS EXPECTED Positions of Several Cabinet Members May Be Endangered onFinancial Policy Also. Radical Chief Against Poincare. | True | Special Cable to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/bodanzky-to-quit-the-metropolitan-conductor-of-german-opera-to.html | BODANZKY TO QUIT THE METROPOLITAN; Conductor of German Opera to Devote Himself to Friends of Music Concerts. ROSEN STOCK HIS SUCCESSOR Gatti-Casazza and Chairman Kahn Pay Tribute to Director, Who Leaves at Season's End. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/says-opponent-for-senate-suffered-delirium-tremens.html | Says Opponent for Senate Suffered Delirium Tremens | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/bond-prices-are-firm-in-moderate-trading-rails-in-better-demand.html | BOND PRICES ARE FIRM IN MODERATE TRADING; Rails in Better Demand, With European Industrials Up--LongGovernment Issues Off. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/indicted-in-jailbreak-bronx-woman-charged-with-aiding-sing-sing.html | INDICTED IN JAILBREAK.; Bronx Woman Charged With Aiding Sing Sing Convict's Escape. | True | Special to The New York Times. | C1B 4035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/corporation-reports-statements-for-various-periods-issued-by.html | CORPORATION REPORTS; Statements for Various Periods Issued by Industrial and Other Companies. Spicer Manufacturing. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/united-light-controls-american.html | United Light Controls American. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/spain-ousts-oil-chief-dismisses-monopoly-head-after-irregularities.html | SPAIN OUSTS OIL CHIEF.; Dismisses Monopoly Head After Irregularities Are Found. | True | Special Cable to THE NEW YORK TIMES. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/hell-gate-channel-awards-approved-two-companies-authorized-to-carry.html | HELL GATE CHANNEL AWARDS APPROVED; Two Companies Authorized to Carry on Dredging for $1,725,000. BIDS UNDER ESTIMATES Contracts Continue $40,000,000 Project for 35-Foot Stream Initiated in 1918. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/named-for-air-parley-secretary-whiting-heads-delegates-chosen-by.html | NAMED FOR AIR PARLEY.; Secretary Whiting Heads Delegates Chosen by Coolidge. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/liverpools-cotton-week-british-stocks-increase-imports-slightly.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase, Imports Slightly Reduced. | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/senate-candidates-report-senators-johnson-and-swanson-file-no.html | SENATE CANDIDATES REPORT; Senators Johnson and Swanson File "No Receipts, No Expenditures." | True | | C1B 4035 |
| 1928-11-03 | 1928-11-03 | https://www.nytimes.com/1928/11/03/archives/six-more-support-hoover-philadelphia-writers-add-authors-to-list-of.html | SIX MORE SUPPORT HOOVER.; Philadelphia Writers Add Authors to List of 20 Previously Announced. | True | Special to The New York Times. | C1B 4035 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/sees-jersey-for-smith-democratic-state-chairman-says-he-will-win-by.html | SEES JERSEY FOR SMITH.; Democratic State Chairman Says He Will Win by 75,000. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/vare-friends-urged-to-back-smith.html | 'Vare Friends' Urged to Back Smith. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/broadcasts-booked-for-latter-half-of-the-week.html | BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/manhattan-beats-ccny-harriers-fortier-is-first-leading-team-to.html | MANHATTAN BEATS C.C.N.Y. HARRIERS; Fortier Is First, Leading Team to Victory by 26-29 at Van Cortlandt Park. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/money.html | MONEY | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/textile-high-ties-madison-13-to-13-revero-scores-for-textile-in.html | TEXTILE HIGH TIES MADISON, 13 TO 13; Revero Scores for Textile in First Period, Then Itzkowitz Tallies for Rivals. MADISON RALLIES NEAR END After Foes Take Lead, a March Down the Field, With Grossman Crossing Line, Brings Deadlock. Jefferson Routs Seward Park. Curtis Beats New Utrecht, 6-0. Roosevelt Wins First Victory. St. Cecelia's Victor, 14-6. Fordham Prep Trounces Regis. St. John's Beats Flushing. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/behind-the-scenes-at-jacksons-home-old-letters-tell-of-his-life-at.html | BEHIND THE SCENES AT JACKSON'S HOME; Old Letters Tell of His Life at the Hermitage, Where Many Hero Worshippers Came to Visit and Admire BEHIND SCENES AT JACKSON'S HOME | True | By H.i. Brock | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/middlebury-campus-98-years-old.html | Middlebury Campus 98 Years Old. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/exeter-in-0-to-0-tie-last-home-game-of-season-a-draw-with-hebron.html | EXETER IN 0 TO 0 TIE.; Last Home Game of Season a Draw With Hebron. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/bolling-steams-on-after-rendezxous-byrds-men-on-ship-fraternize.html | BOLLING STEAMS ON AFTER RENDEZXOUS; Byrd's Men on Ship Fraternize With Those on City of New York at Tahiti. | True | By Joe de Ganahl. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch, All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/austrians-see-debt-if-they-join-reich-prospect-of-having-to-pay.html | AUSTRIANS SEE DEBT IF THEY JOIN REICH; Prospect of Having to Pay Share of Reparations Dampens Enthusiasm for Anschluss.TRADE TREATY IS AFFECTEDNegotiations Between Two Nationson It, Halted Temporarily, CauseRecriminations. Reparations Burden Heavy. Reich Is Austria's Best Customer. | True | By Wythe Williams. Wireless To the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/new-canadian-national-park.html | NEW CANADIAN NATIONAL PARK | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/maine-in-scoreless-tie-battles-on-even-terms-with-colby-eleven-at.html | MAINE IN SCORELESS TIE.; Battles on Even Terms With Colby Eleven at Orono. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/french-interest-keen-in-elections-here-but-no-change-in-american.html | FRENCH INTEREST KEEN IN ELECTIONS HERE; But No Change in American Attitude to Their Problems Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/fifth-avenue-has-temple-of-beauty-twelvestory-dorothy-gray-building.html | FIFTH AVENUE HAS TEMPLE OF BEAUTY; Twelve-Story Dorothy Gray Building on Former CriterionClub Site. | True |  | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/niagara-eleven-triumphs-repulses-clarkson-on-muddy-field-by-12-to-0.html | NIAGARA ELEVEN TRIUMPHS.; Repulses Clarkson on Muddy Field by 12 to 0 Tally. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/jury-apologizes-to-court-frenchmen-explain-slayers-acquittal-urge.html | JURY APOLOGIZES TO COURT.; Frenchmen Explain Slayer's Acquittal, Urge Collaboration ofMagistrates. | True |  | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/frank-chapman-makes-opera-debut.html | Frank Chapman Makes Opera Debut | True |  | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/ymca-realty-course-season-opens-nov-20-in-the-west-side-building.html | Y.M.C.A. REALTY COURSE.; Season Opens Nov. 20 in the West Side Building. | True |  | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True |  | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/aged-smith-leader-of-nebraska-dead-mrs-ew-nash-80-dies-in-sleep-on.html | AGED SMITH LEADER OF NEBRASKA DEAD; Mrs. E.W. Nash, 80, Dies in Sleep on Train Coming East to Be With Governor on Election Day. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/endow-institute-for-salesmanship-realty-firm-provides-30000-to.html | ENDOW INSTITUTE FOR SALESMANSHIP; Realty Firm Provides $30,000 to Teach Best Methods of Home Selling. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/columbia-freshmen-play-scoreless-tie-yearling-eleven-fails-to-tally.html | COLUMBIA FRESHMEN PLAY SCORELESS TIE; Yearling Eleven Fails to Tally Against Colgate Cubs in South Field Game. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/cornell-wins-at-soccer-defeats-syracuse-9-to-1-in-game-on-ithaca.html | CORNELL WINS AT SOCCER; Defeats Syracuse, 9 to 1, in Game on Ithaca Field. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/nebraskas-band-will-appear-at-game-with-army-on-nov-24.html | Nebraska's Band Will Appear At Game With Army on Nov. 24 | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/plea-for-girls-colleges-thomas-w-lamont-urges-adequate-endowment.html | PLEA FOR GIRLS' COLLEGES.; Thomas W. Lamont Urges Adequate Endowment for Women's Education. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/current-magazines.html | Current Magazines | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/georgetown-halts-nyu-in-mud7-to-2-provincials-87yard-run-after.html | GEORGETOWN HALTS N.Y.U. IN MUD,7 TO 2; Provincial's 87-Yard Run After Scooping Up Fumble Ends Violet Winning Streak. 50,000 SEE TENSE BATTLE Victors' Stout Defense Stops N.Y.U. Advance Six Times Near Goal Line. LAST STAND SAVES GAME N.Y.U. Held One Yard From Goal Line, Then Georgetown Makes Intentional Safety to Protect Lead. Provincial Dashes Through Mud. N.Y.U. Again Nears Goal. GEORGETOWN HALTS N.Y.U. IN MUD, 7 TO 2 | True | By Richards Vidmer. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lithuania-easy-on-antisemites.html | Lithuania Easy on Anti-Semites. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/white-wants-more-ships-tells-propeller-club-america-should-carry.html | WHITE WANTS MORE SHIPS.; Tells Propeller Club America Should Carry Products in Own Vessels. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/harvard-offers-a-gridiron-tour-motoring-fans-will-find-improved.html | HARVARD OFFERS A GRIDIRON TOUR; Motoring Fans Will Find Improved Highways Leading to Cambridge Stadium for the Penn Clash Next Saturday | True | By Leon A. Dickinson. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/1000000-fur-stroll-women-to-wear-coats-in-quiet-fifth-avenue-trade.html | $1,000,000 'FUR STROLL.'; Women to Wear Coats in Quiet Fifth Avenue Trade Show. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/duck-hunter-accidentally-shot.html | Duck Hunter Accidentally Shot. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/general-and-mrs-ely-to-be-hosts.html | General and Mrs. Ely to Be Hosts. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/varied-properties-in-murphy-auctions-waterfront-tract-in-hunts.html | VARIED PROPERTIES IN MURPHY AUCTIONS; Waterfront Tract in Hunts Point Area to Be Sold--Other Bronx Offerings. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/138-on-nyu-honor-roll-senior-class-president-leads-with-947-per.html | 138 ON N.Y.U. HONOR ROLL.; Senior Class President Leads With 94.7 Per Cent. Average. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/rob-market-of-1000-thugs-hold-up-poultry-store-owner-and-six-clerks.html | ROB MARKET OF $1,000.; Thugs Hold Up Poultry Store Owner and Six Clerks. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/historical-sketches-resumed-on-radio.html | HISTORICAL SKETCHES RESUMED ON RADIO | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/crime-and-punishment.html | CRIME AND PUNISHMENT. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/cooler-weather-aids-wholesale-markets-brought-buyers-hereapparel.html | COOLER WEATHER AIDS WHOLESALE MARKETS; Brought Buyers Here--Apparel Demand Gains--Coat Stocks Scarce. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/federal-guard-at-jersey-polls-to-be-armed-post-office-cant-find.html | Federal Guard at Jersey Polls to Be Armed; Post Office Can't Find 22,000 Hudson Voters | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/silverman-captures-crosscountry-title-wins-national-junior-aau.html | SILVERMAN CAPTURES CROSS-COUNTRY TITLE; Wins National Junior A.A.U. Event at Cincinnati by Leading Merembeck at Finish. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/susan-b-anthony-pioneered-for-womens-rights-mrs-dorr-writes-a.html | Susan B. Anthony Pioneered For Women's Rights; Mrs. Dorr Writes a Biography of the Champion Who Did Not Live to See Her Cause Triumph | True | By John Carter | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/commemorating-the-armistice.html | COMMEMORATING THE ARMISTICE | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/cobb-speaker-and-bush-put-on-the-waiver-list-by-mack.html | Cobb, Speaker and Bush Put On the Waiver List by Mack | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/college-adopts-a-famous-name-pembroke-to-be-borne-by-browns.html | COLLEGE ADOPTS A FAMOUS NAME; Pembroke, to Be Borne by Brown's Division for Women, Figures in English Histor for Nearly Eight Centuries A Storied Name. The American Namesakes. The First of the Name. The Irish Line. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/syracuse-harriers-win-orange-scores-a-clean-sweep-against.html | SYRACUSE HARRIERS WIN.; Orange Scores a Clean Sweep Against Pittsburgh, 15-40. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/mr-and-mrs-h-sackett-entertain.html | Mr. and Mrs. H. Sackett Entertain. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/spirit-of-faction-revives-in-france-truce-since-the-war-on-old.html | SPIRIT OF FACTION REVIVES IN FRANCE; Truce Since the War on Old Disputes Appears Endangered by Quarrel Over Church. POINCARE POLICY CAUTIOUS Two Other Statues by Sculptor Whose Bust of Combes Was Smashed Have Stirred Opposition. Poincare's Policy Cautious. Radicals Oppose Briand's Views. SPIRIT OF FACTION REVIVES IN FRANCE Sculptor Stirs Much Discussion. | True | By P.j. Philip. Wireless To the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/col-barry-out-for-smith-republican-to-vote-for-him-on-prohibition.html | COL. BARRY OUT FOR SMITH.; Republican to Vote for Him on Prohibition Issue. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/rensselaer-harriers-win-team-makes-clean-sweep-against-middlebury.html | RENSSELAER HARRIERS WIN.; Team Makes Clean Sweep Against Middlebury College, 15-40. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/noske-not-linked-with-pabst.html | Noske Not Linked With Pabst. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/effect-of-election-chief-wall-sttopic-question-begins-to-loom-large.html | EFFECT OF ELECTION CHIEF WALL ST.TOPIC; Question Begins to Loom Large in Market That Has Been Free From Politics Until Now. THE PAST MAY HOLD CLUES But Present Conditions Vary Greatly From Those in Other Presidential Years. 1924 RESULT CAUSED BOOM In 1916 and 1920 Severe Slumps Followed--1912 Left Stocks Almost Unaffected. Determining Factors Change. Past Years Compared. EFFECT OF ELECTION CHIEF WALLS ST. TOPIC Slump After Harding Election. Big Boom in 1900. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/open-school-week-begins-tomorrow-parents-and-others-interested.html | OPEN SCHOOL WEEK BEGINS TOMORROW; Parents and Others Interested Invited to Attend Sessions Throughout City. PROGRAM FOR EACH DAY Superintendent O'Shea Sends Out Circular With Suggestions to Principals for the Observance. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/poincare-limits-work-of-experts-tells-german-envoy-he-bars.html | POINCARE LIMITS WORK OF EXPERTS; Tells German Envoy He Bars Discussion of How Much Reich Can Pay. SAYS DAWES PLAN FIXED IT Duration and Amount of Annuities Are the Only Subjects He Wants Considered. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/big-bids-expected-at-dutch-art-sale-marczell-de-nemes-collection-to.html | BIG BIDS EXPECTED AT DUTCH ART SALE; Marczell de Nemes Collection, to Be Auctioned in Amsterdam, Contains 68 Old Masters. MANY SCHOOLS INCLUDED Limoges Enamels, Miniatures, Bronzes and Gothic Gold and Silver Work Will Go Under Hammer. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/75yard-brown-run-beats-holy-cross-quarterback-marsan-breaks-loose.html | 75-YARD BROWN RUN BEATS HOLY CROSS; Quarterback Marsan Breaks Loose for Long Dash That Wins by 6 to 0. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/buys-mr-bowers-stores-kroger-grocery-system-acquires-114-branches.html | BUYS MR. BOWERS STORES.; Kroger Grocery System Acquires 114 Branches in Memphis Section. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/left-swing-in-denmark.html | Left Swing in Denmark. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/stenographic-report-of-smiths-speech-at-the-garden-summing-up.html | Stenographic Report of Smith's Speech at the Garden Summing Up Campaign `., | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/reapportionment-needed.html | REAPPORTIONMENT NEEDED | True | SCOVILLE HAMLIN. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/grants-more-radio-power-commission-increases-watts-of-3-western-and.html | GRANTS MORE RADIO POWER; Commission Increases Watts of 3 Western and Baltimore Stations. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/maspeth-man-killed-hunting-near-urlton-paul-wilnauer-found-fatally.html | MASPETH MAN KILLED HUNTING NEAR URLTON; Paul Wilnauer Found Fatally Wounded by Pair Who Hear Shots. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/clan-cameron-wins-61-administers-first-soccer-defeat-of-year-to.html | CLAN CAMERON WINS, 6-1.; Administers First Soccer Defeat of Year to Montclair A.C. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/davis-lauds-hoover-here-labor-secretary-credits-candidate-with.html | DAVIS LAUDS HOOVER HERE.; Labor Secretary Credits Candidate With Solving Unemployment. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/animal-stories-are-also-news-some-headlines-of-the-year-show-that.html | ANIMAL STORIES ARE ALSO NEWS; Some Headlines of the Year Show That Man's Interest in Other Creatures Has Not Dimmed Since the Far-Off Pre-Historic Days Interest Does Not Flag. | True | By Warren Irvin.p. and A. Photograph. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/city-health-checkup-by-areas-to-be-begun-plan-which-divides-new.html | CITY HEALTH CHECK-UP BY AREAS TO BE BEGUN; Plan Which Divides New York Into 270 Sections Goes Into Force This Week. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/says-hoover-aids-flying-sikorsky-for-him-for-leading-progress-in.html | SAYS HOOVER AIDS FLYING.; Sikorsky for Him for Leading Progress in Aviation. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/hercules-powder-recapitalization.html | Hercules Powder Recapitalization. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/bank-and-chain-issues-lead-counter-trading-insurance-and-industrial.html | BANK AND CHAIN ISSUES LEAD COUNTER TRADING; Insurance and Industrial Stocks Firm, Others Inactive, in Short Session. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/georgia-tech-routs-oglethorpe-32-to-7-losers-hold-yellow-jackets-to.html | GEORGIA TECH ROUTS OGLETHORPE, 32 TO 7; Losers Hold Yellow Jackets to 7-7 Tie in First Half, but Weaken Later. FUMBLES ASSIST VICTORS Responsible for Two of Winning Team's Touchdowns in the Final Period. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/merger-of-flatbush-builders.html | Merger of Flatbush Builders. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/aerial-commerce-assisted-by-us-planes-quadrupled-since-aeronautics.html | AERIAL COMMERCE ASSISTED BY U.S.; Planes Quadrupled Since Aeronautics Branch Was Authorized--3,688 Pilots Licensed--8,000 Miles of Airways Lighted Scope of the Organization. Weather Foretold for Pilots. New Accident Board. Further Analysis of Mishaps. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/serbs-king-to-visit-rulers-trip-is-reported-connected-with-croatian.html | SERBS KING TO VISIT.; Ruler's Trip Is Reported Connected With Croatian Impasse. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/five-years-of-sunup.html | FIVE YEARS OF "SUN-UP" | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lastperiod-rally-wins-for-rutgers-scores-twice-in-fourth-quarter-to.html | LAST-PERIOD RALLY WINS FOR RUTGERS; Scores Twice in Fourth Quarter to Beat Catholic University by 12 to 0 Court. GREENBERG GOES ACROSS Runs Seventeen Yards for Initial Touchdown--Crowl Dashes Forty Yards for Second Tally. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/steel-maker-show-twelve-companies-report-gain-of-883-per-cent-for.html | STEEL MAKER SHOW; Twelve Companies Report Gain of 8.83 Per Cent. for First Three-Quarters of Year. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/financial-markets-irregular-drift-of-stock-exchange-pricessterling.html | FINANCIAL MARKETS; Irregular Drift of Stock Exchange Prices--Sterling at Week's Low Figure. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/germany-has-issue-in-new-penal-code-proposals-based-on-modern-a.html | GERMANY HAS ISSUE IN NEW PENAL CODE; Proposals Based on Modern a Criminology Fail Fully to Protect Society. ENDING DEATH SENTENCES Budges Are Already Ruling on Discretionary Provisions Before Law Has Been Enacted. Aim Is to Protect Normal Person. Environmentalist's Viewpoint. | True | By Paul D. Miller. Wireless To the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/an-exhibit-of-modern-german-interrior-decoration-fifty-prints-of.html | AN EXHIBIT OF MODERN GERMAN INTERIOR DECORATION; "FIFTY PRINTS OF THE YEAR." | True | By Ruth Green Harris. Berlin. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/nyu-paper-restored-suspended-humorous-magazine-must-be-reorganized.html | N.Y.U. PAPER RESTORED.; Suspended Humorous Magazine Must Be Reorganized. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/harvard-crushes-lehigh-by-39-to-0-first-team-starts-attack-in.html | HARVARD CRUSHES LEHIGH BY 39 TO 0; First Team Starts Attack in Second Quarter After Seconds Failed to Gain.GUARNACCIA SCORES FIRSTGilligan and Batchelder EachScore Twice and Greely MakesFinal Touchdown.RIVALS ARE KEOT AT BAYTheir Nearest Approach to CrimsonGoal Line Is Harvard's 43-Yard Stripe. No Fumbles Are Made. First Team Men Play. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/boy-held-for-dynamiting-hotel.html | Boy Held for Dynamiting Hotel. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/find-american-woman-in-a-french-jail-mrs-geithner-said-to-be-victim.html | FIND AMERICAN WOMAN IN A FRENCH JAIL; Mrs. Geithner, Said to Be Victim of Mental Trouble, to Be Repatriated. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/doubts-smith-on-saloon.html | DOUBTS SMITH ON SALOON. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/moscow-honors-the-art-theatre-on-its-thirtieth-anniversary-director.html | MOSCOW HONORS THE ART THEATRE; On Its Thirtieth Anniversary Director Stanislavsky ReceivesMonthly Pension of $150.IMPORTS EXCEED EXPORTSUnfavorable Russian Balance Totaled $87,500,000 for FiscalYear--Drive Against Vodka. Revival of Dress Coats. Grain Exports Negligible. Cut Alcohol Sales. | True | By Walter Duranty. Wireless To the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/mercersburg-wins-156-hemps-70yard-run-features-victory-over.html | MERCERSBURG WINS, 15-6.; Hemp's 70-Yard Run Features Victory Over Gettysburg Freshmen. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/miss-m-demarest-engaged-to-marry-educators-daughter-to-wed-elmer-g.html | MISS M. DEMAREST ENGAGED TO MARRY; Educator's Daughter to Wed Elmer G. Diefenbach, Bond Broker, in December. MISS RIXSON BETROTHED New Rochelle Girl to Marry H. Trevor Booth of Hamilton, Ont. --Other Engagements. Rixson--Booth. Frenning--Tubby. Coffin--Small. Sinclair--Miller. Van Dernoot--Rosen. Crabbs--Moore. Simmons--Sadowsky. Scarlett--MacNabb. Westesson--Hoes. Marvel--Donohue. Cox--Badger. Armistice Ball at Waldorf. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/fought-and-won-2-case-cloak-council-sued-for-small-sum-to-uphold.html | FOUGHT AND WON $2 CASE.; Cloak Council Sued for Small Sum to Uphold Trade Principle. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/seagoers-saturday-passages-heavily-reduced-by-election.html | Seagoers' Saturday Passages Heavily Reduced by Election | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/transit-in-boston.html | TRANSIT IN BOSTON | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/pilsudski-splits-socialists-at-last-five-polish-deputies-quit.html | PILSUDSKI SPLITS SOCIALISTS AT LAST; Five Polish Deputies Quit Orthodox Party Ranks to Supportthe Dictator's Program.DEWEY AIDING TEXTILE MENGovernment's American FinancialAdviser Urges Merger on Millsto Cut Overhead. Socialists Resisted Split. Dissenters Deny Premier Is Enemy. Big Imports Government Problem. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/brownings-horse-wins-in-hunter-trials-gay-legs-adjudged-most.html | BROWNING'S HORSE WINS IN HUNTER TRIALS; Gay Legs Adjudged Most Perfect of Class in Annual Events at Greenwich. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/jersey-girl-dies-in-crash-companion-also-hurt-on-way-to-yale.html | JERSEY GIRL DIES IN CRASH.; Companion Also Hurt on Way to Yale Game--Collision Injures Three. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/borah-exhorts-everbody-to-vote-in-final-appeal-for-hoover-at-utica.html | BORAH EXHORTS EVERBODY TO VOTE; In Final Appeal for Hoover at Utica Likens Government to Corporation. ALL ARE STOCKHOLDERS Senator Calls Women the Inspiration and Determining Factor in the Campaign. Calls All Stockholders. Women Determining Factor. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/to-show-work-of-jewish-artists.html | To Show Work of Jewish Artists. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/nesleyan-ties-at-soccer-game-with-mit-on-muddy-field-results-in-22.html | NESLEYAN TIES AT SOCCER.; Game With M.I.T. on Muddy Field Results in 2-2 Deadlock. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/flower-show-thursday-will-continue-through-sunday-at-museum-of.html | FLOWER SHOW THURSDAY.; Will Continue Through Sunday at Museum of Natural History. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/article-18-no-title.html | Article 18 -- No Title | True | Times Wide World Photo. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/stock-drops-sharply-common-stimulated-for-second-time-by-flood-of.html | STOCK DROPS SHARPLY; Common, Stimulated for Second Time by Flood of Telegrams, Shows Net Loss of 4 7/8. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/pomfret-in-66-tie-holds-taft-eleven-even-in-contest-played-in-rain.html | POMFRET IN 6-6 TIE.; Holds Taft Eleven Even in Contest Played in Rain. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/quaker-city-air-surveys-two-to-show-possibilities-for-airrt-are.html | QUAKER CITY AIR SURVEYS; Two to Show Possibilities for Airrt Are Near Completion. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/mount-vernon-wins-from-white-plains-scores-13-to-0-victory-and.html | MOUNT VERNON WINS FROM WHITE PLAINS; Scores 13 to 0 Victory and Keeps Lead in Westchester Interscholastic A.A. PORT CHESTER TRIUMPHS Defeats Yonkers, 13 to 0, Pauline's Run Deciding--Other State School Games. Pauline's Run Beats Yonkers. Peckskill M.A. Victor, 7-9. St. Paul's in Scoreless Tie. New York M.A. Scores, 39--7. All Hallows Defeats Iona Prep. Manlius Triumphs, 7 to 0. Stamford Downs Middletown Special to The New York Times. Pelham Routs Brewster, 27--0. Concordia Prep Victor, 6-0. Pleasantville Triumphs, 9-0. Newburgh Academy Scores. Ilion Turns Back Herkimer. Goshen Beats Warwick, 38-0. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/mrs-smith-busied-with-many-groups-spends-full-day-greeting.html | MRS. SMITH BUSIED WITH MANY GROUPS; Spends Full Day Greeting WellWishers and AttendingJersey Meeting.RECEIVES SOUTHERN WOMEN They Bring Gift of Red Roses for"Courage"--Mrs. Rhea MeetsCandidate's Wife. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/grove-city-ahead-126-triumphs-over-the-football-team-of-geneva.html | GROVE CITY AHEAD, 12-6.; Triumphs Over the Football Team of Geneva College. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/choirs-and-orchestras-vocal-ensembles-open-a-seasons-rehearsal.html | CHOIRS AND ORCHESTRAS; Vocal Ensembles Open a Season's Rehearsal --Friends' Chorus for Malipiero | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/those-who-scan-daily-quotations-branch-brokerage-offices-are.html | THOSE WHO SCAN DAILY QUOTATIONS; Branch Brokerage Offices Are Springing Up in All Parts of the City, With Clients Newly Recruited From All Classes A City-Wide Coverage. The Carious Visitors. Mushrooming Offices. Where the Branches Open. | True | By Bertram Reinitz. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/athletes-take-central-park-as-winds-of-autumn-blow.html | ATHLETES TAKE CENTRAL PARK AS WINDS OF AUTUMN BLOW | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/nyu-again-plans-personality-study-training-course-will-be-given-by.html | N.Y.U. AGAIN PLANS PERSONALITY STUDY; Training Course Will Be Given by Twelve Specialists, Beginning Nov. 19.TO BE LIKE A CONFERENCEAssociation for Personality TrainingCooperating in Work Tried forFirst Time Last Year. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/stresemann-resumes-his-work-tomorrow-foreign-minister-fully.html | STRESEMANN RESUMES HIS WORK TOMORROW; Foreign Minister, Fully Recovered, Returns to Berlin--Many Problems Await Him. | True | Wireless to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/it-might-have-been-more-bitter.html | IT MIGHT HAVE BEEN MORE BITTER. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/nyu-harriers-win-roth-and-lerner-violet-runners-finish-in-tie-for.html | N.Y.U. HARRIERS WIN; Roth and Lerner, Violet Runners, Finish in Tie for First at Hamilton. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/board-of-elections-advises-early-voting-says-this-will-reduce.html | BOARD OF ELECTIONS ADVISES EARLY VOTING; Says This Will Reduce Chance of Overcrowding Polling Places at End of the Day. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/ownyourownhome-exposition-to-feature-value-of-remodeling-special.html | 'Own-Your-Own-Home' Exposition To Feature Value of Remodeling; Special Bureau to Assist Owners in Modernizing Houses While Retaining Charm of Familiar Surroundings-- Alteration Movement Growing. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/princeton-freshmen-win-beat-brown-yearlings-130-as-breasted-and-lea.html | PRINCETON FRESHMEN WIN.; Beat Brown Yearlings, 13-0, as Breasted and Lea Score. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/613993977-expended-on-roads-since-1918-motor-association-asserts.html | $613,993,977 EXPENDED ON ROADS SINCE 1918; Motor Association Asserts the Government "Owes" $500,000,000 of Taxes Collected. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/the-press-and-the-election.html | THE PRESS AND THE ELECTION. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/latest-books-latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books Latest Books | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/oppose-herriot-on-church-french-radicalsocialist-committee-against.html | OPPOSE HERRIOT ON CHURCH; French Radical-Socialist Committee Against Returning Property. | True | Special Cable to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/soundproof-room-devised-by-use-of-new-materials.html | SOUND-PROOF ROOM DEVISED BY USE OF NEW MATERIALS | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/some-of-the-leading-games-on-saturdays-football-card.html | Some of the Leading Games On Saturday's Football Card | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/bratianu-resigns-at-regents-order-failure-to-get-loan-and-desire-to.html | BRATIANU RESIGNS AT REGENTS' ORDER; Failure to Get Loan and Desire to Unify Rumania Cause Cabinet's Downfall. MANIU MAY GET POWER National-Peasant Leader Has List of Ministers Ready--Censorship Is Abolished. Freedom of Press Restored. Move Favors Transylvanians. Premier Is Astonished. Maniu Has Cabinet List Ready | True | Wireless to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/andover-loses-6-to-0-bows-to-new-hampshire-college-freshmen-at.html | ANDOVER LOSES, 6 TO 0.; Bows to New Hampshire College Freshmen at Andover. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/american-schools-lead-turkish-youth-angora-apparently-holds-our.html | AMERICAN SCHOOLS LEAD TURKISH YOUTH; Angora Apparently Holds Our Three Institutions in High Regard. NO INTERFERENCE PLANNED Robert, Woman's and Smyrna Colleges Aid in Westernization ofthe Younger Generation. A Tom Brown Inspiration. The Republic's Regard. Woman's College Gains Prestige. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/british-war-veterans-to-hold-a-fete-eighth-annual-armistice-ball-on.html | BRITISH WAR VETERANS TO HOLD A FETE; Eighth Annual Armistice Ball on Nov. 12 Will Raise Funds to Aid Disabled--Sir Esme and Lady Howard Are Patrons | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/sees-new-hookup-for-wholesalers-institute-director-holds-plan-may.html | SEES NEW 'HOOK-UP' FOR WHOLESALERS; Institute Director Holds Plan May Be Expected Within Near Future. WOULD GRADE CUSTOMERS Retailers Who Buy the Most Would Get Reward--Small Accounts Might Be Dropped. Forms That Are Suggested. Study of Accounts Needed. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/leaves-nitrate-chairmanship.html | Leaves Nitrate Chairmanship. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lafayette-cubs-win-beat-rutgers-freshmen-in-last-minutes-of-play-10.html | LAFAYETTE CUBS WIN.; Beat Rutgers Freshmen in Last Minutes of Play, 10 to 6. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/orchestra-plays-without-conductor-american-symphonic-ensemble-makes.html | ORCHESTRA PLAYS WITHOUT CONDUCTOR; American Symphonic Ensemble Makes Its Debut Before Throng in Carnegie Hall. ALL-BEETHOVEN PROGRAM A Brilliant, Spirited Performance Given of "Eroica" Symphony-- Concert Master Real Leader. | True | By Olin Downes. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/both-parties-claim-victory-in-state-smith-by-at-least-250000-says.html | BOTH PARTIES CLAIM VICTORY IN STATE; Smith by at Least 250,000, Says One--Hoover by 150,000 Up, Says the Other. LIKE VARIANCE ON GOVERNOR City Plurality of 500,000 Estimated by Tammany Is Shaved by Opponents to 300,000. Figures of Rival Estimates. Leeway in Registration Rise. Pivotal Nature of City's Vote. Estimates of the City's Vote. BOTH PARTIES CLAIM VICTORY IN STATE | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/maya-bible-appears-in-new-translation-guatemalans-issue-literal.html | 'MAYA BIBLE' APPEARS IN NEW TRANSLATION; Guatemalans Issue Literal Version of Sixteenth-Century Work of Indian Convert. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/ramparts-to-fall-after-1500-years-the-walls-of-constantinople.html | RAMPARTS TO FALL AFTER 1,500 YEARS; THE WALLS OF CONSTANTINOPLE | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/west-side-cats-chant-hope-at-door-of-delicatessen-they-have-a-song.html | WEST SIDE CATS CHANT HOPE AT DOOR OF DELICATESSEN; They Have a Song of Protest for the Closing of The shop and a Hymn to Its Opening | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/colgate-topples-wabash-by-14-to-6-trailing-until-late-in-third.html | COLGATE TOPPLES WABASH BY 14 TO 6; Trailing Until Late in Third Quarter, Victors Rally With Two Touchdowns. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/new-yorks-old-clothes-often-lead-other-lives-discarded-articles-are.html | NEW YORK'S OLD CLOTHES OFTEN LEAD OTHER LIVES; Discarded Articles Are Taken to Chinatown Mart to Be Shipped to Distant Places | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/james-me-ogrady-dies-in-rochester-speaker-of-the-assembly-in-1897.html | JAMES M.E. O'GRADY DIES IN ROCHESTER; Speaker of the Assembly in 1897 and Elected to Congress in 1898. DEATH FOLLOWS OPERATION Born in Rochester In 1863, He Was Educated There and Lived There All His Life. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/campaign-spurs-sale-of-radio-apparatus.html | CAMPAIGN SPURS SALE OF RADIO APPARATUS | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/wagner-eleven-victor-defeats-long-island-university-70-in-met.html | WAGNER ELEVEN VICTOR.; Defeats Long Island University, 7-0, In Met. Conference Fray. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/swinnerton-writes-a-deft-study-of-a-family-group-swinnertons-study.html | Swinnerton Writes a Deft Study of a Family Group; Swinnerton's Study of A Family Group | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/houghtons-services-praised-by-kellogg-secretary-of-state-writes.html | HOUGHTON'S SERVICES PRAISED BY KELLOGG; Secretary of State Writes Ambassador His Appreciation of"Cordial Cooperation." | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/peddie-turns-back-st-benedicts-126-smart-runs-68-yards-for-the.html | PEDDIE TURNS BACK ST. BENEDICT'S, 12-6; Smart Runs 68 Yards for the Touchdown That Brings Victory in 4th Period. LAWRENCEVILLE VICTOR, 8-0 Scores Over Hill Before 5,000 on Trout's Long Run and Safety -- Other Jersey Games. Hill Bows to Lawrenceville. Kingsley Beats Newman, 38-0. Princeton Prep Beats Tome. Chatham Beaten by Summit. Blair Routs Pennington. Montclair Academy Wins, 12--0. Rutgers Prep Wins by 58-0. Barringer Victor, 30 to 7. Phillipsburg Downs East Side. South Orange Downs Orange. Kearny Trails Nutley. Newark Central Triumphs. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/latest-realty-dealings-review-of-week-in-realty-market-buying-of.html | Latest Realty Dealings; REVIEW OF WEEK IN REALTY MARKET Buying of Sites for Apartment Houses Features Trading in Manhattan. WEEK'S TOTAL SHOWS GAIN Scattered Tenement Deals Are Reported--Building Syndicate Acquires Large Bronx Plot. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/veteran-hearty-as-he-passes-113-a-veteran-of-113-years.html | VETERAN HEARTY AS HE PASSES 113; A VETERAN OF 113 YEARS | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/wilbur-portrays-hoover-of-cabinet-gives-brooklyn-audience-view-of.html | WILBUR PORTRAYS HOOVER OF CABINET; Gives Brooklyn Audience View of Colleagues in Every Day Contacts. SAYS ALL PRAISE ABILITY "It Has Been a High Privilege to See His Reactions to Problems," Secretary Declares. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/erin-will-cut-army-to-skeleton-force-corps-of-5000-officers-and-men.html | ERIN WILL CUT ARMY TO SKELETON FORCE; Corps of 5,000 Officers and Men Will Train Volunteers to Be Enrolled. DE VALERA-AIDE IN AMERICA He Came Here to Get Capital for Republican Paper, Which May Start In Dublin Next Year. | True | By Arthur Webb. Wireless To the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/byrd-ship-to-reach-port-tomorrow-wellington-nz-hosts-notify.html | BYRD SHIP TO REACH PORT TOMORROW; Wellington (N.Z.) Hosts Notify Commander of Plans for Civic Reception. SHIP LOSES DAY IN CROSSING Further Oddities of Time Will Involve 4 Summers and 1 WinterIn Two Years of Expedition. Fliers Envy Albatross. | True | By Russell Owen. Copyright, 1928, By the New York Times' Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/to-discuss-famine-relief-at-tientsin.html | To Discuss Famine Relief at Tientsin | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/seeks-speedway-in-sahara-campbell-can-get-no-place-in-england-for.html | SEEKS SPEEDWAY IN SAHARA; Campbell Can Get No Place in England for Auto Record Attempt. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/middlebury-to-celebrate-college-exercises-will-commemorate-first.html | MIDDLEBURY TO CELEBRATE.; College Exercises Will Commemorate First Five Students in 1800. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/honeggers-rugby-freach-composers-glorification-of-sport-in-new.html | HONEGGER'S "RUGBY"; Freach Composer's Glorification of Sport in New Symphony Acclaimed in Paris FOREIGN MUSIC NOTES. | True | By Henry Prunieres. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/concert-for-children-walter-damrosch-delights-audience-with.html | CONCERT FOR CHILDREN.; Walter Damrosch Delights Audience With Comments on Music. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/calls-of-emergency-keep-ambulance-surgeon-moving-he-must-hurry.html | CALLS OF EMERGENCY KEEP AMBULANCE SURGEON MOVING; He Must Hurry Through Dangerous Streets to Aid the Victims of Fires and Wrecks | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/thomas-in-radio-talk-tells-socialist-aims-peace-plenty-and-freedom.html | THOMAS IN RADIO TALK TELLS SOCIALIST AIMS; 'Peace, Plenty and Freedom' Is Presidential Candidate's Slogan in Schenectady Speech. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/stock-sales-jump-in-san-francisco-president-of-exchange-shows.html | STOCK SALES JUMP IN SAN FRANCISCO; President of Exchange Shows Increase of l60 Per Cent. in Turnover in Year. CHANGES MADE IN SYSTEM Continuous Sessions of Trading Begun and Odd-Lot Dealers Established Since 1927. Activity in Other Groups. Formation of Curb Market. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/rough-rider-dead-major-benson-to-be-buried-in-plot-of-friend-ww.html | ROUGH RIDER DEAD.; Major Benson to Be Buried in Plot of Friend, W.W. Price of New York. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/notre-dame-stops-penn-state-9-to-0-carieda-3dstringer-replaces.html | NOTRE DAME STOPS PENN STATE, 9 TO 0; Carieda, 3d-Stringer, Replaces Injured Mate at Start and Gets Touchdown. 30,000 WITNESS THE CLASH Niemiec Adds Extra Point at Franklin Field--Vezie Nets Safety in Last Period. COOPER FRENCH SHINES Breaks Loose on Two Long Runs of 44 and 40 Yards in Second Quarter for Nittany Lions. French on Long Runs. Penn States Loses Opportunity. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/trade-notes-and-comment-tour-of-western-distributing-centres.html | TRADE NOTES AND COMMENT; Tour of Western Distributing Centres Indicates a Banner Year for Radio--Atwater Kent ProducesTwo Millionth Set | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/raw-silk-steady-at-yokohama.html | Raw Silk Steady at Yokohama. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/wesleyan-triumphs-by-beating-trinity-fumbkes-aid-winners-in-scoring.html | WESLEYAN TRIUMPHS BY BEATING TRINITY; Fumbkes Aid Winners in Scoring a 24-to-0 Victory in Drizzling Rain. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/the-lives-of-the-saints-in-a-tableaux-series.html | THE LIVES OF THE SAINTS IN A TABLEAUX SERIES | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/pimlico-entries.html | Pimlico Entries. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/raw-silk-futures-decline-market-here-responds-to-unfavorable.html | RAW SILK FUTURES DECLINE.; Market Here Responds to Unfavorable Reports From Japan. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/big-new-geyser-in-yellowstone.html | BIG NEW GEYSER IN YELLOWSTONE | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/picking-childrens-films-the-leaflet-how-information-is-gained-boys.html | PICKING CHILDREN'S FILMS; The Leaflet How Information Is Gained. Boys Steadier. What Isn't Liked. Worthy Illustrations. Not for Very Young. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/a-government-barge-line.html | A GOVERNMENT BARGE LINE. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/hubingers-are-divorced-wife-of-new-haven-man-also-obtains-145000.html | HUBINGERS ARE DIVORCED.; Wife of New Haven Man Also Obtains $145,000 Alimony. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/vital-statistics-on-the-vote-in-last-three-presidential-elections.html | VITAL STATISTICS ON THE VOTE IN LAST THREE PRESIDENTIAL ELECTIONS | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/kills-turkish-princess-austrian-shoots-her-because-she-planned-to.html | KILLS TURKISH PRINCESS.; Austrian Shoots Her Because She Planned to Marry an Egyptian. | True | Wireless to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/vare-to-go-to-philadelphia-to-vote.html | Vare to Go to Philadelphia to Vote. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/brief-reviews-omalley-abroad-the-puritans-brief-reviews-the.html | Brief Reviews; O'MALLEY ABROAD THE PURITANS Brief Reviews THE ADOLESCENT THE HOUSE OF WORTH | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/rockwood-hall-country-club-to-build-another-golf-course.html | Rockwood Hall Country Club To Build Another Golf Course | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/politics-course-planned-league-for-political-education-begins-35th.html | POLITICS COURSE PLANNED; League for Political Education Begins 35th Year Wednesday. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/6000-homeless-waifs-picked-up-in-moscow.html | 6,000 Homeless Waifs Picked Up in Moscow | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/letter-to-the-editor-from-the-times-readers-on-topics-in-the-news.html | Letter to the Editor From The Times Readers on Topics in the News; OUR FOREIGN POLICY DESERVES MORE OF VOTERS' ATTENTION Present Campaign Discussions Centre in Domestic Issues to the Exclusion of This Important Matter LOOKING FORWARD GOING DEMOCRATIC OUR CARILLONS TROLLEY PIONEERS | True | DAVID E. HUDSON.F. STUART CHAPIN.GEORGE L NICHOLS.WILLIAM GORHAM RICE.FRANK J. SPRAGUE. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/duquesne-passes-win-aerial-game-brings-206-victory-over-westminster.html | DUQUESNE PASSES WIN.; Aerial Game Brings 20-6 Victory Over Westminster. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/industrial-sites-present-problems-proper-selection-demands-a.html | INDUSTRIAL SITES PRESENT PROBLEMS; Proper Selection Demands a Knowledge of Many Factors, Says Texas Realtor. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/antifootball-season-tags-the-big-games-each-year-sees-the-popular.html | ANTI-FOOTBALL SEASON TAGS THE BIG GAMES; Each Year Sees the Popular College Pastime Under Fire, Formerly for Brutality and Danger, Now More for "Overemphasis" and Waste Effort An Old Harvard Scene. President Eliot's Defense. Modern Criticism. | True | By H. Erwin Curtis. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/wife-slayer-gets-1020-year-term.html | Wife Slayer Gets 10-20 Year Term. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/penn-beats-chicago-on-long-pass-2013-scull-scores-on-59yard-toss.html | PENN BEATS CHICAGO ON LONG PASS, 20-13; Scull Scores on 59-Yard Toss From Shober, Winning Game in Closing Minutes. MENDENHALL TALLIES TWICE His Second Touchdown Enables Maroons to Draw Even Before Deciding Pass. Shober Is Deliberate. Wilner Scores Touchdown. PENN BEATS CHICAGO ON LONG PASS, 20-13 | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/gain-in-esperanto-seen-its-spread-attributed-to-new-method-of.html | GAIN IN ESPERANTO SEEN.; Its Spread Attributed to New Method of Teaching. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/listeningin-on-the-radio-mengelberg-to-conduct-philharmonicsymphony.html | LISTENING-IN ON THE RADIO; Mengelberg to Conduct Philharmonic-Symphony Over WOR Today--Other Events This Week BACK IN THE YEAR 1904. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/the-night-march-an-untold-war-story-headlong-audacity-took-the.html | THE NIGHT MARCH: AN UNTOLD WAR STORY; Headlong Audacity Took the Ninth Infantry, Under Cover Of Darkness, Five Miles Within the German Lines THE MARCH INTO THE NIGHT | True | By St. Williamson | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/the-cocoa-market.html | The Cocoa Market. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/caronias-skipper-thirty-years-at-sea-capt-hossack-to-mark.html | CARONIA'S SKIPPER THIRTY YEARS AT SEA; Capt. Hossack to Mark Anniversary When He Opens New Cunard Service to Havana. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/vanderbilt-defeats-kentucky-by-14-to-7-makes-two-touchdowns-on-line.html | VANDERBILT DEFEATS KENTUCKY BY 14 TO 7; Makes Two Touchdowns on Line Plunges-- Kentucky Scores in the Final Period. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/new-radio-unit-for-small-boats-radio-compass-designed-to-guide.html | NEW RADIO UNIT FOR SMALL BOATS; Radio Compass Designed to Guide Launches And Yachts Through Fog Is Developed by Dr. F.A. Kolster How Bearings Are Taken. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/medalie-enlists-huge-polls-staff-1500-aides-will-be-assigned-to-all.html | MEDALIE ENLISTS HUGE POLLS STAFF; 1,500 Aides Will Be Assigned to All Boroughs, With 100 More in Auto Squadron. BANTON RIDICULES WORK Says Fraud Talk Is Hullabaloo, Pointing to Police Report of Only 520 Cases in City. Autos to Answer Calls. Doubts Thoroughness of Police. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/more-foreigners-in-paris-councilor-finds-citys-alien-population-has.html | MORE FOREIGNERS IN PARIS.; Councilor Finds City's Alien Population Has Doubled in Last 15 Years. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/new-terror-to-burglars-invisible-ray-that-sets-alarm-clanging-is.html | NEW TERROR TO BURGLARS.; Invisible Ray That Sets Alarm Clanging Is Adopted in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/fortune-in-lighting-christmas-trees-noma-electric-corp-grows-from.html | FORTUNE IN LIGHTING CHRISTMAS TREES; Noma Electric Corp. Grows From $10,000 Concern to One Worth $3,000,000. LAWSUIT SHOWS EXPANSION Company Gets Injunction Against Another Manufacturing Sets Under Patent License. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/art-experiment-closing-macy-official-says-new-design-is-now-more.html | ART EXPERIMENT CLOSING.; Macy Official Says New Design Is Now More Sane and Workable. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/finding-the-right-pair-fo-players-some-pangs-of-jealousy-suffered.html | FINDING THE RIGHT PAIR FO PLAYERS; Some Pangs of "Jealousy," Suffered in the Casting of the Current Two Character Piece | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/the-problem-of-the-british-emigrant-englands-former-premier-j.html | THE PROBLEM OF THE BRITISH EMIGRANT; England's Former Premier, J. Ramsay MacDonald, Finds That There Is a Need In the Dominion of Canada for Men Who Have the Pioneer Spirit A Private Enterprise. | True | By J. Ramsay MacDonald, Ex-Prime Minister of England. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/j-walthourduelberg-win-in-detroit-grind-finish-with-one-lap.html | J. WALTHOUR-DUELBERG WIN IN DETROIT GRIND; Finish With One Lap Advantage Over Letourner and Brocardo as Race Ends. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/reelect-vh-vreeland-choose-long-island-realty-president-for-another.html | RE-ELECT V.H. VREELAND.; Choose Long Island Realty President for Another Year. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/rare-books-rare-books.html | Rare Books; Rare Books | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/miss-edith-miller-bride-of-hw-fish-ceremony-in-chantry-of-st.html | MISS EDITH MILLER BRIDE OF H.W. FISH; Ceremony in Chantry of St. Thomas's Church Performed by the Rev. Dr. Brooks. MISS BREVOORT MARRIES Wed to Donald Murray White, Who Has Three Best Men--Miss Holt Smith Bride in England. The Bridesmaids. White--Brevoort. Musgrave--Holt-Smith. Alderton--Zicha. Doherty--Austin. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/london-bishop-wont-quit-dr-ingram-declines-to-act-on-dean-inges.html | LONDON BISHOP WON'T QUIT; Dr. Ingram Declines to Act on Dean Inge's Suggestion. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/urge-commission-for-license-law-new-york-state-realtors-suggest.html | URGE COMMISSION FOR LICENSE LAW; New York State Realtors Suggest Means to StrengthenExisting Act.DISCUSS FINANCING PLANS Reasonable Restrictions Are Advisedin Developing Unbuilt CityAreas. License Law Changes. Care in City Planning. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/neareast-colleges-benefit-performance-of-turandot-at-the.html | NEAR-EAST COLLEGES' BENEFIT; Performance of "Turandot" at the Metropolitan on Nov. 16 Will Aid Their Expense Funds | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/killed-on-rail-crossing-motorists-car-caught-by-gate-as-he-tries-to.html | KILLED ON RAIL CROSSING.; Motorist's Car Caught by Gate as He Tries to Beat Train. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/japan-enthrones-a-new-son-of-heaven-an-ancient-ritual-will-be.html | JAPAN ENTHRONES A NEW SON OF HEAVEN; An Ancient Ritual Will Be Fulfilled by a Modern Mikado, the 124th of His Distinguished Line JAPAN ENTHRONES A NEW RULER | True | By Thomas Compton | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/queer-screen-sounds-a-strange-combination-a-courtroom-scene-when.html | QUEER SCREEN SOUNDS; A Strange Combination. A Court-Room Scene. When the Cameras Stop. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/moore-tells-why-smith-should-win-governor-of-new-jersey-says.html | MOORE TELLS WHY SMITH SHOULD WIN; Governor of New Jersey Says Democratic Victory Would Increase Prosperity. REGRETS RELIGIOUS ISSUE Stresses Candidate's Record for Last 25 Years In Address Over WOR In Newark. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/nyu-loses-at-football-results-of-other-games.html | N.Y.U. Loses at Football; Results of Other Games | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/state-forecasts-lean-to-hoover-reports-from-close-states-take-view.html | STATE FORECASTS LEAN TO HOOVER; Reports From Close States Take View That He Is Stronger Than Smith. "SOLID SOUTH" A PROBLEM Maryland, Nebraska, Massachusetts and Rhode Island AreClassed as Doubtful.MISSOURI LISTED FOR SMITHNew Jersey, Illinois, Indiana, Minnesota, Ohio and Pacific StatesGiven to Hoover. Situation in the South. Called Safe for Hoover. NEW ENGLAND STATES. MAINE. State Conceded to Republicans. Detailed Survey of the Political Situation in the States as the Campaign Ends VERMONT. Concede Big Vote to Smith. MASSACHUSETTS. Both Sides Figure on Close Race. RHODE ISLAND. Race Close in Rhode Island. CONNECTICUT. Both Sides Are Confident. MIDDLE ATLANTIC STATES. NEW JERSEY. Chances Favor Hoover. PENNSYLVANIA. Hoover by 250,000 Indicated. DELAWARE. Close Contest Is Indicated. SOUTH ATLANTIC STATES. MARYLAND. Both Sides Show Anxiety. VIRGINIA. Smith Success Is Expected. NORTH CAROLINA. Majority for Smith Indicated. FLORIDA. Both Sides Predict Victory. NORTH CENTRAL STATES. OHIO. State Is Claimed for Hoover. INDIANA. Hoover Is Expected | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lithuania-to-exploit-forests.html | Lithuania to Exploit Forests. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/cotton-irregular-in-short-session-early-advance-in-quotations.html | COTTON IRREGULAR IN SHORT SESSION; Early Advance in Quotations Followed by Reaction and Later by Rally. ACCOUNTS BEING EVENED UP Traders Prepare for Election Day Recess and Government's Next Estimate of Crop. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/latvian-labor-divided-regular-socialists-lost-seven-deputies-in.html | LATVIAN LABOR DIVIDED.; Regular Socialists Lost Seven Deputies in Election Last Month. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/masaryk-cites-wilson-czech-president-recalls-criticism-of.html | MASARYK CITES WILSON.; Czech President Recalls Criticism of Congressional Committees. | True | Wireless to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/tollefsen-trios-recital-a-serenade-by-jean-hure-has-its-first.html | TOLLEFSEN TRIO'S RECITAL.; A Serenade by Jean Hure Has Its First Performance Here. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/23-women-explain-support-of-hoover-members-of-national-womans-party.html | 23 WOMEN EXPLAIN SUPPORT OF HOOVER; Members of National Woman's Party Stress Importance of "Equal Opportunities." INVOKE SUFFRAGE PIONEERS And State Belief That Fulfillment of "Obligations to the Present" Requires Republican Vote. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/jersey-convention-state-realtors-preparing-for-big-meeting-next.html | JERSEY CONVENTION.; State Realtors Preparing for Big Meeting Next Month. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/magicians-laud-kemal-for-abolishing-magic.html | Magicians Laud Kemal For Abolishing Magic | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/richard-curle-recalls-conrad-in-his-later-years-conrad-in-his-later.html | Richard Curle Recalls Conrad In His Later Years; Conrad In His Later Years | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/raskob-says-smith-will-win-37-states-concedes-only-seven-to-hoover.html | RASKOB SAYS SMITH WILL WIN 37 STATES; Concedes Only Seven to Hoover and Predicts 402 Electoral Votes for Democrat. CALLS 4 STATES DOUBTFUL Governor to Make Last Appeal to Farmers on Radio in Dinner Hour Tomorrow Afternoon. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/three-operas-finely-sung-at-metropolitan-hansel-and-gretel-and.html | THREE OPERAS FINELY SUNG AT METROPOLITAN; "Hansel and Gretel" and "Pagliacci" at Matinee--Florence Easton in "La Juive." | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/rutgers-properties-valued-at-12000000-dr-thomas-also-reports-income.html | RUTGERS PROPERTIES VALUED AT $12,000,000; Dr. Thomas Also Reports Income of $2,353,880 in Year--Tells of "Revolution in Education." | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/dartmouth-freshmen-win-turn-back-dean-academy-eleven-at-franklin.html | DARTMOUTH FRESHMEN WIN.; Turn Back Dean Academy Eleven at Franklin, Mass., 13 to 0. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/fire-down-below-and-other-recent-works-of-fiction-a-typical-locke.html | "Fire Down Below" and Other Recent Works of Fiction; A TYPICAL LOCKE TALE THE DEAD PAST CREEPING HORRORS Latest Works Of Fiction THE NAPOLEONIC WARS Latest Works Of Fiction A STORY OF DAKOTA Latest Works of Fiction RUM-RUNNERS | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/mukden-works-a-squeeze-farmers-and-traders-mulcted-in-soya-bean.html | MUKDEN WORKS A 'SQUEEZE; Farmers and Traders Mulcted In Soya Bean Sales. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/horse-show-opens-in-city-thursday-teams-of-six-countries-entered-in.html | HORSE SHOW OPENS IN CITY THURSDAY; Teams of Six Countries Entered in Military Contests at Madison Square Garden. PETER MANNING ON CARD World's Champion Trotter to Appear at Exhibit Which WillContinue to Nov. 14. Welcome Extended Visitors. Invading Teams Arrive. Many Special Features. | True | By Henry R. Ilsley.photo By Freudy. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/finds-need-to-curb-federal-research-aid-chemical-society-organ.html | FINDS NEED TO CURB FEDERAL RESEARCH AID; Chemical Society Organ Wants Industry to Finance Own Work, Since It Is Benefited. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/dormitories-aid-problem-of-rural-schools-in-west-pupils-from-remote.html | DORMITORIES AID PROBLEM OF RURAL SCHOOLS IN WEST; Pupils From Remote Districts Are Now Housed Near in Large Modern Educational Units Dormitories Provided. A Community Effort. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/penn-loses-at-soccer-bows-to-haverford-team-by-4-to-1-on-muddy.html | PENN LOSES AT SOCCER.; Bows to Haverford Team by 4 to 1 on Muddy Field. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/opposes-home-work-for-beginning-pupils-dr-lyon-calls-family.html | OPPOSES 'HOME WORK' FOR BEGINNING PUPILS; Dr. Lyon Calls Family Training of Character Paramount From Age of Three. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/america-at-last-airs-its-mind-our-decade-of-torpor-closes-in-a.html | AMERICA AT LAST AIRS ITS MIND; Our Decade of Torpor Closes in a Burst of Open Discussion of Politics and Prejudices, Ending, Perhaps Forever, Our Old Indifference to Government and Our Time-Honored Taboos | True | By Anne O'Hare McCormick | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/modern-ideas-enter-kashmir.html | MODERN IDEAS ENTER KASHMIR | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/the-game-of-hockey-finds-sport-of-cold-countries-meets-enthusiasm.html | THE GAME OF HOCKEY FINDS; Sport of Cold Countries Meets Enthusiasm That Continues After Two Seasons The Game's Attraction. New York's Two Teams. | True | By Grover Theis. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/break-away-from-klan-miami-fla-members-who-are-supporting-smith.html | BREAK AWAY FROM KLAN.; Miami (Fla.) Members Who Are Supporting Smith Defy Organization | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/corporation-reports-ward-baking-corporation-mccallum-hosiery-noma.html | CORPORATION REPORTS; Ward Baking Corporation. McCallum Hosiery Noma Electric. F. & W. Grand Stores. U.S. BOND QUOTATIONS. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/mina-thorne-sails-american-soprano-to-join-la-salle-opera-for-third.html | MINA THORNE SAILS.; American Soprano to Join La Salle Opera for Third Engagement. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/continents-health-near-best-records-metropolitan-life-reports-for.html | CONTINENT'S HEALTH NEAR BEST RECORDS; Metropolitan Life Reports for Nine Months in United States and Canada. TUBERCULOSIS DECREASING Mortality From Diabetes on the Increase--Number of Deaths From Alcoholism Rises. Lower Tuberculosis Rate. Records of Alcoholism. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/28-boys-in-charity-camp-winter-session-at-cold-spring-ny-helps-boys.html | 28 BOYS IN CHARITY CAMP.; Winter Session at Cold Spring, N.Y., Helps Boys Put On Weight. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/trapped-by-elevator-car-operator-wedged-against-top-of-door-saved.html | TRAPPED BY ELEVATOR CAR.; Operator Wedged Against Top of Door Saved After 40 Minutes. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/at-time-wheel-automobile-artisans-westchester-parkways-increase.html | AT TIME WHEEL; Automobile Artisans WESTCHESTER PARKWAYS INCREASE LAND VALUES | True | By James O. Spearing. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/ottinger-defends-state-power-plan-public-interest-to-be-safe-he.html | OTTINGER DEFENDS STATE POWER PLAN; Public Interest to Be Safe, He Asserts in Queens Talks, Closing City Campaign. STRESSES TARIFF AS ISSUE In Day's Address He Urges the Election of Hoover on Pledge to Abolish Poverty. Denies "Plunder" in Power is Aim. Credits Workman's Act to Hughes. Greeted by Kingston Crowd. Stresses Hoover's Knowledge. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/cobalt-glass-coloring.html | COBALT GLASS COLORING | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/slap-at-vare-seen-in-grand-jury-act-inspector-carlins-suspension.html | SLAP AT VARE SEEN IN GRAND JURY ACT; Inspector Carlin's Suspension Removes Police Protege of Philadelphia Leader. INVOLVED IN GRAFT INQUIRY Report Declares Ousted Official Deposited $38,844 in BanksSince Jan. 1. "The Only Honest Cop." Was Headed for Higher Ground. SLAP AT VARE SEEN IN GRAND JURY ACT Republican Disintegration. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/bond-market-firm-price-trend-higher-orders-filled-usually-only-by.html | BOND MARKET FIRM, PRICE TREND HIGHER; Orders Filled Usually Only by Raising Bids--Foreign and Domestic Averages Up. GOVERNMENT ISSUES GAIN Utility and Railroad Securities In Demand--Turnover for Day Amounts to $5,266,000. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/union-county-to-vote-on-bonds-for-parks-1000000-issue-defeated-last.html | UNION COUNTY TO VOTE ON BONDS FOR PARKS; $1,000,000 Issue, Defeated Last Year, to Develop System Is Up Again in Jersey. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/arc-light-is-first-in-manly-memorial-beats-rudolf-by-half-length-in.html | ARC LIGHT IS FIRST IN MANLY MEMORIAL; Beats Rudolf by Half Length in $8,650 'Chase, Breaking Pimlico Track Record. TIME FOR COURSE 4:41 2-5 Triumph Is Sixth for J.E. Widenet, With Byers Up on AllOccasions--25,000 Attend. Byers's Skill Saves Are Light. Rudolf Forces Pace. ARC LIGHT IS FIRST IN PIMLICO CLASSIC | True | By Bryan Field. Special To the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/st-lawrence-wins-120-wickens-scores-both-touchdowns-to-repulse.html | ST. LAWRENCE WINS, 12-0.; Wickens Scores Both Touchdowns to Repulse Buffalo. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/maryland-is-beaten-by-vpi-team-96-hoopers-field-goal-and-peakes.html | MARYLAND IS BEATEN BY V.P.I. TEAM, 9-6; Hooper's Field Goal and Peake's Touchdown Offset Snyder's Score for Maryland. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/utility-to-change-stock-new-england-power-shares-to-be-25-instead.html | UTILITY TO CHANGE STOCK.; New England Power Shares to Be $25 Instead of $100 Par. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/labor-head-to-visit-far-east.html | Labor Head to Visit Far East. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/columbiacornell-in-scoreless-tie-elevens-repeat-l927-performance.html | COLUMBIA-CORNELL IN SCORELESS TIE; Elevens Repeat l927 Performance Before 25,000 as Rain Falls at Baker Field.EACH HAS SCORING CHANCEIthacans Thrown Back at Goal Line After RecoveringFumble by Lions.LIFLANDER TRIPS IN MUD Catches 40-Yard Pass, but Falls on7-Yard Line--Another FumbleChecks Columbia Drive. Another Fumble Is Costly. Make Two First Downs. COLUMBIA-CORNELL IN SCORELESS TIE Lyon Grabs a Fumble. Columbia Misses Chance. | True | By Allison Danzig | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/first-new-york-opera-house-failed-of-popular-support-citizens.html | FIRST NEW YORK OPERA HOUSE FAILED OF POPULAR SUPPORT; Citizens Resented Luxurious Boxes for the Few and Singing in Italian Downtown Opera House. The City's Disapproval. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/wood-fixture-concerns-merge.html | Wood Fixture Concerns Merge. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/gladys-agramonte-to-wed-wednesday-her-marriage-to-william-b-manee.html | GLADYS AGRAMONTE TO WED WEDNESDAY; Her Marriage to William B. Manee to Take Place at Sherry's-- --Other Future Nuptials. Donlon--Lefevre. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/texan-dies-as-tree-kills-daughter.html | Texan Dies as Tree Kills Daughter. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/average-order-gains-credit-figures-show-inquiries-also-increase-in.html | AVERAGE ORDER GAINS, CREDIT FIGURES SHOW; Inquiries Also Increase in Week Just Over--Overbays Now Serious--Debts Drop. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/civic-advantages-aid-land-values-realty-prices-in-cities-are.html | CIVIC ADVANTAGES AID LAND VALUES; Realty Prices in Cities Are Affected by Many Personal Considerations. RECREATION IS A FACTOR Demand Seen In Desire of Many Persons to Live Near Employment Opportunities. Effect of Civic Opportunities. Least Intensive Competition. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/a-theatre-aiding-three-causes-this-year-of-grace-to-benefit.html | A THEATRE AIDING THREE CAUSES; "This Year of Grace" to Benefit Children's School, Maternity Centre and Jewish Widow's Fund | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/maine-indians-excel-in-making-baskets.html | MAINE INDIANS EXCEL IN MAKING BASKETS | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/november-days-and-nights-in-the-new-york-theatres-exceeding-small.html | NOVEMBER DAYS AND NIGHTS IN THE NEW YORK THEATRES; "EXCEEDING SMALL" In Which the Pathetically Familiar Story of Young Love Has Been Told With Fervor and Beauty What the Public Does Not Want. NEWS, NEWS, NEWS | True | By J. Brooks Atkinson. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/american-whaling.html | AMERICAN WHALING. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/mrs-fc-church-jr-gives-a-barn-dance-halloween-party-marks.html | MRS. F.C. CHURCH JR. GIVES A BARN DANCE; Halloween Party Marks Completion of Training Stablein Newport. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/yale-opens-to-public-part-of-art-gallery-three-completed-rooms.html | YALE OPENS TO PUBLIC PART OF ART GALLERY; Three Completed Rooms Contain Old and Modern PicturesPresented or Loaned. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/wise-chooses-smith-in-vote-as-american-also-backs-fd-roosevelt-and.html | WISE CHOOSES SMITH IN VOTE 'AS AMERICAN'; Also Backs F.D. Roosevelt and Col. Lehman, on Ballot 'for . . All Faiths.' | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/chiefly-about-the-guilds-faust-the-same-old-story.html | CHIEFLY ABOUT THE GUILD'S "FAUST"; The Same Old Story. | True | JOHN WHYTE.HENRY BROWN | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/management-on-public-trial-in-textile-merger-financing.html | Management on Public Trial In Textile Merger Financing | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/airplane-liners-shown-at-berlin-international-aircraft-exhibits.html | AIRPLANE LINERS SHOWN AT BERLIN; International Aircraft Exhibits Included Latest Transocean Models--One With Twelve Cabins Has a Restaurant Big Passenger Planes. A $1,600 Plane. SPANISH AIR LAW. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/finds-higher-altitudes-tax-strength-of-children.html | Finds Higher Altitudes Tax Strength of Children | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/diamond-in-crash-put-at-5000.html | Diamond in Crash Put at $5,000. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/smith-at-garden-sums-up-his-campaign-as-25000-give-him-greatest.html | SMITH AT GARDEN SUMS UP HIS CAMPAIGN AS 25,000 GIVE HIM GREATEST OVATION; DENOUNCES REPUBLICAN 'SMOKE SCREENS'; PROSPERITY A 'FALSE ISSUE' Governor Calls It a Cry to Hide the Record of Last 7 Years. PLEDGES DRY LAW REMEDY Declares He Will Enforce it but Insists He Will Do Something to Cure the Abuses. ASSAILS KLAN AND BIGOTRY Candidate in His Last Public Appearance--Roosevelt and Running Mates at Rally. Police Have Hard Battle. Great Cheer Greets Governor. SMITH AT GARDEN SUMS UP CAMPAIGN Mayor Opens the Meeting Audience Cheers Liquor Stand. Discusses Borah's Attitude. | True | Times Wide World Photo. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/ohio-bell-issue-partly-approved.html | Ohio Bell Issue Partly Approved. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/earles-springer-scores-in-trials-horsford-helmsman-captures-the.html | EARLE'S SPRINGER SCORES IN TRIALS; Horsford Helmsman Captures the Tefft Estate. MEETING ENDS IN RAIN Scenting Conditions Thus Improved -- Aughrim Flashing Performs Brilliantly. Rain Improves Scent. Helmsman Stands Out. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/artists-of-all-lands-attend-paris-salon-americans-well-represented.html | ARTISTS OF ALL LANDS ATTEND PARIS SALON; Americans Well Represented Among 2,800 Works Seen on Varnishing Day . | True | Special Cable to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/will-cut-ships-time-from-chile.html | Will Cut Ships' Time From Chile. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/bridge-builders-dream-grows-into-a-reality-oh-ammann.html | BRIDGE BUILDER'S DREAM GROWS INTO A REALITY; O.H. AMMANN | True | By C.g. Poore. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/whispers-still-go-on-robert-w-de-forest-receives-anticatholic.html | "WHISPERS" STILL GO ON.; Robert W. de Forest Receives AntiCatholic Propaganda by Mail. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/court-to-decide-big-ruhr-lockout-report-of-negotiations-between.html | COURT TO DECIDE BIG RUHR LOCKOUT; Report of Negotiations Between Employers and Unions Proves Unfounded. CITIES MOVE TO AID NEEDY 250,000 Jobless Ironworkers May Be Joined by 450,000 Workers In the Textile Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/to-dance-on-leviathan-world-war-association-of-the-port-plans.html | TO DANCE ON LEVIATHAN.; World War Association of the Port Plans Dinner for Nov. 10. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/ash-at-sea-hints-of-new-submarine-volcano-probably-forming-an.html | Ash at Sea Hints of New Submarine Volcano, Probably Forming an Island Near the Fijis | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/newtown-runners-win-eastern-title-team-takes-eastern.html | NEWTOWN RUNNERS WIN EASTERN TITLE; Team Takes Eastern Interscholastic Cross Country Championship at Troy. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/matterhorn-climb.html | MATTERHORN CLIMB | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/notable-outoftown-weddings-sonnemulford-and-amesschoonmaker.html | NOTABLE OUT-OF-TOWN WEDDINGS; Sonne-Mulford and Ames-Schoonmaker Ceremonies in Montclair Enlist Interest in New York | True | Photograph by New York Times Studio. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/penn-state-rallies-to-win-at-soccer-spurts-in-last-quarter-to.html | PENN STATE RALLIES TO WIN AT SOCCER; Spurts in Last Quarter to Defeat Toronto, 5-3-- Score Is Tied Three Times. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/long-island-homes-sold-realty-associates-report-demand-at.html | LONG ISLAND HOMES SOLD.; Realty Associates Report Demand at Freeport-Merrick. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/columbia-enlarges-school-for-nurses-professor-stewart-tells-of-new.html | COLUMBIA ENLARGES SCHOOL FOR NURSES; Professor Stewart Tells of New Cooperative Program for Special Work. ADVANCED COURSES OPENED Head Nurse Will Be Trained in SixHospitals in New York and New Jersey. Advisory Committee Named. Training Hospitals Planned. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/the-truckman-has-a-partner.html | THE TRUCKMAN HAS A PARTNER | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/films-traffic-congestion-german-going-home-with-american-pictures.html | FILMS TRAFFIC CONGESTION.; German Going Home With American Pictures to Warn Berlin. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/forecasting-the-future-of-man-whither-mankind-examines-the.html | FORECASTING THE FUTURE OF MAN; "Whither Mankind" Examines the Tendencies of Our Machine Age Future of Man Future of Man | True | By Evans Clark | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/park-avenue-widening.html | Park Avenue Widening. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/ford-calls-for-20-increase-in-material-for-building-cars.html | Ford Calls for 20% Increase In Material for Building Cars | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/big-apartment-house-for-riverside-drive-block-front-improved-with.html | BIG APARTMENT HOUSE FOR RIVERSIDE DRIVE; Block Front Improved With $5,000,000 Building--BetterHome Facilities. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/3781-names-off-list-atlantic-city-republicans-fail-to-halt-judges.html | 3,781 NAMES OFF LIST.; Atlantic City Republicans Fail to Halt Judge's Registry Order. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/france-maintains-picturesque-hunts-continues-ceremony-of-blessing.html | FRANCE MAINTAINS PICTURESQUE HUNTS; Continues Ceremony of Blessing Hounds on the Feastof St. Hubert.STAG THE CHIEF QUARRYEngagement of Prince Christopher and Daughter of French PretenderStirs American Interest. Americans to Join Chase. | True | By May Birkhead. Wireless To the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/free-tow-is-offered-to-queens-span-autos-new-york-club-aids-police.html | FREE TOW IS OFFERED TO QUEENS SPAN AUTOS; New York Club Aids Police in Move to End Extortion When Cars Stall on Bridge. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/swarthmore-wins-200-atkinson-stars-in-victory-over-university-of.html | SWARTHMORE WINS, 20-0.; Atkinson Stars in Victory Over University of Delaware Eleven. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/contest-opens-for-building-safety-thousands-of-workers-will-try-for.html | CONTEST OPENS FOR BUILDING SAFETY; Thousands of Workers Will Try for Prizes Offered by Employers' Association. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/head-of-oil-company-ill-george-h-jones-of-standard-of-new-jersey-in.html | HEAD OF OIL COMPANY ILL.; George H. Jones of Standard of New Jersey in Harbor Sanitarium. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/miss-eliza-scidmore-dies-in-geneva-at-72-author-of-jinrikisha-days.html | MISS ELIZA SCIDMORE DIES IN GENEVA AT 72; Author of 'Jinrikisha Days in Japan' and Other Books of the Far East. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/hun-school-winner-60-holten-gets-lone-touchdown-against-lehigh.html | HUN SCHOOL WINNER, 6-0.; Holten Gets Lone Touchdown Against Lehigh Jayvees. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/gasoline-prices-lower.html | GASOLINE PRICES LOWER. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/two-artists-contrasted-work-of-redon-and-lurcat-art-on-the.html | TWO ARTISTS; Contrasted Work of Redon and Lurcat ART ON THE BERENGARIA. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/206-miners-flee-from-fire-coal-mine-of-elm-grove-co-wheeling-wva-is.html | 206 MINERS FLEE FROM FIRE; Coal Mine of Elm Grove Co., Wheeling, W.Va., Is Reported Burning. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/youth-confesses-he-strangled-girl-vincent-rice-17-tells-of-killing.html | YOUTH CONFESSES HE STRANGLED GIRL; Vincent Rice, 17, Tells of Killing Alice Joost as She Tried to Kiss Him. SLEW IN RAGE, HE ASSERTS Angered by Remark After They Patched Up Quarrel Over Rival in Her Home. Says His Mind Was Blank. YOUTH CONFESSES HE STRANGLED GIRL | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/arkansas-improves-roads-arranges-to-invest-50000000-to-add-to.html | ARKANSAS IMPROVES ROADS.; Arranges to Invest $50,000,000 to Add to Highway Chain. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/wor-is-classed-as-new-jersey-station.html | WOR IS CLASSED AS NEW JERSEY STATION | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/paris-has-a-success.html | PARIS HAS A SUCCESS | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/banking-changes-approved-state-authorizations-issued-in-the-week-in.html | BANKING CHANGES APPROVED; State Authorizations Issued In the Week in Metropolitan District. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/writers-print-newspaper-strike-on-antifascist-organ-here-may-make.html | WRITERS PRINT NEWSPAPER.; Strike on Anti-Fascist Organ Here May Make It Open Shop. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/planes-for-mosess-route-american-tourists-now-to-fly-over-sinai.html | PLANES FOR MOSES'S ROUTE; American Tourists Now to Fly Over Sinai Desert to Jerusalem. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/iowa-triumphs-190-pape-scores-two-touchdowns-as-team-beats-south.html | IOWA TRIUMPHS, 19-0.; Pape Scores Two Touchdowns as Team Beats South Dakota. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/navy-plebes-triumph-20-yorks-tackle-of-hinkie-back-of-goal-beats.html | NAVY PLEBES TRIUMPH, 2-0; York's Tackle of Hinkie Back of Goal Beats Bucknell Cubs. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/governor-under-stormy-skies-at-start-and-end-of-campaign.html | Governor Under Stormy Skies At Start and End of Campaign | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/hits-smiths-liquor-plans-dry-leader-says-it-would-lead-to-more.html | HITS SMITH'S LIQUOR PLANS; Dry Leader Says It Would Lead to More Crime and Bootlegging. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/john-hopkins-triumphs-triumphs-over-randolphmacon-eleven-by-score.html | JOHN HOPKINS TRIUMPHS.; Triumphs Over Randolph-Macon Eleven by Score of 34 to 0. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/questions-and-answers-what-causes-weaf-to-fade-in-new-york-while.html | QUESTIONS AND ANSWERS; What Causes WEAF to Fade in New York While Other Stations Are Steady?--Using the 112-A Tube as Detector for Distant Stations | True | By Orrin E. Dunlap Jr. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/in-various-galleries-a-munich-artist-returnsschulhoff-lahey-and.html | IN VARIOUS GALLERIES; A Munich Artist Returns--Schulhoff, Lahey And Others--Prints and Sculpture Shown LOCAL NOTES. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/new-store-fronts-bespeak-new-yorks-roman-luxury-the-aspect-of-fifth.html | NEW STORE FRONTS BESPEAK NEW YORK'S ROMAN LUXURY; The Aspect of Fifth Avenue Changes Under The Hand of Sculptor and Designer | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/police-department.html | Police Department. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/horton-smiths-143-leads-in-oklahoma-has-advantage-of-five-strokes.html | HORTON SMITH'S 143 LEADS IN OKLAHOMA; Has Advantage of Five Strokes at End of First 36 Holes in City Open Golf. ARMOUR IN SECOND PLACE Totals 148, While Dudley Is Next With 149--Al Espinosa Ties Mehlhorn at 152. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/factory-used-to-fight-crime-from-the-inside-john-mce-bowman.html | FACTORY USED TO FIGHT CRIME FROM THE INSIDE; JOHN McE. BOWMAN | True | By Waldo Walker. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/dodge-heads-new-york-teachers.html | Dodge Heads New York Teachers. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/campaign-evokes-flood-of-letters-the-times-has-received-more-than.html | CAMPAIGN EVOKES FLOOD OF LETTERS; The Times Has Received More Than 3,000 From Readers Since Sept. 15. RELIGIOUS ISSUE STRESSED Communications Generally Show Unusually Close Study of Leading Principles. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/renews-french-hazing-bar-herriot-orders-heads-of-schools-to-report.html | RENEWS FRENCH HAZING BAR; Herriot Orders Heads of Schools to Report Infractions by Telegraph. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/swarthmore-is-victor-rally-at-finish-defeats-navy-soccer-team-2-to.html | SWARTHMORE IS VICTOR.; Rally at Finish Defeats Navy Soccer Team, 2 to 1. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/british-to-build-a-skyscraper.html | BRITISH TO BUILD A SKYSCRAPER | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/fochs-armistice-day-message-to-americans-the-allied-leader.html | FOCH'S ARMISTICE DAY MESSAGE TO AMERICANS; THE ALLIED LEADER | True | By Fitzhugh L. Minnigerode. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/middle-west-drys-stage-bitter-fight-his-philadelphia-speech-leads.html | MIDDLE WEST DRYS STAGE BITTER FIGHT; His Philadelphia Speech Leads to Last-Minute Attack on Governor Smith. AYRES BATTLES FOR JOB Republicans of Entire State Seek Defeat of Lone Democratic Member of Congress. Non-Speaker Faces Fight. Kansas City After Racketeers. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/get-bar-harbor-burglars-maine-police-arrest-two-and-recover.html | GET BAR HARBOR BURGLARS; Maine Police Arrest Two and Recover Truckloads of Stolen Goods. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/to-auction-rare-etchings-london-collection-of-150-items-to-go-on.html | TO AUCTION RARE ETCHINGS; London Collection of 150 Items to Go on Sale Here Thursday. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/phone-to-austria-opened-by-kellogg-secretary-and-chancellor-seipel.html | PHONE TO AUSTRIA OPENED BY KELLOGG; Secretary and Chancellor Seipel Exchange Cordial Greetings by Radio.EACH VOICES FRIENDSHIPMinister Also Speaks and UnderSecretary of State Clark Talks WithAmerican Envoy in Vienna. First Call Was Here From Merchant | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/kennelly-to-hold-special-sale-nov-12-manhattan-bronx-brooklyn-and.html | KENNELLY TO HOLD SPECIAL SALE NOV. 12; Manhattan, Bronx, Brooklyn and Long Island Sites Are on Auction List. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/says-smith-is-gaining-james-maurer-socialist-thinks-california-may.html | SAYS SMITH IS GAINING.; James Maurer, Socialist, Thinks California May Go Democratic | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/work-withholds-election-forecast-heeds-advice-that-reports-are-too.html | WORK WITHHOLDS ELECTION FORECAST; Heeds Advice That Reports Are Too Conflicting to Allow Prediction. CONGRESS GAINS EXPECTED Republicans Count on 13 and Perhaps 23 More Seats inthe House. Gains in Congress Predicted. Hopeful of Border States. Warns of Hoover "Canard." | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/listeners-contribute-to-kwk-protest-fund.html | LISTENERS CONTRIBUTE TO KWK PROTEST FUND | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/says-colleges-teach-only-football-well-dr-holt-head-of-rollins.html | SAYS COLLEGES TEACH ONLY FOOTBALL WELL; Dr. Holt, Head of Rollins, Finds Besetting Sin Is Impulse of Institutions to Expand. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/cranach-and-holbein-splendid-examples-of-early-german-paining-on.html | CRANACH AND HOLBEIN; Splendid Examples of Early German Paining on View--Book About de Laszlo | True | By Elisabeth Luther Cary. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/londons-film-law.html | LONDON'S FILM LAW | True | By John MacCormac. London. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/hindenburg-is-godfather-to-5300-german-children.html | Hindenburg Is Godfather To 5,300 German Children | True | Wireless to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/baltimore-sees-hope-as-passenger-port-scandinavian-arrivals-last.html | BALTIMORE SEES HOPE AS PASSENGER PORT; Scandinavian Arrivals Last Month Viewed as Indicating Revival-- Channel Plans Under Way. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/huge-earth-dam-to-rise-in-south-project-on-the-saluda-river-in.html | HUGE EARTH DAM TO RISE IN SOUTH; Project on the Saluda River in South Carolina Will Be the Largest Structure of Its Kind in the World Spillway for Safety. Power Already Sold. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-board.html | Decrease in Individual Account Debits Shown in Weekly Federal Board Report | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/banks-increase-earnings-fifteen-institutions-report-total-of.html | BANKS INCREASE EARNINGS.; Fifteen Institutions Report Total of $29,478,700 for Quarter. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/wisconsin-defeats-alabama-by-15-to-0-cuisinier-crashes-through-for.html | WISCONSIN DEFEATS ALABAMA BY 15 TO 0; Cuisinier Crashes Through for Touchdown in the Opening Period at Madison. H. SMITH ALSO REGISTERS Goes Over line for Score in Third Quarter--Backus Kicks a Goal From Field. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/hunter-mistaken-for-deer-is-shot.html | Hunter, Mistaken for Deer, Is Shot | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/arizona-court-holds-indians-on-reservations-cannot-vote.html | Arizona Court Holds Indians On Reservations Cannot Vote | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/sightseer-to-cover-europe-by-air-in-seventeen-days-tourist-ticket-a.html | SIGHTSEER TO COVER EUROPE BY AIR IN SEVENTEEN DAYS; Tourist Ticket Allows Him a Day Each is Twelve Cities--Other Aviation Items Rewards for Brazil Flight. Goebel and Jensen Arrive. Lacoste in Aeronautic Work. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/ask-womens-smith-vote-southern-democrats-here-send-1000-appeals-by.html | ASK WOMEN'S SMITH VOTE.; Southern Democrats Here Send 1,000 Appeals by Telegraph. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/woods-wins-cue-match-defeats-seaback-in-exhibition-at-pocket.html | WOODS WINS CUE MATCH.; Defeats Seaback in Exhibition at Pocket Billiards, 750,702. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/golfers-of-lido-club-to-use-new-type-of-ball-in-tourney.html | Golfers of Lido Club to Use New Type of Ball in Tourney | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/hold-corn-jardine-urges-secretary-advises-farmers-to-feed-for.html | HOLD CORN, JARDINE URGES.; Secretary Advises Farmers to Feed for Heavier Cattle and Hogs. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/printing-school-on-view-public-is-invited-to-watch-boys-learning.html | PRINTING SCHOOL ON VIEW.; Public Is Invited to Watch Boys Learning the Trade. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/tariff-changes-lithuania-increases-tobacco-dutiesmexico-restricts.html | TARIFF CHANGES.; Lithuania Increases Tobacco Duties--Mexico Restricts American Wheat. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/italian-art-sold-for-13623.html | Italian Art Sold for $13,623. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/reichsbanks-gold-reserve-goes-higher-the-weeks-increase-22105000.html | REICHSBANK'S GOLD RESERVE GOES HIGHER; The Week's Increase 22,105,000 Marks--Total Gold Holdings Now 681,506,000 Above 1927. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/cities-begin-to-wage-war-on-their-own-noise-deadly-toll-of-frayed.html | CITIES BEGIN TO WAGE WAR ON THEIR OWN NOISE; Deadly Toll of Frayed Nerves and Decreased Efficiency Shown by Physicians and Scientists-- Transportation Blamed for 85% of New York's Clamor Protest By Physicians. The Verdict of Scientists. Even Sleepers Affected. Experiments With Typists. Subway Worse Than Riveter. Disturbing the Peace. The London List. Manners and Morals Affected. Walls to Absorb Sound. The Case of the Riveter. The Babel of the Streets. | True | By Eunice Fuller Barnard. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/electric-equipment-sales-many-orders-coming-from-industrial.html | ELECTRIC EQUIPMENT SALES; Many Orders Coming From Industrial Concerns, Survey Shows. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/summit-school-site-large-plot-selected-in-canoe-brook-section.html | SUMMIT SCHOOL SITE.; Large Plot Selected in Canoe Brook Section. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/nassau-vote-lists-lost-county-police-are-ordered-to-find-eleven.html | NASSAU VOTE LISTS LOST.; County Police Are Ordered to Find Eleven Missing Books. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/wheat-prices-drop-after-early-bulge-liquidation-develops-and-stop.html | WHEAT PRICES DROP AFTER EARLY BULGE; Liquidation Develops and Stop Loss Orders Are Uncovered. SHORTS BUY ON THE BREAK Weather News and Weakness in Wheat Send Corn Prices to a Lower Close. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/penn-military-defeated-loses-to-susquehanna-eleven-by-score-of-26.html | PENN MILITARY DEFEATED.; Loses to Susquehanna Eleven by Score of 26 to 20. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/columbus-tomb-again-in-dispute-bones-of-the-admiral-of-the-oceans.html | COLUMBUS TOMB AGAIN IN DISPUTE; Bones of the Admiral of the Oceans, Moved Repeatedly Across Land and Sea, Now Claimed by a Spanish Village The Explorer's Will. The Claims of Four Cities. Moved with Ceremony. American Intervention. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/legend-and-truth-the-facts-about-the-yellow-jacket-again-in-revival.html | LEGEND AND TRUTH; The Facts About "The Yellow Jacket," Again in Revival Here | True | By Benrimo, Co-Author of the Play With the Late George C. Hazelton. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/france-builds-more-cars-1928-automobile-output-estimated-at-between.html | FRANCE BUILDS MORE CARS.; 1928 Automobile Output Estimated at Between 250,000 and 280,000. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/savings-rise-in-hungarian-banks.html | Savings Rise in Hungarian Banks. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/georgetowndetroit-game-put-off-on-littles-plea.html | Georgetown-Detroit Game Put Off on Little's Plea | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/hotels-plan-fetes-for-election-night-record-postprohibition-crowd.html | HOTELS PLAN FETES FOR ELECTION NIGHT; Record Post-Prohibition Crowd Is Expected to Stay Up Late for the Returns. DINNER DANCES ARRANGED Radio, Movies, Stereopticons and Anno cers Will Give News of Contests. Many Will Stay Up Late. 1,200 Reservations at the Plaza. HOTELS PLAN FETES FOR ELECTION NIGHT | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/business-to-break-records-this-year-reports-from-federal-reserve.html | BUSINESS TO BREAK RECORDS THIS YEAR; Reports From Federal Reserve Districts Show Conditions Generally Improved. ONLY SEASONAL LET-DOWNS Demand for Commercial Funds Increased-- Recoveries Made in Textile Industry. PRICE CHANGES IRREGULAR Wheat and Tires Cheaper, Copper and Pig Iron Dearer--Freight Movements Pass Peak. Crop Situation Strong. Bank Predicts Records. BUSINESS PAGE RAPID HERE. NEW ENGLAND TEXTILES GAIN. EFFORTS KEEP TRADE NORMAL PIG IRON DEMAND IS STRONG. FIFTH DISTRICT IMPROVES. BUSINESS TO BREAK RECORDS THIS YEAR ATLANTA TRADE INCREASES. MAIL ORDERS BREAK RECORD. DEMAND FOR STEEL GROWS. NINTH DISTRICT HOLDS TRADE. RAINS HELP WINTER WHEAT. AIRPLANE BUILDINGS TO GO UP. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/chief-local-fight-in-queens-on-nov-6-patten-and-harvey-factions-in.html | CHIEF LOCAL FIGHT IN QUEENS ON NOV. 6; Patten and Harvey Factions in Bitter Struggle Over the Borough Presidency. ONE REPUBLICAN TILT Mrs. Patt Opposes Berolzheimer for Seat in Congress From Seventeenth District. CHIEF LOCAL FIGHT IN QUEENS ON NOV. 6 | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/aileen-odonnell-weds-hw-baltazzi-washington-girl-becomes-bride-of-n.html | AILEEN O'DONNELL WEDS H.W. BALTAZZI; Washington Girl Becomes Bride of New Yorker at Her Mother's Home. GRACE E. LOVE MARRIED Baltimore Girl Wedded to Leonard N. Johnson of Calcutta--She Was Sweetheart of His Youth. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/the-fortnightly-forum-holds-meeting-tonight.html | THE FORTNIGHTLY FORUM HOLDS MEETING TONIGHT | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/kid-chocolate-victor-knocks-out-grande-in-the-fourth-round-at.html | KID CHOCOLATE VICTOR.; Knocks Out Grande in the Fourth Round at Olympia A.C. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/williams-smothers-union-eleven-370-brown-scores-three-touchdowns.html | WILLIAMS SMOTHERS UNION ELEVEN, 37-0; Brown Scores Three Touchdowns and Langmaid Two for Purple--Howe Also Tallies. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/etna-continues-to-pour-out-lava.html | Etna Continues to Pour Out Lava. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/mrs-fd-tuttle-to-talk-on-league.html | Mrs. F.D. Tuttle to Talk on League. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/bad-luck-trails-autoist-chicagoan-breaks-one-leg-in-crash-and-other.html | BAD LUCK TRAILS AUTOIST.; Chicagoan Breaks One Leg in Crash and Other in Escaping Hospital. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/dr-philipson-honored-cincinnatian-receives-many-messages-on-40th.html | DR. PHILIPSON HONORED.; Cincinnatian Receives Many Messages on 40th Anniversary as Rabbi. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lawrence-winner-after-tie-at-traps-defeats-wantling-in-shootoff.html | LAWRENCE WINNER AFTER TIE AT TRAPS; Defeats Wantling in Shoot-Off, Breaking 25 Straight at Travers Island. Wharff Wins at Mineola. C.W. Rockefeller Victor. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/oberlin-conquers-rochester-by-1912-two-touchdowns-in-the-final.html | OBERLIN CONQUERS ROCHESTER BY 19-12; Two Touchdowns in the Final Period Make Game Secure for Ohio Eleven. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/olean-nurse-dies-attending-patient.html | Olean Nurse Dies Attending Patient. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/storm-has-bearing-on-porto-rico-vote-whether-hurricane-sufferers.html | STORM HAS BEARING ON PORTO RICO VOTE; Whether Hurricane Sufferers Will Take Time to Visit Polls a Matter of Argument. CAMPAIGN, FUNDS A FACTOR Ballots Are Not Bought in Island Elections, but Faithful Are Not Left Wanting. Sophistication Raises Rate. Wants Women to Stay at Home. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/so-california-wins-from-stanford-100-80000-see-trojans-turn-back.html | SO. CALIFORNIA WINS FROM STANFORD, 10-0; 80,000 See Trojans Turn Back Rivals--Williams Passes for Touchdown. SAUNDERS CROSSES LINE Hibbs Kicks Goal After Touchdown, Then Boots Placement Goal in Final Period. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/women-organizing-for-kellogg-pact-meetings-in-41-states-to-adopt.html | WOMEN ORGANIZING FOR KELLOGG PACT; Meetings in 41 States to Adopt Resolutions Urging Ratifica tion, Says Mrs. Catt.TEN NATIONAL GROUPS JOINMovement Has a Slogan, "Build Friendships, Not Warships, forNational Defense." All Classes Represented. Organizations in Conferences. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/sandino-again-asks-iberoamerican-aid-nicaraguan-insurgent-chief.html | SANDINO AGAIN ASKS IBERO-AMERICAN AID; Nicaraguan Insurgent Chief Reproaches Fifteen Presidentsfor Not Intervening. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/ford-wins-sprint-championship.html | Ford Wins Sprint Championship. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/city-taxpayers-to-meet-property-owners-plan-protest-against-present.html | CITY TAXPAYERS TO MEET.; Property Owners Plan Protest Against Present Tax Rate. Averell Harriman Buys Ten Acres. Bronx Garage Leases. Invest Buys in Ridgewood, N.J. APARTMENT LEASES. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/arkansas-eleven-wins-dales-55yard-run-defeats-louisiana-state-by-7.html | ARKANSAS ELEVEN WINS.; Dale's 55-Yard Run Defeats Louisiana State by 7 to 0. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/panama-observes-independence-day-many-americans-attend-celebrations.html | PANAMA OBSERVES INDEPENDENCE DAY; Many Americans Attend Celebrations of the Republic'sTwenty-fifth Anniversary.COOLIDGE SENDS GREETINGS He Congratulates President Arosemena on the "Signal Prosperity"of the Country. Coolidge Sends Message. | True | Special Cable to The NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/tomb-of-sun-yatsen-an-impressive-sight-chinas-tribute-to-sun-yatsen.html | TOMB OF SUN YAT-SEN AN IMPRESSIVE SIGHT; CHINA'S TRIBUTE TO SUN YAT-SEN | True | Photograph by George Shevklin. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/urges-higher-duty-on-argentine-corn-farm-bureau-head-asks-coolidge.html | URGES HIGHER DUTY ON ARGENTINE CORN; Farm Bureau Head Asks Coolidge for 50% Increase--Farmers Advised to Hold Grain. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/mrs-finley-shepard-flower-show-winner-takes-medal-at-tarrytown-for.html | MRS. FINLEY SHEPARD FLOWER SHOW WINNER; Takes Medal at Tarrytown for Foliage and Flowering Plants. Mrs. Coolidge at Washington Show. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/navy-over-whelms-wva-wesleyan-midshipmen-display-powerful-attack.html | NAVY OVER WHELMS W.VA. WESLEYAN; Midshipmen Display Powerful Attack and Triumph by 37 to 0. RALLY IN THE THIRD PERIOD Cross Goal Line of Opponents Three Times, Clifton Leading With Two Touchdowns. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/new-apartment-for-washington-square-sixteenstory-house-going-up-on.html | NEW APARTMENT FOR WASHINGTON SQUARE; Sixteen-Story House Going Up on Well-Known Corner at Fourth Street. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/best-in-show-won-by-higginss-entry-red-pat-irish-setter-gains.html | BEST IN SHOW WON BY HIGGINS'S ENTRY; Red Pat, Irish Setter, Gains Honors at Hudson County Exhibition for Second Time. JESSFORD KENNELS SCORE Champion Arko von Sadowaberg Victor in Shepherd Group-- Markham Spot Shows Way. Pomeranian Attracts Attention. Blue Chow Puppy Scores. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/willard-downings-to-give-party.html | Willard Downings to Give Party. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/books-and-authors.html | Books and Authors | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/tableaux-of-fashions-to-aid-french-hospital.html | TABLEAUX OF FASHIONS TO AID FRENCH HOSPITAL | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lowell-textile-wins-defeats-upsala-eleven-7-to-0-on-score-in-third.html | LOWELL TEXTILE WINS.; Defeats Upsala Eleven, 7 to 0, on Score in Third Period. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/missing-girl-found-man-is-held.html | Missing Girl Found, Man Is Held. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/maine-shakers-shun-vote-new-gloucester-colony-not-to-follow-new.html | MAINE SHAKERS SHUN VOTE.; New Gloucester Colony Not to Follow New York Group, Member Said. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lindbergh-on-flying-airplane-crashes-are-mostly-due-to-stunts-or.html | LINDBERGH ON FLYING; Airplane Crashes Are Mostly Due To Stunts or Inexperience Mishaps Not Crashes. Reckless Piloting. Need of Uniform Regulations. | True | By Col. Chas. A. Lindbergh. Copyright By the New York Times Company. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/paris-to-put-antipanic-police-on-theatre-and-store-duty.html | Paris to Put Anti-Panic Police On Theatre and Store Duty | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/schenectady-team-takes-harvard-run-leads-in-high-school-division.html | SCHENECTADY TEAM TAKES HARVARD RUN; Leads in High School Division-- Hebron Academy Gains Prep School Honors. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/choate-eleven-scores-tallies-twice-on-forwards-to-turn-back-loomis.html | CHOATE ELEVEN SCORES.; Tallies Twice on Forwards to Turn Back Loomis, 12-0. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/100-peddle-school-fathers-meet.html | 100 Peddle School Fathers Meet. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/socialists-expect-to-record-gains-thomas-and-waldman-look-for.html | SOCIALISTS EXPECT TO RECORD GAINS; Thomas and Waldman Look for Bigger Vote for Party Than in 1924 and 1926. OBSERVERS PREDICT LOSS Believe Many Who Normally Support Socialists Will CastBallots for Smith. Conceded Defeat at Start. $100,000 Campaign Budget. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/interest-in-dental-show.html | Interest in Dental Show. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/smith-sends-letter-to-youthful-rooter-baltimore-boy-whose-life-was.html | SMITH SENDS LETTER TO YOUTHFUL 'ROOTER'; Baltimore Boy, Whose Life Was Spared by Nominee's Placards, Gets an Appreciative Epistle. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/new-cable-service-to-near-east.html | New Cable Service to Near East. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/heroic-soldiers-rewarded.html | Heroic Soldiers Rewarded. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/to-improve-seventh-av-broadway-association-moves-to-relieve.html | TO IMPROVE SEVENTH AV.; Broadway Association Moves to Relieve Congestion. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/book-censorship-urged-for-england-home-secretary-wants-authority-to.html | BOOK CENSORSHIP URGED FOR ENGLAND; Home Secretary Wants Authority to Ban Any VolumeHe Deems Indecent.HAS VERY LITTLE SUPPORT Newspapers Fear Such Power Would Be a Step Toward Control OverAll Publications. Opposition to Censorship. Conan Doyle for the Scheme. | True | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/college-athletics-for-a-few-or-all-colgates-president-discusses-the.html | COLLEGE ATHLETICS FOR A FEW OR ALL; Colgate's President Discusses the Perennial Question of Cultivating Games to Be Played in Later Life COLLEGE ATHLETICS FOR A FEW OR FOR ALL | True | By George Barton Cutten, President of Colgate University. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/john-burroughs-observed-men-as-well-as-nature-his-journals-new.html | John Burroughs Observed Men as Well as Nature; His Journals, New Edited by Clara Barrus, Affords Graphic Glimpses of His Contemporaries | True | By Charles Johnston | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/unite-for-red-cross-call-drive-for-400000-members-to-open-on.html | UNITE FOR RED CROSS CALL; Drive for 400,000 Members to Open on Armistice Day. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/algergrove-in-draw-sixround-bout-ends-in-deadlock-at-ridgewood-club.html | ALGER-GROVE IN DRAW.; Six-Round Bout Ends in Deadlock at Ridgewood Club. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/spain-reorganizes-its-ministries-rivera-will-direct-foreign-affairs.html | SPAIN REORGANIZES ITS MINISTRIES; Rivera Will Direct Foreign Affairs Himself--National Economy Portfolio Created. | True | Special Cable to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/archbishop-deplores-increase-of-divorce-lang-of-york-also-analyzes.html | ARCHBISHOP DEPLORES INCREASE OF DIVORCE; Lang of York Also Analyzes the Reasons for Birth Decline in the British Isles. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/appraisers-to-draft-code-chicago-meeting-to-consider-new-canons-of.html | APPRAISERS TO DRAFT CODE; Chicago Meeting to Consider New Canons of Ethics. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/navy-which-meets-michigan-has-4-men-from-state-on-team.html | Navy, Which Meets Michigan, Has 4 Men From State on Team | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/television-actors-framed-at-wgy.html | TELEVISION ACTORS "FRAMED" AT WGY | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/buys-gallagher-estate.html | Buys Gallagher Estate. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/plane-crash-hurts-8-in-coast-storm-six-passengers-including-woman.html | PLANE CRASH HURTS 8 IN COAST STORM; Six Passengers, Including Woman, Praise Pilot's Skill in Landing in Rough Country. ALL EXPECTED TO RECOVER Flier Blames California Accident on Failure to Get Proper Weather Reports. Recluse Discovers Wreck. Woman Passenger Tells of Fall. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/michigan-upsets-illinois-by-3-to-0-gembis-boots-field-goal-in-first.html | MICHIGAN UPSETS ILLINOIS BY 3 TO 0; Gembis Boots Field Goal in First Period From 12-Yard Line to Win. 83,000 SEE THE CONTEST First Triumph for Victors Is Initial Defeat for Losers, Whose Title Hopes Fade. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/reports-africa-promising.html | REPORTS AFRICA PROMISING. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/reflections-and-news-of-the-screen-world-fatuous-college-picture.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD; Fatuous College Picture Money and Romance. Carumba! The Penal Island. Reciprocal Markets. Germans and British. Miss Wong's Success. | True | By Mordaunt Hall. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/phonewire-service-nationwide.html | Phone-Wire Service Nation-Wide. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/sensation-in-london-police-investigation-expected-to-result-from.html | Sensation in London Police Investigation Expected to Result From Bribery Charges | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/miami-airlines-gets-new-planes-panamerican-airways-multimotored.html | MIAMI AIRLINES GETS NEW PLANES; Pan-American Airways Multimotored, Luxurious Passenger Machines Will Further Cut Time to Cuba and Porto Rico | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/new-gas-engine-almost-silent-single-sleeve-motor-developed-at.html | NEW GAS ENGINE ALMOST SILENT; Single Sleeve Motor Developed at Massachusetts Institute Said to Be Economical, Too-- Other Types of Engines Advantages and Possibilities. Other Types of Engines. The Popper Valve | True | By William C. Callahan. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/loyola-beats-royal-military-by-15-to-6-for-rugby-title.html | Loyola Beats Royal Military By 15 to 6 for Rugby Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/women-charge-rally-lacked-police-guard-letter-to-walker-demanding.html | WOMEN CHARGE RALLY LACKED POLICE GUARD; Letter to Walker Demanding Inquiry, Says Party Was Attackedby Hoodlums. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/voting-on-prohibition.html | VOTING ON PROHIBITION. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/west-shore-road-improving-system-buying-land-to-extend-fourtrack.html | WEST SHORE ROAD IMPROVING SYSTEM; Buying Land to Extend FourTrack Facilities From Dumont to Tappan. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/28-nines-in-psal-play-brooklyn-with-nine-entries-leads-other.html | 28 NINES IN P.S.A.L. PLAY.; Brooklyn, With Nine Entries, Leads Other Boroughs. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/initial-dividends-ordered.html | INITIAL DIVIDENDS ORDERED. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/programs-of-the-week-strauss-novelties-on-both-the-concert-and.html | PROGRAMS OF THE WEEK; Strauss Novelties on Both the Concert and Opera Stage--Local Recitals OTHERS TO BE HEARD. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/jersey-police-more-active-5057-arrested-in-third-quarter-against.html | JERSEY POLICE MORE ACTIVE; 5,057 Arrested in Third Quarter, Against 2,939 in 1927 Period. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/amherst-wins-at-soccer-conquers-rensselaer-team-by-6-to-0-score-at.html | AMHERST WINS AT SOCCER.; Conquers Rensselaer Team by 6 to 0 Score at Troy. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/633-fliers-in-california-state-leads-countrynew-york-second-with.html | 633 FLIERS IN CALIFORNIA.; State Leads Country--New York Second With 347. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/rubber-market-quiet-59-contracts-change-hands-with-prices-unchanged.html | RUBBER MARKET QUIET.; 59 Contracts Change Hands With Prices Unchanged to 20 Points Up. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/rain-fails-to-deter-fans-at-hunts-races-more-than-600-attend.html | RAIN FAILS TO DETER FANS AT HUNTS RACES; More Than 600 Attend Luncheon at Turf and Field Club at Belmont Park Meeting. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/buyers-wants.html | Buyers' Wants. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/as-paris-goes-to-the-opera-gowns-and-wraps-sparkle-with-gay.html | AS PARIS GOES TO THE OPERA; Gowns and Wraps Sparkle With Gay Embroidery-- New Small Jackets | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/damrosch-wins-acclaim-on-radio-enthusiastic-letters-express.html | DAMROSCH WINS ACCLAIM ON RADIO; Enthusiastic Letters Express Appreciation of Parents and School Children--Next Concert Will Be Broadcast Friday Schools Tune In. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/foreign-exchange-rates-usual-weekend-evening-up-keeps-list-steady.html | FOREIGN EXCHANGE RATES; Usual Week-End Evening Up Keeps List Steady in Quiet Session. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/historyleads-at-hunter-782-specialize-in-that-subject-702-in-french.html | HISTORY-LEADS AT HUNTER.; 782 Specialize in That Subject, 702 in French, 678 In Mathematics. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lawyers-as-brokers-if-doing-real-estate-business-they-must-be.html | LAWYERS AS BROKERS.; If Doing Real Estate Business, They Must Be Licensed. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/nebraska-bank-law-now-faces-a-crisis-guaranty-system-to-insure.html | NEBRASKA BANK LAW NOW FACES A CRISIS; Guaranty System to Insure Depositors Against Loss Heldto Be a Failure.FUND HAS HUGE DEFICIT State Operation of Insolvent BanksOpposed-- Members Refuse to Pay Assessments. Payments Will Take Years. Law Has Been Beneficial. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/350-miles-an-hour-speed-of-british-flier-but-time-made-by-pilot-in.html | 350 MILES AN HOUR SPEED OF BRITISH FLIER; But Time Made by Pilot in Test for Attempt on Record Is Unofficial. | True | Wireless to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/bishop-blesses-museum-in-waldorf.html | Bishop Blesses Museum in Waldorf. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/auburn-fumbles-lose-game-to-georgia-130-misplays-lead-to-touchdowns.html | AUBURN FUMBLES LOSE GAME TO GEORGIA, 13-0; Misplays Lead to Touchdowns by Waugh and Rothstein on Muddy Field. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/hoover-to-win-state-women-here-predict-republican-leaders-say-their.html | HOOVER TO WIN STATE WOMEN HERE PREDICT; Republican Leaders Say Their Sex Will Have Big Part in the Result. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/cohalan-suggests-better-trial-counsel-judge-writing-on-the-causes.html | COHALAN SUGGESTS BETTER TRIAL COUNSEL; Judge, Writing on the Causes of Congestion, Sees Merit in the British Training System. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/runaway-girls-sought-two-leave-peekskill-homes-with-200-to-go.html | RUNAWAY GIRLS SOUGHT.; Two Leave Peekskill Homes With $200 to Go Sight-Seeing. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/copeland-pledges-party-to-farm-aid-agriculture-will-thrive-under.html | COPELAND PLEDGES PARTY TO FARM AID; Agriculture Will Thrive Under Smith, Senator Tells Garden Audience. SCORES 'EVIL OF BIGOTRY' Calls the Governor 'Sign of a Great Principle, the Nation's Endeavor to Regain Its Honor.' Promises Protective Tariff. "Prosperity Unequalized.' | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/orders-bay-state-auto-rates-filed.html | Orders Bay State Auto Rates Filed. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/north-carolina-u-battles-to-66-tie-rally-in-final-quarter-brings.html | NORTH CAROLINA U. BATTLES TO 6-6 TIE; Rally in Final Quarter Brings Deadlock With North Carolina State Eleven. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/gossip-of-the-rialto-mr-ziegfeld-realigns-his-plansthe-big-parade.html | GOSSIP OF THE RIALTO; Mr. Ziegfeld Realigns His Plans--"The Big Parade" for Musical Comedy--The Road Goes on Its Own | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/palestine-to-hold-relics-excavators-in-future-must-share-finds-with.html | PALESTINE TO HOLD RELICS; Excavators in Future Must Share Finds With Government. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/good-lists-for-hoover-28-western-states-chicago-manager-says.html | GOOD LISTS FOR HOOVER 28 WESTERN STATES; Chicago Manager Says Republicans Will Carry All in His Area but Louisiana. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/1000-to-attend-palestine-parley.html | 1,000 to Attend Palestine Parley. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/protection-jottings.html | PROTECTION JOTTINGS | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/oil-issues-active-on-curb-market-volume-of-trading-is-limited-many.html | OIL ISSUES ACTIVE ON CURB MARKET; Volume of Trading Is Limited-- Many Utilities and Industrials Sag Under Profit-Taking. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/byproducts.html | BY-PRODUCTS | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/novembers-wedding-roster-grows-miss-ruth-ledyards-marriage-to.html | NOVEMBER'S WEDDING ROSTER GROWS; Miss Ruth Ledyard's Marriage to William de Rham Will Take Place on Thursday--Many Others in Coming Fortnight | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/new-union-square-subway-station-will-be-the-largest-in-manhattan.html | New Union Square Subway Station Will Be the Largest in Manhattan; Twelve Stairways Will Lead to Train Platforms--Planned to Accommodate 50,000,000 Passengers Annually--Work Scheduled for Completion Next March. Verona Acreage Deal. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/worcester-tech-victor-triumphs-in-rain-by-240-over-cooper-union.html | WORCESTER TECH VICTOR.; Triumphs in Rain by 24-0 Over Cooper Union Eleven. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/half-of-haywoods-ashes-to-be-buried-in-chicago.html | Half of Haywood's Ashes To Be Buried in Chicago | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/hoover-and-smith-in-final-rallies-candidates-bring-campaign-to.html | HOOVER AND SMITH IN FINAL RALLIES; Candidates Bring Campaign to Close on Radio Tomorrow Night--Gala Musical Program Begins at 9 o'clock Smith Drama Tonight. COOLIDGE TO SPEAK ON ARMISTICE DAY ENGINEERS TO MEET. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/robber-uses-tiny-pistol-cows-women-clerks-in-candy-store-and-takes.html | ROBBER USES TINY PISTOL.; Cows Women Clerks in Candy Store and Takes $65 From Till. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lyric-spain-as-critics-see-it.html | LYRIC SPAIN AS CRITICS SEE IT | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/garage-turned-into-jail-427-west-street-to-house-federal.html | GARAGE TURNED INTO JAIL.; 427 West Street to House Federal Prisoners--Approved by Court. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/eleventh-corcoran-exhibit-and-german-primitives-fine-american.html | ELEVENTH CORCORAN EXHIBIT AND GERMAN PRIMITIVES; FINE AMERICAN SHOWING Paintings by Established Native Artists and By Many With Fame Yet to Win. | True | By Edward Alden Jewell. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/committees-report-campaign-expenses-republican-congressional-body.html | COMMITTEES REPORT CAMPAIGN EXPENSES; Republican Congressional Body Has Spent $183,329, the Democratic $6,534. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/their-views-on-the-religious-issue-hoover-smith.html | THEIR VIEWS ON "THE RELIGIOUS ISSUE"; HOOVER. SMITH. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/to-foster-national-unity-association-of-life-insurance-presidents.html | TO FOSTER NATIONAL UNITY; Association of Life Insurance Presidents to Meet at the Astor. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/nyu-freshmen-triumph-conquer-ccny-cub-harriers-by-score-of-2530.html | N.Y.U. FRESHMEN TRIUMPH; Conquer C.C.N.Y. Cub Harriers by Score of 25-30. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/ccny-jayvees-win-score-10to0-victory-over-brooklyn-city-college.html | C.C.N.Y. JAYVEES WIN.; Score 10-to-0 Victory Over Brooklyn City College Eleven. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/finds-unit-packing-has-good-features-gimbel-brothers-now-applies.html | FINDS UNIT PACKING HAS GOOD FEATURES; Gimbel Brothers Now Applies Plan to Numerous Articles After a Test. SERVES CUSTOMERS BETTER Cost Also Lower, and in One Instance Breakage Has Been Reduced to 90 Per Cent. Merchandise Is Protected. Reduction in Returns. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/ywcas-budgut-drive-to-start-on-wednesday.html | Y.W.C.A.'S BUDGUT DRIVE TO START ON WEDNESDAY | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/princeton-wins-at-soccer-defeats-ohio-state-6-to-0-in-a-hardfought.html | PRINCETON WINS AT SOCCER; Defeats Ohio State, 6 to 0, in a Hard-Fought Contest. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/the-new-oakland-six.html | THE NEW OAKLAND SIX | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/as-the-tryout-towns-see-some-of-the-new-shows-specifically-these.html | AS THE TRY-OUT TOWNS SEE SOME OF THE NEW SHOWS; Specifically "These Days," the Graig "Magbeth," "Rainbow" and "Music in May" | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/to-guard-dolier-children.html | TO GUARD D'OLIER CHILDREN. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/hoover-urges-full-vote-as-big-crowds-greet-him-in-kansas-and.html | HOOVER URGES FULL VOTE AS BIG CROWDS GREET HIM IN KANSAS AND COLORADO; PRAISES PARTY RECORD Candidate in Speech at Pueblo Stresses the Protective Tariff. WARNS AGAINST A CHANGE He Declares Progress Would Be Retarded Under Rule of the Democrats. GREETED IN SNOWSTORM Kansas Crowd Braves Weather To Accord Welcome--Nominee Calls Worker 'Pardner.' Greets Kansan in Overalls. CROWDS SEE HOOVER HE ASKS FULL VOTE Warns of "Competitive Tariff." Lauds His Party Record. Says Progress Is at Stake. Welcomed in Snowstorm. Meet Friend of Childhood. | True | From a Staff Correspondent of The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/oh-lad-captures-the-pickering-cup-takes-challenge-event-at-15th.html | OH LAD CAPTURES THE PICKERING CUP; Takes Challenge Event at 15th Annual Hunt Meeting--Race Is Finished in Rain. OUTLAW ANOTHER WINNER Leads Field for Hampton Cup-- Valley Hill Plate Race to Bay Boy. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/commodity-prices-reaction-in-cash-wheat-and-rye-dairy-products.html | COMMODITY PRICES.; Reaction in Cash Wheat and Rye --Dairy Products Higher-- Other Articles Firm. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/jewelry-in-new-fall-designs.html | JEWELRY IN NEW FALL DESIGNS | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/paderewski-plays-in-london.html | PADEREWSKI PLAYS IN LONDON | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/general-booth-is-better.html | GENERAL BOOTH IS BETTER | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/big-improvements-for-westchester-new-sewer-projects-will-add-to.html | BIG IMPROVEMENTS FOR WESTCHESTER; New Sewer Projects Will Add to Availability of Many Square Miles. AREAS TO BE BENEFITED Thousands of Acres in Northern Section Will Be Opened for Home Development. New Sewer Projects. Increasing Land Values. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/fined-after-graft-talk-woman-assails-police-in-orange-when-held-in.html | FINED AFTER GRAFT TALK.; Woman Assails Police in Orange When Held In Traffic Case. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/electoral-college-divisions.html | ELECTORAL COLLEGE DIVISIONS. | True | HERBERT W. ALRICH.M.S. CARNIE. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/garden-turns-railroad-shanty-into-a-place-of-real-beauty-new.html | GARDEN TURNS RAILROAD SHANTY INTO A PLACE OF REAL BEAUTY; NEW MARYLAND MUSEUM | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/pig-iron-produced-in-october-at-highest-rate-in-17-months.html | Pig Iron Produced in October At Highest Rate in 17 Months | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/yankee-doodle-is-flying-here-to-set-new-westtoeast-mark.html | Yankee Doodle Is Flying Here To Set New West-to-East Mark | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/j-llewellyn-matthews-editor-of-the-pressguardian-of-paterson-dead.html | J. LLEWELLYN MATTHEWS.; Editor of the Press-Guardian of Paterson Dead at Age of 61. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/textile-orders-drop-with-election-near-approaching-crop-report-also.html | TEXTILE ORDERS DROP WITH ELECTION NEAR; Approaching Crop Report Also Affected Cottons--Worsted Duplicates Good. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/illinois-is-counted-as-safe-for-hoover-but-even-republicans-admit.html | ILLINOIS IS COUNTED AS SAFE FOR HOOVER; But Even Republicans Admit the Potential Uncertainties of the Big Registration. SMITH NEEDS COOK COUNTY Would Have to Get 60 Per Cent. of the Vote There to Win Over Down-State Ballot. The Cook County Outlook. Invading the Suburbs. Cermak's Strong Fight. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/if-you-drive-yourself-campaign-to-beautify-new-jersey-highways-cars.html | IF YOU DRIVE YOURSELF; CAMPAIGN TO BEAUTIFY NEW JERSEY HIGHWAYS CARS OF THREE NATIONS ALLOTTED SHOW SPACE | True | By Frederick C. Russell. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/pangalos-again-in-toils-greek-authorities-accuse-him-of-shooting.html | PANGALOS AGAIN IN TOILS.; Greek Authorities Accuse Him of Shooting Venizelists. | True | Wireless to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/the-giant-task-of-gathering-the-returns-a-vast-national.html | THE GIANT TASK OF GATHERING THE RETURNS; A Vast National Organization Will Deal Speedily With the Stupendous Work of Telling the Vote The Counting Procedure. Division of Labor. Associated Press Collections. Earliest Towns to Report. | True | By R.l. Duffus. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/brokers-approve-new-phone-service-quotations-from-six-trading-posts.html | BROKERS APPROVE NEW PHONE SERVICE; Quotations From Six Trading Posts of Exchange Available by Direct Wire Now. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/offers-aid-to-voters-honest-ballot-association-to-be-open-on.html | OFFERS AID TO VOTERS.; Honest Ballot Association to Be Open on Election Day. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/tea-on-liner-roma-today.html | TEA ON LINER ROMA TODAY. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/charities-enlist-a-host-of-workers-large-committee-busy-promoting.html | CHARITIES ENLIST A HOST OF WORKERS; Large Committee Busy Promoting Performance of "Three Cheers" For Neurological Institute-- Many Events Coming | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/calls-franklin-boy-scout-irving-bacheller-at-wanamaker-book-week.html | CALLS FRANKLIN BOY SCOUT; Irving Bacheller, at Wanamaker Book Week, Says He Was the First. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/city-planning-work-arkansas-realtors-urged-to-study-its-problems.html | CITY PLANNING WORK.; Arkansas Realtors Urged to Study Its Problems. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/new-york-aggies-lose-drop-gridiron-contest-to-drexel-institute-46.html | NEW YORK AGGIES LOSE.; Drop Gridiron Contest to Drexel Institute, 46 to 0. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/william-beebe-explores-the-treasures-of-the-deep.html | William Beebe Explores the Treasures of the Deep | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/strange-immortals-who-have-their-pantheon-they-eat-or-fast-dance-an.html | STRANGE "IMMORTALS" WHO HAVE THEIR PANTHEON; They Eat or Fast, Dance and Even Play on the Cornet To Achieve "Fame" and Make an Endurance Record QUEER STUNTS TO GET FAME THE CAVE MAN'S ART | True | By L.h. Robbins | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/throngs-in-streets-hear-smith-speech-thousands-stand-in-the-rain-as.html | THRONGS IN STREETS HEAR SMITH SPEECH; Thousands Stand in the Rain as Amplifiers Carry His Address Outdoors. 1,700 POLICEMEN ON GUARD But They Find Crowd Orderly--Campaign Tunes Sung and Red Flares Lighted. Bedlam Acclaims Governor. Crowd Gathers in Mid-Afternoon. THRONGS IN STREETS HEAR SMITH SPEECH Mississippi Jones Arrives. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/both-sides-aver-westchester-won-wl-ward-says-hoover-will-have-40000.html | BOTH SIDES AVER WESTCHESTER WON; W.L. Ward Says Hoover Will Have 40,000 Margin and Carry Whole Ticket In. DEMOCRATS SEE 2,500 LEAD Predict Roosevelt Will Run Ahead of Smith in County--Forecast on Minor Offices. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/the-news-of-europe-in-weekend-cables-tax-relief-in-britain-tories.html | THE NEWS OF EUROPE IN WEEK-END CABLES; TAX RELIEF IN BRITAIN Tories at Final Session Before Election Plan to Pass "Derating" Scheme.IT SHIFTS LOCAL BURDENSLondon Greatly Interested in Our Presidential Contest and Is Partial to Smith. Plans to Shift the Burden. Derating Affected by Migration. Tories Can Put Scheme Through. BRITAIN TO SHIFT BURDEN OF TAXES London Interested in Our Election. Suspect Hoover Is Anti-British. | True | By Allen Raymond. Wireless To the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/more-about-the-stage-and-those-concerned-with-it-the-question-of.html | MORE ABOUT THE STAGE AND THOSE CONCERNED WITH IT; THE QUESTION OF MUSIC AND LYRICS Tin Pan Alley Has Its Own Hen-and-Egg Problem in the Writing Of Music Show Songs | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/the-weeks-openings-other-events.html | THE WEEK'S OPENINGS; OTHER EVENTS | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/red-cross-gloomy-on-war-gas-curb-american-delegation-to-hague.html | RED CROSS GLOOMY ON WAR GAS CURB; American Delegation to Hague Conference Sees Little Hope of Protecting Civilians. PAYNE PLANS NEW EFFORTS President of Red Cross League Calls International Organization Greatest Result of Congress. Failure of Protocol Cited. | True | Special Cable to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/art-pieces-bring-23881-antique-furniture-porcelains-and-other-items.html | ART PIECES BRING $23,881.; Antique Furniture, Porcelains and Other Items Are Auctioned. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/expect-output-cut-in-venezuela-oil-interests-here-believe-visit-of.html | EXPECT OUTPUT CUT IN VENEZUELA OIL; Interests Here Believe Visit of A.S. Debenham Will Result in Agreement. CURB ON EXPANSION LIKELY Curtailment of Drilling Rather Than Reduction of Present Flow Is Looked For. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/coolidge-calls-for-furtherance-of-peace-in-exercises-celebrating.html | Coolidge Calls for Furtherance of Peace In Exercises Celebrating Armistice Day | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/heads-st-andrews-grenfell-is-elected-by-university-over-lord.html | HEADS ST. ANDREWS.; Grenfell Is Elected by University Over Lord Melchett. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/japanese-ship-aground-tango-maru-strikes-rock-off-thursday.html | JAPANESE SHIP AGROUND.; Tango Maru Strikes Rock Off Thursday Island--Passengers Safe. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/baker-for-smith-as-inspired-leader-former-war-secretary-from-sick.html | BAKER FOR SMITH AS 'INSPIRED LEADER'; Former War Secretary From Sick Room Issues a Plea for Governor's Election. SEES DEMOCRACY IN ISSUE Vote Will Determine if People Want 'to Govern' or 'to Be Governed,' He Says. Mr. Baker's Statement. As to "Arbitrary Prohibition." | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/to-form-party-for-calles-monterey-governor-gets-leave-from-the.html | TO FORM PARTY FOR CALLES; Monterey Governor Gets Leave From the Legislature. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/mohammedans-stir-rebellion-in-china-uprising-in-west-is-directed.html | MOHAMMEDANS STIR REBELLION IN CHINA; Uprising in West Is Directed Against Feng Yu-hsiang, Who Is Worried by It. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/penn-and-wisconsin-plan-to-compete-in-five-sports.html | Penn and Wisconsin Plan To Compete in Five Sports | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/inquire-on-farm-tools.html | Inquire on Farm Tools. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/us-soccer-body-will-form-new-state-league-wednesday.html | U.S. Soccer Body Will Form New State League Wednesday | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/williams-freshmen-win-defeat-rensselaer-polytechnic-freshman-eleven.html | WILLIAMS FRESHMEN WIN.; Defeat Rensselaer Polytechnic Freshman Eleven, 80 to 9. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/argentina-stirred-by-new-optimism-irigoyens-first-acts-as-president.html | ARGENTINA STIRRED BY NEW OPTIMISM; Irigoyen's First Acts as President Establish Confidence at Home and Abroad.PROMISES OF PROSPERITYForeign Trade Gains, With a Favorable Balance--Market for CornSought Here. Cabinet Is Working Hard. Settles a Dangerous Strike. ARGENTINA STIRRED BY NEW OPTIMISM To Keep British Beef Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/play-judgments-approved-court-confirms-781889-damages-against-tully.html | PLAY JUDGMENTS APPROVED; Court Confirms $781,889 Damages Against Tully and Morosco. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/american-decorators-show-new-work-modern-creations-are-being-put-to.html | AMERICAN DECORATORS SHOW NEW WORK; Modern Creations Are Being Put to Test By Traditional Examples AMERICAN DECORATORS' WORK. | True | By Walter Rendell Storey | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/mrs-edith-henderson-sutro.html | Mrs. Edith Henderson Sutro. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/early-pasteur-patient-pays-tribute-to-scientists-memory-wt-lane-was.html | EARLY PASTEUR PATIENT PAYS TRIBUTE TO SCIENTIST'S MEMORY; W.T. Lane Was One of the First Four Americans to Be Inoculated Against Rabies Expected to Die. Parisians Sent Gifts. The Pasteur Statue. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/cornell-law-school-gives-26-scholarships-seven-students-from.html | CORNELL LAW SCHOOL GIVES 26 SCHOLARSHIPS; Seven Students From Greater New York Among Recipients of Tuition Grants. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/victory-ball-is-at-hand-annual-armistice-eve-fete-of-american.html | VICTORY BALL IS AT HAND; Annual Armistice Eve Fete of American Legion to Have Colorful Ceremonies | True | Photographs by New York Times Studio | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/crane-wilbur-in-dual-role-actor-will-marry-in-london-and-appear-in.html | CRANE WILBUR IN DUAL ROLE; Actor Will Marry In London and Appear In New Play. | True | Wireless to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/broadcasting-is-called-a-vital-campaign-vehicle-political-role-of.html | BROADCASTING IS CALLED A VITAL CAMPAIGN VEHICLE; Political Role of the Microphone in 1932 Is Expected to Surpass Part Played This Year--Radio Makes Voter's Mind More Independent, Says Organizer of the Hoover Minute Men Audience is Large. Cunning Politicians Vanish. No Partisan Stations CHICAGO OPERA PRESENTS VERDI'S "MASKED BALL" | True | By John Calvin Brown. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/falzerino-victor-in-schoolboy-run-leads-harriers-of-section-1-new.html | FALZERINO VICTOR IN SCHOOLBOY RUN; Leads Harriers of Section 1, New York State High Schools, at Van Cortlandt Park. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/centenary-plays-00-tie-struggles-without-score-in-game-with.html | CENTENARY PLAYS 0-0 TIE.; Struggles Without Score in Game With Birmingham-Southern. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/criticizes-ottinger-on-absentee-ballots-jg-saxe-charges-connivance.html | CRITICIZES OTTINGER ON ABSENTEE BALLOTS; J.G. Saxe Charges Connivance of Candidate in Allowing 20,000 Such Votes. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/cat-pet-of-roaring-forties-is-loyal-to-sixth-avenue-dolly-lee.html | CAT PET OF ROARING FORTIES IS LOYAL TO SIXTH AVENUE; Dolly Lee Abandons Life of Ease for Homage of Passers-By Under the Elevated | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/city-college-held-to-scoreless-tie-penalties-check-the-lavender.html | CITY COLLEGE HELD TO SCORELESS TIE; Penalties Check the Lavender Eleven in Game With Rensselaer at Troy. FAILS TO KICK FIELD GOALS R.P.I.'s Four Attempts to Break Deadlock Miss Mark--Play on Muddy Field. Trys for Goals Fail. Goldhammer Recovers Ball. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/flashes-from-studios.html | Flashes From Studios | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/stage-to-screen.html | STAGE TO SCREEN | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/jolly-roger-takes-chase-at-belmont-pitches-length-and-half-in-front.html | JOLLY ROGER TAKES 'CHASE AT BELMONT; Pitches Length and Half in Front of Beaupare in the Cherry Malotte. VICTOR HELD AT 2 TO 9 $1,000 Earned for Greentree Stable, Which Wins Classic for 2d Straight Year. VALKYR ALSO TRIUMPHS Cochran Silks Capture the Piping Rock at Opening of United Hunts Fall Meeting. Favorites Score Heavily. Greentree Scores Double. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/record-whaling-fleet-combs-the-antarctic-the-whale-gun-captain.html | RECORD WHALING FLEET COMBS THE ANTARCTIC; THE WHALE GUN CAPTAIN | True | By Alma Luise Olson.photograph Courtesy of Konrad Furubotn. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/fashion-takes-notice-of-the-football-season-and-now-we-are-cubistic.html | FASHION TAKES NOTICE OF THE FOOTBALL SEASON; AND NOW WE ARE CUBISTIC Costumes for the Younger Set to Wear At Games Offer Unique Designs STRIKING COLOR EFFECTS WORN FALL NOVELTIES | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/british-crew-conquers-fire-at-sea.html | British Crew Conquers Fire at Sea. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lady-astor-takes-a-look-at-america-in-viewing-our-material.html | LADY ASTOR TAKES A LOOK AT AMERICA; In Viewing Our Material Prosperity, She Says We Must Not Forget the Spiritual If We Would Lead the World | True | By S.j. Woolf | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/american-murdered-in-mexico.html | American Murdered in Mexico. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/dry-amendment-involves-grave-legislative-error-its-adoption-is-held.html | DRY AMENDMENT INVOLVES GRAVE LEGISLATIVE ERROR; Its Adoption Is Held to Be Violation of People's Rights Assured by Framers of The Constitution GENERAL SMUTS'S ARTICLE OLIVER GOLDSMITH. RADIO RELIGION. | True | PHILIP BEROLZHEIMER.LUTHER H. EVANS.LOUIS MARDER.MRS. E. WHALLEY. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/fixes-bootleg-alimony-referee-points-out-seasonal-and-other-hazards.html | FIXES BOOTLEG ALIMONY.; Referee Points Out Seasonal and Other Hazards of the "Business." | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/constance-mcglinchees-recital.html | Constance McGlinchee's Recital. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/smith-family-polling-places-scattered-about-the-city.html | Smith Family Polling Places Scattered About the City | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/princeton-tied-66-by-ohio-state-rush-75000-see-gruelling-battle.html | PRINCETON TIED, 6-6, BY OHIO STATE RUSH; 75,000 See Gruelling Battle, With Mid-Westerners Tallying Near End of Game. TIGER ELEVEN WORN DOWN As Its Line Tires, Eby of Ohio Grows Stronger to Go Over and Knot the Count. Thrills Abound in Game. Ohio Resumes With Rush. Ohio Makes a Fumble. PRINCETON TIED, 6-6, BY OHIO STATE RUSH | True | By Robert F. Kelley. Special To the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/angell-attacks-smith-campaign-yale-president-accuses-democrats-of.html | ANGELL ATTACKS SMITH CAMPAIGN; Yale President Accuses Democrats of Appeal to Prejudice in Bigotry and Wet Issues.CONTRASTS HOOVER STANDHe Charges Eleventh Hour Effortto Stampede Voters by "Lashing Feelings Into Fury." | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/chefs-to-vie-for-prizes-to-enter-cullnary-efforts-in-hotel.html | CHEFS TO VIE FOR PRIZES.; To Enter Cullnary Efforts in Hotel Expositon Here Nov. l2 to 17. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/largest-factor-in-separator-field.html | Largest Factor in Separator Field. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/rob-pier-truckmen-of-2000-and-ring-two-bandits-get-payroll-from.html | ROB PIER TRUCKMEN OF $2,000 AND RING; Two Bandits Get Payroll From Four Men and Woman in Office at East River. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/need-uniformity-in-mortgage-forms-standardization-would-improve.html | NEED UNIFORMITY IN MORTGAGE FORMS; Standardization Would Improve Realty Loan Conditions, Says Hugh Herndon. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/drake-eleven-beats-missouri-by-6-to-0-scores-over-rivals-for-first.html | DRAKE ELEVEN BEATS MISSOURI BY 6 TO 0; Scores Over Rivals for First Time in 25 Years--Fumble Leads to Only Tally. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/sergeant-quits-army-after-30-years.html | Sergeant Quits Army After 30 Years | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/democrats-hire-guards-national-committee-gets-150-private.html | DEMOCRATS HIRE GUARDS.; National Committee Gets 150 Private Detectives for Indiana Polls. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/attacks-naval-policy-daniels-declares-that-disarmament-reduced-yard.html | ATTACKS NAVAL POLICY.; Daniels Declares That Disarmament Reduced Yard Employment. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lw-hutton-dead-spokane-capitalist-former-railroad-fireman-won-a-for.html | L.W. HUTTON DEAD; SPOKANE CAPITALIST; Former Railroad Fireman Won a Fortune in Coeur d'Alene Mining Boom. BUILT HOME FOR ORPHANS Also Endowed It--Trustee of Community, Welfare Federationand Banker. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/new-aviation-stocks-on-curb.html | New Aviation Stocks on Curb. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/article-17-no-title.html | Article 17 -- No Title | True | Photograph by Marceau. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/copulos-loses-twice-but-wins-the-match-triumphs-at-3cushions-720703.html | COPULOS LOSES TWICE BUT WINS THE MATCH; Triumphs at 3-Cushions, 720703, Although Reiselt TakesLast 2 Blocks, 67-60, 66-60. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/british-musical-standards.html | BRITISH MUSICAL STANDARDS. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/congress-outlook-clouded-in-doubt-republicans-have-the-better.html | CONGRESS OUTLOOK CLOUDED IN DOUBT; Republicans Have the Better Chance of Making Gains in the Senate. HOUSE IS IN THE BALANCE At Least Seventy-seven Seats Are Puzzling to the Election Forecasters. MANY HINGE ON PRESIDENCY Republicans Concede Smith's Strength in Connecticut Threatens the Re-election of Tilson. Present Line-Up of Senate. Classification of Both Houses. CONGRESS OUTLOOK CLOUDED IN DOUBT Republican Seats to Be Filled. Democratic Seats to Be Filled. Claims of the Republicans. Contest Against Senator Bruce. Many House Contests in Doubt. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/report-campaign-funds-new-hampshire-republicans-got-19710-and.html | REPORT CAMPAIGN FUNDS; New Hampshire Republicans Got $19,710 and Democrats $7,865. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/mrs-william-lilly-red-cross-war-worker-and-wife-of-lawyer-found.html | MRS. WILLIAM LILLY.; Red Cross War Worker and Wife of Lawyer Found Dead in Bed. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/film-diary.html | FILM DIARY | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/wisdom-and-beauty-in-mensch-krone-wisdom-and-beauty-in-mensch-krone.html | Wisdom and Beauty In "Mensch Krone"; Wisdom and Beauty In "Mensch Krone" | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/otto-e-dryfoos-dies-at-69-years-retired-merchant-a-trustee-of.html | OTTO E. DRYFOOS DIES AT 69 YEARS; Retired Merchant, a Trustee of Temple Emanu-El, Was a Supporter of Many Charities. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lady-heath-will-tour-america-in-a-moth-plane-guatemalans-acquire.html | LADY HEATH WILL TOUR AMERICA IN A MOTH PLANE; Guatemalans Acquire Planes. Dutch Cut Air Rates. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/mrs-wilson-urges-women-to-back-smith-quotes-presidents-praise-of.html | Mrs. Wilson Urges Women to Back Smith; Quotes President's Praise of Governor | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/facts-and-figures-on-what-america-reads-mr-haldemanjulins-tells-the.html | Facts and Figures On What America Reads; Mr. Haldeman-Julius Tells the Story of How He Sold 100,000,000 Little Blue Books | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/egypt-to-favor-palestine-produce.html | Egypt to Favor Palestine Produce. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/must-try-new-waves.html | MUST TRY NEW WAVES | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/tolerance-urged-by-mrs-willebrandt-at-los-angeles-she-praises.html | TOLERANCE URGED BY MRS. WILLEBRANDT; At Los Angeles She Praises Catholic Pioneer and Leaders in Dry Cause. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/court-upholds-employe-awards-15996-on-contract-suit-against.html | COURT UPHOLDS EMPLOYE.; Awards $15,996 on Contract Suit Against Michelin Concern. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/ask-power-merger-permit-missouri-company-seeks-control-of-utilities.html | ASK POWER MERGER PERMIT; Missouri Company Seeks Control of Utilities for $18,111,000. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/120-hurt-in-lvov-riot-sixty-ukrainians-held-six-were-seriously.html | 120 HURT IN LVOV RIOT; SIXTY UKRAINIANS HELD; Six Were Seriously Injured in Clash at Polish Celebration-- Order Has Been Restored. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lenin-pictured-against-the-background-of-his-time-valeriu-marcus.html | Lenin Pictured Against the Background of His Time; Valeriu Marcu's Biography Evokes Vividly Both Czarist and Revolutionary Russia | True | By T.r. Ybarra | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/dumb-heroes-of-war-have-their-memorial-other-disabled-veterans-of.html | DUMB HEROES OF WAR HAVE THEIR MEMORIAL; OTHER DISABLED VETERANS OF THE WORLD WAR | True | BY W. Reid Blair. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/way-to-prolong-the-life-of-book-bindings-sought-atmospheric.html | WAY TO PROLONG THE LIFE OF BOOK BINDINGS SOUGHT; Atmospheric Impurities Are Held to Have a Deleterious Effect on Leather Protection Against Decay. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/3-ohio-football-fans-killed-in-auto-crash-fourth-man-injured-when.html | 3 OHIO FOOTBALL FANS KILLED IN AUTO CRASH; Fourth Man Injured When the Machine Turned Over Near Newark, Ohio, En Route to Columbus. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/boy-scouts-of-the-nation-help-to-get-out-the-vote-scout-aviators.html | BOY SCOUTS OF THE NATION HELP TO GET OUT THE VOTE; Scout Aviators Rewarded. A Pageant of Scouting. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/piercearrow-moves-to-broadway-sleeper-bus-service-to-new-york.html | PIERCE-ARROW MOVES TO BROADWAY; SLEEPER BUS SERVICE TO NEW YORK PLANNED VIBRATION ELIMINATOR COMES ON NEW MARMONS | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/vermont-and-norwich-tie-play-scoreless-game-in-rain-at-burlington.html | VERMONT AND NORWICH TIE; Play Scoreless Game in Rain at Burlington, Vt. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/dr-woolsey-arraigned-jersey-dentist-pleads-not-guilty-to-slaying-of.html | DR. WOOLSEY ARRAIGNED; Jersey Dentist Pleads Not Guilty to Slaying of Wife and Children. | True | Special to The New York Times. | C1B4412,C1B4413,C1B4414,C1B4415,C1B4416,C1B4417,C1B4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/coler-only-to-retire-commissioner-says-he-intends-to-quit-on.html | COLER ONLY TO 'RETIRE.'; Commissioner Says He Intends to Quit on Pension After Jan. 1. | True | | C1B4412,C1B4413,C1B4414,C1B4415,C1B4416,C1B4417,C1B4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B4412,C1B4413,C1B4414,C1B4415,C1B4416,C1B4417,C1B4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/juniata-eleven-loses-drops-contest-to-st-johns-of-annapolis-13-to-7.html | JUNIATA ELEVEN LOSES.; Drops Contest to St. John's of Annapolis, 13 to 7. | True | Special to The New York Times. | C1B4412,C1B4413,C1B4414,C1B4415,C1B4416,C1B4417,C1B4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/hoover-meeting-smudged-formaldehyde-candles-made-woman-ill-kentucky.html | HOOVER MEETING 'SMUDGED'; Formaldehyde Candles Made Woman Ill, Kentucky Republicans Say. | True | | C1B4412,C1B4413,C1B4414,C1B4415,C1B4416,C1B4417,C1B4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/hobinson-claims-10-states-in-west-predicts-in-clarksburg-wva-speech.html | HOBINSON CLAIMS 10 STATES IN WEST; Predicts in Clarksburg (W.Va.) Speech That Smith Will Carry Border States and South. CHEERED BY GREAT CROWD Senator Ends Coast to Coast Campaign With Tribute toDemocratic Leader. Warns of "Propaganda." Expects Bigger Majorities in South. | True | | C1B4412,C1B4413,C1B4414,C1B4415,C1B4416,C1B4417,C1B4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/palestine-upset-over-immigration-restriction-of-laborers-held.html | PALESTINE UPSET OVER IMMIGRATION; Restriction of Laborers Held Necessary, but Persons of Means Are Wanted. REVENUES SHOW INCREASE Treasury Would Have Surplus Had Not Wiping Out of One Deficit Created Another. Restriction Due to Unemployment. Long Delay Enforced. PALESTINE UPSET OVER IMMIGRATION Friction in Orange Industry. | True | By Joseph M. Levy, Palestine Correspondent of the New York Times. | C1B4412,C1B4413,C1B4414,C1B4415,C1B4416,C1B4417,C1B4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lighting-much-improved-in-1900-the-incandescent-carbon-lamp-was.html | LIGHTING MUCH IMPROVED.; In 1900 the Incandescent Carbon Lamp Was Thought to Be Perfect. | True | | C1B4412,C1B4413,C1B4414,C1B4415,C1B4416,C1B4417,C1B4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/champion-horseshoer-of-ohio-has-thrice-won-that-title.html | Champion Horseshoer of Ohio Has Thrice Won That Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/new-england-faces-uncertain-factors-political-leaders-view-this-as.html | NEW ENGLAND FACES UNCERTAIN FACTORS; Political Leaders View This as Most Problematical Campaign in History.FOREIGN VOTE A PUZZLEMaine and Vermont Are Republican,Connecticut and New HampshireMay Be--Others Doubtful. Rhode Island's Difficulties. Women Are Active. A Prophet in His Own Country. The Radio's Influence. Republicans Work Grimly. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/todays-programs-in-citys-churches-many-political-sermons-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Political Sermons Will Be Preached and Patriotic Services Are Planned. PRESBYTERIAN HEAD HERE Dr. Walker to Make First Appearance Since His Election--'Massingof the Colors' at St. Thomas's. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lisbon-women-organized-first-feminine-club-in-portugal-is.html | LISBON WOMEN ORGANIZED.; First Feminine Club in Portugal Is Established There. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/but-the-germans-like-it.html | BUT THE GERMANS LIKE IT | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/white-says-voting-is-an-art-in-south-asserts-complicated-ballots.html | WHITE SAYS VOTING IS AN ART IN SOUTH; Asserts Complicated Ballots, Designed to Balk Negroes, Will Frustrate Hooverites. HOLDS GEORGIA'S HARDEST Editor, In Address Here, Says He Found Strong Sentiment for Republican Nominee on Tour. Georgia Ballot Most Complicated. Sees New Interest in Politics | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/5-to-1-bet-on-hoover-50000-to-10000-wager-made-at-longest-odds-of.html | 5 TO 1 BET ON HOOVER; $50,000 to $10,000 Wager Made at Longest Odds of Campaign. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/list-expenses-in-jersey-larson-dill-kean-and-edwards-report-to.html | LIST EXPENSES IN JERSEY.; Larson, Dill, Kean and Edwards Report to Secretary of State. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/michelet-lists-45200000-voters-washington-statistician-puts.html | MICHELET LISTS 45,200,000 VOTERS; Washington Statistician Puts Registration Total Above Previous Estimates. PREDICTS 38,000,000 POLL Grouping Increases Over 1924 In Eligible Voters, He Finds 8,000,000 Gain in South. Survey of States by Groups. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/oldfield-predicts-democratic-house-chairman-says-minimum-gain-will.html | OLDFIELD PREDICTS DEMOCRATIC HOUSE; Chairman Says Minimum Gain Will Be 30 Seats on Farm and Other Issues. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/crippled-girl-will-vote-hospital-patient-will-have-to-manipulate.html | CRIPPLED GIRL WILL VOTE.; Hospital Patient Will Have to Manipulate Machine With Teeth. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/kent-downs-berkshire-recovered-fumble-gives-touchdown-bringing-126.html | KENT DOWNS BERKSHIRE.; Recovered Fumble Gives Touchdown Bringing 12-6 Victory. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/election-program-in-city-elaborate-huge-registration-made-new-plans.html | ELECTION PROGRAM IN CITY ELABORATE; Huge Registration Made New Plans Necessary--Honest and Efficient Count is Assured. 2,966 MACHINES ARE READY Paper Ballots in Three Boroughs-- 650 More Districts Made--18,000 to Be Employed. 2,966 Machines to Be Used. No Cause for Apprehension. ELECTION PROGRAM IN CITY ELABORATE Two Machines in Some Districts. Quick Returns Expected. Division on Geographical Lines. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/ordnance-school-enlistments.html | Ordnance School Enlistments. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/utility-companies-merge-cities-service-subsidiaries-in-west-and.html | UTILITY COMPANIES MERGE.; Cities Service Subsidiaries in West and South Combined. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/football-receipts-stolen-as-kansas-and-nebraska-play.html | Football Receipts Stolen As Kansas and Nebraska Play | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/railway-association-to-meet-this-month-sessions-to-be-held-in.html | RAILWAY ASSOCIATION TO MEET THIS MONTH; Sessions to Be Held in Biltmore Hotel on Nov. 21 and 22-- Topics of Discussion Named. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/finds-outlook-good-in-european-trade-despite-recent-declines-dr.html | FINDS OUTLOOK GOOD IN EUROPEAN TRADE; Despite Recent Declines, Dr. Klein Says, Our Share of Business Has Held Up. SHOWS HOW SALES GREW Declares America Has Nothing to Fear From Return of Foreign Industrial Productivity. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/flax-cost-cuts-operations.html | Flax Cost Cuts Operations. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/shots-fired-at-athens-express.html | Shots Fired at Athens Express. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/blames-maconachie-for-rebuke-to-shaw-glasgow-pastor-renews-lecture.html | BLAMES 'MACONACHIE' FOR REBUKE TO SHAW; Glasgow Pastor Renews Lecture Invitation, Suggesting "Other Self" Wrote First Answer. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/elections-often-turn-on-the-votes-of-a-few-not-big-majorities-but.html | ELECTIONS OFTEN TURN ON THE VOTES OF A FEW; Not Big Majorities but the Results in Closely Contested States Are Decisive--How the Change of 100,000 Votes Would Have Elected Davis in 1924 Vote of Solid States. Still Narrower Margin. The 1924 Election | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lost-seats-won-votes-swedish-socialists-gain-of-147093-offset-by.html | LOST SEATS; WON VOTES.; Swedish Socialists' Gain of 147,093 Offset by Opponents' Increase. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/englishspeaking-police-aid-tourists-in-turkey.html | English-Speaking Police Aid Tourists in Turkey | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/brooklyn-banks-to-merge-globe-exchange-proposes-to-take-over-bank.html | BROOKLYN BANKS TO MERGE; Globe Exchange Proposes to Take Over Bank of Glendale. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/goodwill-congress-opens-here-nov11-notable-speakers-to-address.html | GOOD-WILL CONGRESS OPENS HERE NOV.11; Notable Speakers to Address Three-Day Sessions on Amity of Nations. ARMISTICE DAY PROGRAM Secretary Kellogg and Leaders, Lay and Clerical, to Take Part-- Publishers' Dinner Friday. Speakers for Monday. The Tuesday Program. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/miracle-regarded-as-smiths-big-need-governor-has-made-great-fight.html | MIRACLE REGARDED AS SMITH'S BIG NEED; Governor Has Made Great Fight but His Chances Are Slim, Political Writer Holds. RACIAL GROUPS A FACTOR Candidate's Appeal to Them Keeps Him in Running-- Campaign Fund Also Helps. Appeal to Racial Groups. May Be Able to Do It. MIRACLE REGARDED AS SMITH'S BIG NEED As to Hoover's Chances. | True | By Frank R. Kent, Written Especially For the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/hotel-additions-knott-chain-enlarging-scope-of-manhattan-activities.html | HOTEL ADDITIONS.; Knott Chain Enlarging Scope of Manhattan Activities. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/poland-and-lithuania-resume-conference-delegates-discuss-vilna.html | POLAND AND LITHUANIA RESUME CONFERENCE; Delegates Discuss Vilna Frontier Dispute, Especially Its Effect on Railroads. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/curtis-bases-plea-on-partys-record-in-democratic-wichita-he-asks.html | CURTIS BASES PLEA ON PARTY'S RECORD; In Democratic Wichita, He Asks Voters to Help Keep the Republicans in Power. SAYS GOOD OUTWEIGHS BAD Senator in Concluding Speech of His Campaigning Points to "Statesmanlike" Deeds. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/34th-st-is-centre-of-rebuilding-plan-demolition-of-old-union-dime.html | 34TH ST. IS CENTRE OF REBUILDING PLAN; Demolition of Old Union Dime Bank Structure Is Not Far Distant. APARTMENTS TOWARD RIVER Residential Development West of Ninth Avenue--Prospective Arcade Office Building. Apartment Block. Establishing Printing Centre. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/womans-role-changes-the-world-over-she-is-still-both-medieval-and.html | WOMAN'S ROLE CHANGES, THE WORLD OVER; She Is Still Both Medieval and Modern, but in Old Lands Her Advance Is Most Rapid Revolutions Have Their New Woman Leaders. WOMAN'S ROLE CHANGES, THE WORLD OVER | True | By Harry A. Franck | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/raskob-exhibits-a-bigotry-display-crowds-visit-chamber-of-hor-rors.html | RASKOB EXHIBITS A 'BIGOTRY DISPLAY'; Crowds Visit 'Chamber of Hor rors,' Showing Attackson Gov. Smith.TWO POLICEMEN ON GUARDKentucky 'Governor Is Quoted asSaying Democrat Would DestroyChurches and Schools. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/amanullah-gets-air-wise-afghanistan-monarch-wants-plane-service-to.html | AMANULLAH GETS AIR WISE.; Afghanistan Monarch Wants Plane Service to India. Special Correspondence of THE NEW YORK TIMES. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/muhlenberg-cubs-win-freshman-eleven-defeats-lehigh-yearlings-by-7.html | MUHLENBERG CUBS WIN.; Freshman Eleven Defeats Lehigh Yearlings by 7 to 0. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/f-and-m-rally-wins-three-touchdowns-in-third-period-beat-haverford.html | F. AND M. RALLY WINS.; Three Touchdowns in Third Period Beat Haverford, 20 to 14. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/praise-st-louis-speech-missouri-republicans-say-state-is-now-sure.html | PRAISE ST. LOUIS SPEECH.; Missouri Republicans Say State Is Now Sure for Hoover. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/mrs-w-southam-buried-her-five-sons-and-soninlaw-the-pallbearers.html | MRS. W. SOUTHAM BURIED.; Her Five Sons and Son-in-Law the Pallbearers. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/schuylkill-beats-temple-boyles-field-goal-in-last-40-seconds-brings.html | SCHUYLKILL BEATS TEMPLE.; Boyle's Field Goal in Last 40 Seconds Brings 10-7 Victory. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/finds-more-activity-this-year-than-last-bank-compares-the.html | FINDS MORE ACTIVITY THIS YEAR THAN LAST; Bank Compares the Conditions of Commerce, Agriculture and Industry for Nine Months. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/flippin-in-long-run-as-virginia-triumphs-scoops-up-fumble-and.html | FLIPPIN IN LONG RUN AS VIRGINIA TRIUMPHS; Scoops Up Fumble and Sprints 35 Yards for Score to Defeat Washington and Lee, 20-13. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/the-dance-a-muchheralded-artist-la-argentina-has-given-new-form-to.html | THE DANCE: A MUCH-HERALDED ARTIST; La Argentina Has Given New Form to Old Spanish Dances--Current Programs An Awaited Event. The Artist's Training. The Dancer's Fame. A Developed Style. | True | By John Martin.photograph By Nicholas Murray. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/dr-antonio-fanoni-noted-italian-surgeon-of-this-city-dies-suddenly.html | DR. ANTONIO FANONI.; Noted Italian Surgeon of This City Dies Suddenly. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/madoo-announces-support-of-smith-while-reaffirming-dry-stand-he.html | M'ADOO ANNOUNCES SUPPORT OF SMITH; While Reaffirming Dry Stand, He Says He Will Preserve. "Party Allegiance." ANSWERS GEORGIA INQUIRY Message From Los Angeles Will Aid Smith in California, Democrats There Assert. Party Leaders Hail Support. Georgians McAdoo Supporters. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/all-italy-to-join-in-armistice-fete-imposing-military-display-to.html | ALL ITALY TO JOIN IN ARMISTICE FETE; Imposing Military Display to Mark Tenth Anniversary Today of War Victory. DUCE PAYS HOMAGE TO KING He Pledges to Victor Emmanuel the Unswerving Devotion of the United Nation. Dead to Be Remembered. Great Parade in Rome Planned. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/dartmouth-bows-to-yale-by-18-to-0-45000-in-rain-see-sturdy-eli.html | DARTMOUTH BOWS TO YALE BY 18 TO 0; 45,000 in Rain See Sturdy Eli Eleven Repel Onslaught of Hanover Team. EDDY STARTS THE SCORING Gets Ball on Rivals' 8-Yard Line and Goes Over--Loud Runs 52 Yards to Tally. Both Back Fields Crippled. Dartmouth's Only Chance. Neither Side Threatens. DARTMOUTH BOWS TO YALE BY 18 TO 0 | True | By William D. Richardson. Special To The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/nicaraguans-elect-president-today-liberals-predict-20000.html | NICARAGUANS ELECT PRESIDENT TODAY; Liberals Predict 20,000 Majority--Conservatives PutTheir Lead at 5,000.FREE VOTE FOR FIRST TIME Marines Will Prevent Intimidation --Officers Expect There Will Be No Serious Disorders. Tension Has Relaxed. Labor Group Will Not Vote. Report Altamiraro Captured. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/the-microphone-will-present-sophie-braslau-contralto-in-recital.html | THE MICROPHONE WILL PRESENT; Sophie Braslau, Contralto, in Recital Tonight--Victory Ball on the Air Saturday--Military Band Concerts | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/middlebury-triumphs-accounts-for-8-to-0-victory-over-the-hamilton.html | MIDDLEBURY TRIUMPHS.; Accounts for 8 to 0 Victory Over the Hamilton Eleven. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/gettysbubg-wins-270-eleven-defeats-dickinson-before-9000-at.html | GETTYSBUBG WINS, 27-0.; Eleven Defeats Dickinson Before 9,000 at Harrisburg. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/minnesota-loses-by-one-point-109-northwestern-wins-before-50000-and.html | MINNESOTA LOSES BY ONE POINT, 10-9; Northwestern Wins Before 50,000 and Checks Rivals' Fine Rally in Last Quarter. FIELD GOAL IS DECISIVE Holmer's Placement Kick in Second Period Accounts for Enough Points to Clinch Game. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/west-orange-plans-more-improvements-building-new-318000-sewer.html | WEST ORANGE PLANS MORE IMPROVEMENTS; Building New $318,000 Sewer System--Pleasant Valley Road Widening. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/three-new-air-engines-to-be-made-wright-motor-company-also.html | THREE NEW AIR ENGINES TO BE MADE; Wright Motor Company Also Announces Big Cut in Price of 225-Horsepower Whirlwinds. | True | Photograph by London News Agency. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/byng-about-to-begin-london-police-work-reorganization-of-force-will.html | BYNG ABOUT TO BEGIN LONDON POLICE WORK; Reorganization of Force Will Be Started This Week by Its New Commander. | True | Wireless to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/seeks-leaders-in-graft-pittsburgh-prosecutor-calls-most-now.html | SEEKS LEADERS IN GRAFT.; Pittsburgh Prosecutor Calls Most Now Indicted "Little Fellows." | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/uses-photographs-to-show-how-imports-are-pilfered.html | Uses Photographs to Show How Imports Are Pilfered | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/pawling-eleven-victor-triumphs-over-hotchkiss-school-by-score-of.html | PAWLING ELEVEN VICTOR.; Triumphs Over Hotchkiss School by Score of 13-6. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/patterson-loses-appeal-for-stay-vare-ward-leader-convicted-of.html | PATTERSON LOSES APPEAL FOR STAY; Vare Ward Leader, Convicted of Liquor Graft, in Prison Pending New Trial Ruling.JURORS HEAR BANK TELLERPhiladelphia Prosecutor PressesBootleg Funds Inquiry and Questions "Sailor" Friedman. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/frankford-crushes-detroit-pros-257-hands-friedmans-wolverines-the.html | FRANKFORD CRUSHES DETROIT PROS, 25-7; Hands Friedman's Wolverines the First Setback of Season--Advances Into League Lead. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/on-cruise-to-honolulu-liner-maloly-sails-from-san-francisco-via.html | ON CRUISE TO HONOLULU.; Liner Maloly Sails From San Francisco Via Northwest Ports. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/international-bankers.html | INTERNATIONAL BANKERS. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/duke-defeats-mercer-buies-passing-aids-tern-to-score-38-to-18.html | DUKE DEFEATS MERCER.; Buie's Passing Aids Tern to Score 38 to 18 Victory. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/high-court-rules-on-fiveyear-case-decides-that-lessee-may-not.html | HIGH COURT RULES ON FIVE-YEAR CASE; Decides That Lessee May Not Substitute in Liability to the Landlord. DAVIS AND MANDEL LOSERS Suit Against Them by Corporation Involved Posting of Security by a Sublessee. Terms of Sublease. Security Withheld. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/la-follette-vote-a-strong-factor-elder-senators-1924-supporters-are.html | LA FOLLETTE VOTE A STRONG FACTOR; Elder Senator's 1924 Supporters Are Expected to Swing the Dakotas and Minnesota.SMITH HAS LARGEST PARTRepublicans, However, View North Dakota as the Only Doubtful.Point at Present. Neither Wholly Popular. Hoover Strong in Minneapolis. LA FOLLETTE VOTE A STRONG FACTOR Too Much Radio Talk. Norris Speeches Effective. | True | By Charles B. Cheney. Editorial Correspondence of the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/storm-delays-new-flight-williams-and-bonelli-await-clear-weather.html | STORM DELAYS NEW FLIGHT.; Williams and Bonelli Await Clear Weather Off Newfoundland. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/coolidge-message-praised-by-leaders-congratulations-on-indorsement.html | COOLIDGE MESSAGE PRAISED BY LEADERS; Congratulations on Indorsement of Hoover Pour Into the White House. NOMINEE WIRES THANKS Republicans Who Feared the President Would Maintain Silence Are Cheered. Makes Victory Sure, Says Work. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/meyer-wins-auto-race-title-keech-is-second-moore-third.html | Meyer Wins Auto Race Title; Keech Is Second, Moore Third | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/air-services-planned-by-british-railways-permission-to-be-asked-of.html | AIR SERVICES PLANNED BY BRITISH RAILWAYS; Permission to Be Asked of Parliament--Cities Move to BuildAirports. | True | Wireless to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/old-east-bronx-tract-is-to-be-sold-by-day-auctioneer-will-offer.html | OLD EAST BRONX TRACT IS TO BE SOLD BY DAY; Auctioneer Will Offer Former Prevost Estate Lots Election Day--Nov. 15 Sale. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/campaign-stirs-wisconsin-women-democrats-especially-not-only.html | CAMPAIGN STIRS WISCONSIN WOMEN; Democrats, Especially, Not Only Registered, but Took the Stump for Smith. HEARTENED BY BOLTERS But Regular Republicans, Confident of Victory, Deny Progressives Will Have Any Effect. Democrats Stress Honesty. Says Women Are Disgusted. Mrs. Hooper Ran Against LaFollette. Republican Women Confident. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/suggests-yonkers-for-new-york-city-would-also-annex-mount-vernon.html | SUGGESTS YONKERS FOR NEW YORK CITY; Would Also Annex Mount Vernon and the Pelhams, Says Joseph P. Day. CITES MUTUAL ADVANTAGES Considers That Transit Facilities Would Be Improved by Expansion Move. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/trade-agent-for-norway.html | Trade Agent for Norway . | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/boston-university-wins-ebats-springfield-76-as-losers-lastminute.html | BOSTON UNIVERSITY WINS.; eBats Springfield, 7-6, as Losers' Last-Minute Threat Fails. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/villanova-eleven-defeats-bucknell-siuhldrehers-team-comes-from.html | VILLANOVA ELEVEN DEFEATS BUCKNELL; Siuhldreher's Team Comes From Behind to Triumph at Scranton by 20 to 6. 10,000 SEE GAME IN RAIN Toomey, Morgan and McAndrew Cross Line for Victors--Slate Scores Touchdown for Pucknell. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/london-sees-an-altered-karamozov.html | LONDON SEES AN ALTERED "KARAMOZOV" | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/mayor-is-bound-over-flint-mich-official-charged-with-stealing.html | MAYOR IS BOUND OVER.; Flint (Mich.) Official Charged With Stealing Ballots From City Hall. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/links-psychology-to-study-of-optics-dr-troland-of-harvard-urges.html | LINKS PSYCHOLOGY TO STUDY OF OPTICS; Dr. Troland of Harvard Urges Research Into Effect of Light Upon the Mind. RADIATION USE DISCUSSED Lowering of Blood Pressure and Treatment of Anemia Described at Washington Session. Likens Clash to Political Contest Relation to Physical Science. Effects of Light on the Mind. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/soviet-sells-surplus-art-in-germany-problem-of-housing-collections.html | SOVIET SELLS SURPLUS ART IN GERMANY; Problem of Housing Collections Causes Auction of "Overflow" in Berlin. "RED CAPS" HONESTY FREQUENTLY TESTED WATER PLANTS NOW SEEN IN WINDOWS | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/canal-transits-increase-october-high-month-of-year-at-panama-both.html | CANAL TRANSITS INCREASE; October High Month of Year at Panama Both for Ships and Tolls. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/world-hospital-congress-will-be-held-in-atlantic-city-on-june-13-14.html | WORLD HOSPITAL CONGRESS; Will Be Held in Atlantic City on June 13, 14 and 15, 1929. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/amherst-conquers-mac-eleven-130-winners-block-kick-for-the-first.html | AMHERST CONQUERS M.A.C. ELEVEN, 13-0; Winners Block Kick for the First Score and Grosskloss Makes 84-Yard Run for Second. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/rabbi-finds-bigotry-working-both-ways-candidates-church-supporters.html | RABBI FINDS BIGOTRY WORKING BOTH WAYS; Candidate's Church Supporters as Wrong as His Foes on Religion, Says Dr. Pool. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/de-forest-upheld-as-radio-inventor-supreme-court-decides-discoverer.html | DE FOREST UPHELD AS RADIO INVENTOR; Supreme Court Decides Discoverer of Audion Made First Regenerative Circuit--Victory Follows Eleven Years of Litigation What Others Contended. Audion Challenged Armstrong. FOOTBALL BROADCASTS. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/dress-color-card-is-sought.html | Dress Color Card Is Sought. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/another-skyscraper-for-the-grand-central-zone.html | ANOTHER SKYSCRAPER FOR THE GRAND CENTRAL ZONE | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/kerchief-style-colored-borders-return-to-favornew-scarfs.html | KERCHIEF STYLE; Colored Borders Return to Favor--New Scarfs | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/louis-bertrand-writes-of-his-youth.html | Louis Bertrand Writes of His Youth | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/purdue-halts-case-190-brown-of-buffalo-ny-injured-when-head-strikes.html | PURDUE HALTS CASE, 19-0.; Brown of Buffalo, N.Y., Injured When Head Strikes Concrete. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/george-h-millen-90-dies-after-an-injury-paper-and-match.html | GEORGE H. MILLEN, 90, DIES AFTER AN INJURY; Paper and Match Manufacturer Was One of the Leading Industrialists of Ottawa. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/sanctioned-ueber-alles-fined.html | Sanctioned "Ueber Alles"; Fined. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/pittsburgh-defeats-syracuse-by-18-to-0-smothers-new-yorkers-air.html | PITTSBURGH DEFEATS SYRACUSE BY 18 TO 0; Smothers New Yorkers' Air Attack and Drives to Three Touchdowns Before 15,000.WILLIAMS SCORES TWICEDashes 47 Yards to Cross GoalLine in First Period and 18Yards to Tally in Third.DONCHESS COUNTS ON PASSPanther End Makes Final Score--Uansa Twice Blocks Syracuse Passes Near His Goal Line. Syracuse Muffs Opportunity. Pitt Advances 60 Yards. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/harvard-soccer-team-is-held-to-a-11-tie-two-extra-periods-fail-to.html | HARVARD SOCCER TEAM IS HELD TO A 1-1 TIE; Two Extra Periods Fail to Break Deadlock With Williams on Soldiers' Field. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/new-york-to-hear-facts-of-cancer-a-campaign-of-education-is.html | NEW YORK TO HEAR FACTS OF CANCER; A Campaign of Education Is Directed Toward Teaching That the Disease Is Curable If Treated in Time More Funds Essential. Physical Examination Urged. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/wilderness-areas.html | "WILDERNESS AREAS." | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/byrds-last-port-settled-by-scots-expedition-will-provision-at.html | BYRD'S LAST PORT SETTLED BY SCOTS; Expedition Will Provision at Dunedin, N.Z., a Miniature Edinburgh Founded in 1848. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/small-home-loans-by-franklin-society-october-mortgages-on-dwellings.html | SMALL HOME LOANS BY FRANKLIN SOCIETY; October Mortgages on Dwellings in Metropolitan Area Total $486,500. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/chinese-leaders-grope-for-reform-structure-of-government-sought.html | CHINESE LEADERS GROPE FOR REFORM; Structure of Government Sought That Will Serve Country in Tutelage Period. ELECTIVE SYSTEM AS IDEAL Parliamentarism Can Come, However, Only After the People HaveBeen Educated for Citizenship. Hold a Parliamentary Ideal. New System of Councils. Opposition Party Under Ban. Popular Election In Time. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/einstein-on-verge-of-great-discovery-resents-intrusion-asserts-new.html | EINSTEIN ON VERGE OF GREAT DISCOVERY; RESENTS INTRUSION; Asserts New Theory Will Startle the World Far More Than Relativity Did. HE IS SILENT ON ITS NATURE Holds 200-Inch Telescope Can't Give More Proof of Relativity Than Others Have Done. ITS FIELD, THE FIXED STARS "Not Eye but Spirit Furnishes Proof of Theories, and That Errs Most of the Time," Savant Says. Storms at Being Disturbed. New Theory Is Partly Evolved. EINSTEIN ON VERGE OF GREAT DISCOVERY SEEKING LIMIT OF SPACE. Prof. Turner Says Telescope May Go Far Toward Finding It. | True | By Paul D. Miller Wireless To the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/girls-are-hurt-in-upset-gettysburg-college-students-were-driving-to.html | GIRLS ARE HURT IN UPSET.; Gettysburg College Students Were Driving to Football Game. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/rayon-investigation-new-equipment-devised-by-standards-bureau-in.html | RAYON INVESTIGATION.; New Equipment Devised by Standards Bureau in Study of Fiber. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/southland-sends-winter-vegetables-florida-begins-shipping-beans.html | SOUTHLAND SENDS WINTER VEGETABLES; Florida Begins Shipping Beans, Cucumbers and Eggplants to Markets Here. RADISHES FROM TEXAS Commission Merchants Import Onions From Spain, Holland, Belgium and Italy. Cauliflower Plentiful. Grapes for Jelly Cheaper. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/soccer-giants-gain-tie-in-philadelphia-brown-heads-ball-into-net-in.html | SOCCER GIANTS GAIN TIE IN PHILADELPHIA; Brown Heads Ball Into Net in Second Period to Make the Score 1 to 1. Bethlehem Easily Wins. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/italians-stirred-by-our-elections-issues-of-religious-tolerance-and.html | ITALIANS STIRRED BY OUR ELECTIONS; Issues of Religious Tolerance and Prohibition Rouse Keen Interest in Campaign. FASCISTI TOTAL 7,000,000 Granting of Titles to War and Party Notables Is Creating New Aristocracy. Puzzled by Dry Critics. Fascisti Membership Grows. New Aristocracy Arises. Mussolini Aids Charity. Rossi's Companion Freed. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/harriers-at-navy-win-varsity-and-plebe-teams-triumph-over-virginia.html | HARRIERS AT NAVY WIN.; Varsity and Plebe Teams Triumph Over Virginia Rivals. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/find-bones-in-burned-garage.html | Find Bones In Burned Garage. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/simple-funeral-rites-held-for-noel-morris-services-in-church-for.html | SIMPLE FUNERAL RITES HELD FOR NOEL MORRIS; Services in Church for Relative of Vanderbilts Who Ended His Life With Bullet. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/laguardia-aids-slayer-joins-counsel-for-man-who-killed-jersey.html | LAGUARDIA AIDS SLAYER.; Joins Counsel for Man Who Killed Jersey Student. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/home-buying-and-building-in-the-metropolitan-area.html | HOME BUYING AND BUILDING IN THE METROPOLITAN AREA | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/japanese-stores-modeled-on-ours-t-kose-praises-efficiency-here-but.html | JAPANESE STORES MODELED ON OURS; T. Kose Praises Efficiency Here, but Cites Some Features in the Orient. USED AS SOCIAL CENTRES Lectures and Shows Given--All Types of Customers Served--No Sunday Closing. Closely Follows Retailing Here. All Classes Are Served. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/nebraska-attack-repulses-kansas-held-scoreless-during-the-first.html | NEBRASKA ATTACK REPULSES KANSAS; Held Scoreless During the First Half, the Huskers Finish on Top by 20-0. HOWELL HEADS ONSLAUGHT Scores First Touchdown on 15-Yard Run--Intercepted Pass Adds a Tally. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/loudspeaker-used-to-thwart-noisy-czech-parliamentarians.html | Loud-Speaker Used to Thwart Noisy Czech Parliamentarians | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/small-converter-uneasy-intensive-competition-likelyfield-may-lie-in.html | SMALL CONVERTER UNEASY.; Intensive Competition Likely--Field May Lie in High-Grade Lines. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/london-broker-here-on-business.html | London Broker Here on Business. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/news-and-comment-of-the-current-week-in-music-strauss-and-immortal.html | NEWS AND COMMENT OF THE CURRENT WEEK IN MUSIC; STRAUSS AND IMMORTAL HELEN Musical Evocation of an Egyptian Sojourn of Grecian Heroine Celebrated by Poets From Euripides to Erskine | True | By Olin Downes. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/toral-stirs-court-by-tale-of-torture-obregons-assassin-declares.html | TORAL STIRS COURT BY TALE OF TORTURE; Obregon's Assassin Declares Police Put Him on Rack--Questioned by Calles. MURDER SCENE RE-ENACTED Prisoner's Counsel Endeavors to Show Other Bullets Than Toral's Were Fired. Tells of Interview With Calles. Tortured in Adjoining Room. Tried Burning With Matches. Spoke to Save His Wife. Would Have Killed Calles, Too. | True | Special Cable to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/w-and-j-freshmen-score-defeat-west-virginia-yearling-eleven-by-26.html | W. AND J. FRESHMEN SCORE; Defeat West Virginia Yearling Eleven by 26 to 6. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/hammonton-phone-co-in-merger.html | Hammonton Phone Co. In Merger. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/yale-freshmen-triumph-eli-yearlings-down-roxbury-school-eleven-14.html | YALE FRESHMEN TRIUMPH.; Eli Yearlings Down Roxbury School Eleven, 14 to 0. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/memorial-to-camp-dedicated-at-yale-career-of-noted-athletic-figure.html | MEMORIAL TO CAMP DEDICATED AT YALE; Career of Noted Athletic Figure Is Extolled by Notables in Impressive Ceremony. Professor Nettleton Presides. Other Colleges Represented. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/rayon-yarn-group-organized.html | Rayon Yarn Group Organized. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/berlin-boerse-improves-trading-is-more-active-but-continues.html | BERLIN BOERSE IMPROVES.; Trading Is More Active, but Continues Restricted. | True | Wireless to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/manhattan-wilts-under-606-defeat-boston-college-overwhelms-new.html | MANHATTAN WILTS UNDER 60-6 DEFEAT; Boston College Overwhelms New Yorkers, Making Nine Touchdowns Against Them. MANY SUBSTITUTES USED Regulars All Out of Game at End -- Fumble Brings Manhattan's Only Tally. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/resident-buyers-favor-group.html | Resident Buyers Favor Group. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/condemns-putting-war-guilt-on-reich-lord-grey-considers-mischievous.html | CONDEMNS PUTTING WAR GUILT ON REICH; Lord Grey Considers Mischievous Inclusion of That Article in Versailles Treaty. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/texas-loses-62-to-so-methodist-victors-take-a-stride-toward.html | TEXAS LOSES, 6-2, TO SO. METHODIST; Victors Take a Stride Toward Southwestern Title in HardFought Battle.25-YARD PASS DECIDESReed Hurls Ball to Love, WhoCrosses Line--Victors Take Safety as Defensive Move. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/gives-hoover-410-of-electoral-votes-senator-moses-lists-267-as.html | GIVES HOOVER 410 OF ELECTORAL VOTES; Senator Moses Lists 267 as Certain and Claims Others From Doubtful States. FIGURES ON NEW YORK'S 45 Also Names Kentucky, Wisconsin, Massachusetts, Missouri and Tennessee. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/sons-frauds-cause-rothschild-suicide-baroness-takes-veronal-as.html | SON'S FRAUDS CAUSE ROTHSCHILD SUICIDE; Baroness Takes Veronal as Furniture Is Seized for Hans Moser's Berlin Debts. HE RECOVERS FROM DRUG "Baron de Moser Rothschild," Son by First Marriage, Has Record as Confidence Man. | True | Wireless to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/hawaii-to-revive-days-of-kings-in-festival-actual-participants-or.html | HAWAII TO REVIVE DAYS OF KINGS IN FESTIVAL; Actual Participants or Their Descendants Will Share in Tableaux of Coronations. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/our-hold-on-this-life-is-becoming-stronger.html | OUR HOLD ON THIS LIFE IS BECOMING STRONGER | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/early-german-art-red-cross-will-benefit-from-exhibit-opening.html | EARLY GERMAN ART; Red Cross Will Benefit From Exhibit Opening Tomorrow at Kleinberger Galleries. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/sees-calendar-adopted-controller-studies-13month-plan-from-retail.html | SEES CALENDAR ADOPTED.; Controller Studies 13-Month Plan From Retail Standpoint. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/jews-pledge-support-to-dr-adler.html | Jews Pledge Support to Dr. Adler. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/as-to-copyright-and-the-radio-dr-damroschs-experiment.html | AS TO "COPYRIGHT" AND THE RADIO; DR. DAMROSCH'S EXPERIMENT. | True | A . MAERZ.WALTER DAMROSCH | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/downtown-athletic-club-seventeenstory-building-to-be-erected-on.html | DOWNTOWN ATHLETIC CLUB; Seventeen-Story Building to Be Erected on West Street. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/students-to-run-hotel-astor.html | Students to Run Hotel Astor. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/mike-hall-is-first-in-the-latonia-cup-headley-gelding-scores-for.html | MIKE HALL IS FIRST IN THE LATONIA CUP; Headley Gelding Scores for the Second Successive Year, Earning $5,660 for His Owner.BROADSIDE IS POOR SECONDTrails at End by 15 Lengths, but Is4 in Front of Handy Mandy--Winner Pays $3.42 for $2. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/asks-flag-be-flown-tuesday-as-symbol-of-sovereignty.html | Asks Flag Be Flown Tuesday As Symbol of Sovereignty | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/tells-of-fighting-in-belleau-wood-german-officer-proposing.html | TELLS OF FIGHTING IN BELLEAU WOOD; German Officer, Proposing TriNation Memorial, Writes inPraise of Our Troops.ENEMY'S LOSSES HEAVY Americans' Tenacity Had ProfoundEffect on Defenders, ColonelOtto Declares. A Psychological Movement. Our Troops Lost Heavily. German Defense Weakened. Few Escaped Wounds. Deficient in Bayonets. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/unusual-campaign-complex-from-start-ends-in-uncertainty-pressing-is.html | UNUSUAL CAMPAIGN, COMPLEX FROM START ENDS IN UNCERTAINTY; Pressing Issues Which Split the Parties Have Made Many States Doubtful. EVEN PROPHETS NERVOUS But Republicans Seem More Positive in Their Forecasts of Victory. BOTH SIDES COUNTMAJORITY Norris's Defection to Smith Raised New Element of Doubt in Middle West. Party Lines Rent Asunder. Power and Other Issues. UNUSUAL CAMPAIGN COMPLEX FROM START Comparison With 1916 Campaign. States Carried by Wilson. States Claimed for Smith. States Claimed by Republicans. Another Table is Discussed. Norris Puzzles Experts. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/eckener-thanks-hoover-zeppelin-commander-by-radio-returns.html | ECKENER THANKS HOOVER; Zeppelin Commander by Radio Returns Candidate's "Good Wishes." | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/a-misfit-poet-who-won-undying-fame-oliver-goldsmith-born-two.html | A MISFIT POET WHO WON UNDYING FAME; Oliver Goldsmith, Born Two Centuries Ago, Had No Need of a Boswell A MISFIT POET WHO WON UNDYING FAME | True | By P.w. Wilson | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/two-new-york-men-die-in-kentucky-oil-fire-fp-prindle-and-edward.html | TWO NEW YORK MEN DIE IN KENTUCKY OIL FIRE; F.P. Prindle and Edward Tehan Are Trapped in Blazing Refining Plant Near Irving. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/buenos-aires-visitor-studying-american-methods-of-home-construction.html | BUENOS AIRES VISITOR; Studying American Methods of Home Construction. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/election-returns-on-radio-over-nationwide-network-broadcasters-will.html | ELECTION RETURNS ON RADIO OVER NATION-WIDE NETWORK; Broadcasters Will Begin Early Tuesday Evening to Intersperse Bulletins With Music--Political Experts Will Interpret National, Stateand Local Results--Millions Expected to Listen Gathering the News. Story Begins at 7 P.M. Byrd Expedition in Tune. Plans of Columbia System. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/win-jersey-radio-test-boy-and-girl-will-represent-state-in-atwater.html | WIN JERSEY RADIO TEST.; Boy and Girl Will Represent State in Atwater Kent Contest. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/st-johns-in-tie-with-providence-brooklyn-team-and-visitors-unable.html | ST. JOHN'S IN TIE WITH PROVIDENCE; Brooklyn Team and Visitors Unable to Score on Muddy Gridiron at Ebbets Field. GAME IS A PUNTING DUEL St. John's Thrice Threatens Opponents' Goal Line--Fumbles EndTwo Chances to Score. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/night-club-raids-yield-18-arrests-owl-club-blue-heaven-and-anisette.html | NIGHT CLUB RAIDS YIELD 18 ARRESTS; Owl Club, Blue Heaven and Anisette Club, on West Side, Visited. $1,000 AND $500 BAIL SET Dry Agents Charge Possession, Manufacture and Sale of Liquor -- Still Found. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/red-cross-to-seek-5000000-members-additional-1000000-required-by.html | RED CROSS TO SEEK 5,000,000 MEMBERS; Additional 1,000,000 Required by Expansion of Budget for Disaster Relief. $4,798,000 IS SUM NEEDED Roll-Call Will Start on Armistice Day--Acting Chairman Explains Activities of the Society. 170 Disasters in Two Years. Accidental Deaths Lessened. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/connollys-exaide-supports-harvey-ca-leidy-in-radio-address-asserts.html | CONNOLLY'S EX-AIDE SUPPORTS HARVEY; C.A. Leidy, in Radio Address, Asserts Patten Sanctions Sewer Pipe Monopoly. ASKS INQUIRY TESTIMONY Urges Voters of Borough to Demand That Walker Make Public All Evidence on Sewers. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/sports-of-the-times-a-voice-in-the-night-a-former-yale-outfielder.html | Sports of the Times; A Voice in the Night. A former Yale outfielder went up to New Haven the other day to see how his nephew was getting along as a student, and, incidentally, as a member of the Yale freshman football squad. It turned out that the youngster was laid up with a slight injury, but the exoutfielder came back full of enthusiasm just the same. In between volleys of cheers he said: Reviving an Ancient Amusement. Foreign News. | True | By John Kieran. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/big-guns-thrill-hawaii-coast-artillery-scores-hits-on-moving-target.html | BIG GUNS THRILL HAWAII.; Coast Artillery Scores Hits on Moving Target Off Oahu. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/mrs-schrader-not-indicted.html | Mrs. Schrader Not Indicted. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/conn-aggies-triumph-defeat-coast-guard-academy-eleven-of-new-london.html | CONN. AGGIES TRIUMPH.; Defeat Coast Guard Academy Eleven of New London, 20-0. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/election-results-to-be-signaled-from-times-tower.html | Election Results to Be Signaled From Times Tower | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/the-issues-as-the-candidates-see-them-quotations-from-the-campaign.html | THE ISSUES AS THE CANDIDATES SEE THEM; Quotations From the Campaign Speeches of Hoover and Smith Show Where They Stand and How They Differ on Such Key Issues as Prohibition, Prosperity Tariff, Water Power, Labor and Farm Relief. PROHIBITION. HOOVER. AGRICULTURE. HOOVER. THE TARIFF. HOOVER. WATERWAYS, WATER POWER, HOOVER. GOVERNMENT AND BUSINESS. HOOVER. PROSPERITY. HOOVER. IMMIGRATION. HOOVER. GOVERNMENTAL ECONOMY. HOOVER. CORRUPTION. HOOVER. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/roosevelt-assails-state-republicans-nominee-for-governor-speaking.html | ROOSEVELT ASSAILS STATE REPUBLICANS; NOMINEE FOR GOVERNOR SPEAKING IN GARDEN. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/listeners-must-hunt-next-week-for-stations-at-new-dial-marks-more.html | LISTENERS MUST HUNT NEXT WEEK FOR STATIONS AT NEW DIAL MARKS; More Power Expected. | True | By Harold A. Lafount, Radio Commissioner. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/observations-from-times-watchtowers-huge-poll-looked-for-leaders-in.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HUGE POLL LOOKED FOR Leaders in Capital on Either, Side View Registration Gains as Favorable. MANY FACTORS BALANCED Women's Activity and Issues of Campaign Contain Assets for Both Hoover and Smith. Practical Political Workers Active. Illegal Registration Charges Rife. Pleased at Support of Women. Oklahoma Democrats Hopeful. | True | By Rodney Bean. Editorial Correspondence of the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/bombing-laid-to-politics-chicago-police-think-blast-was-warning-to.html | BOMBING LAID TO POLITICS.; Chicago Police Think Blast Was Warning to Republican Leader. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/used-toy-pistol-in-holdups.html | Used Toy Pistol in Hold-Ups. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/new-building-record-in-metropolitan-area-residential-structures.html | NEW BUILDING RECORD IN METROPOLITAN AREA; Residential Structures Lead Construction With a Total of More Than $64,000,000. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/haskell-indians-triumph-45yard-run-by-weller-beats-washington.html | HASKELL INDIANS TRIUMPH.; 45-Yard Run by Weller Beats Washington University, 7-0. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/850-foreign-papers-split-on-campaign-113-supporting-smith-98-for.html | 850 FOREIGN PAPERS SPLIT ON CAMPAIGN; 113 Supporting Smith, 98 for Hoover--Others Are Radical or Taking No Open Stand. FINNISH PRESS REPUBLICAN 26 Scandinavian Journals Are for Hoover to Two for Smith-- Religious Issue Deplored. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lower-broadway-leases-transportation-building-at-barclay-street.html | LOWER BROADWAY LEASES.; Transportation Building at Barclay Street Well Occupied. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/sixth-avenue-subway-bids-for-construction-to-be-advertised-within.html | SIXTH AVENUE SUBWAY.; Bids for Construction to Be Advertised Within Thirty Days. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/byrds-grandmother-to-cast-first-vote-at-89-for-smith.html | Byrd's Grandmother to Cast First Vote at 89 for Smith | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/buys-gun-phones-wife-kills-self.html | Buys Gun, Phones Wife, Kills Self. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/taxable-real-estate-in-city-of-new-york-the-equitable-building.html | TAXABLE REAL ESTATE IN CITY OF NEW YORK; The Equitable Building Still Holds First Place on the Tax List. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/new-glass-is-produced-chinese-student-in-pittsburgh-works-out.html | NEW GLASS IS PRODUCED.; Chinese Student in Pittsburgh Works Out Special Optical Medium. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/nationals-get-tie-with-coats-0-to-0-neither-side-is-able-to-break.html | NATIONALS GET TIE WITH COATS, 0 TO 0; Neither Side Is Able to Break Through Goal Tenders in American League Game. WANDERERS ON TOP, 6 TO 4 Nehadoma Scores Four Goals for Victors as They Triumph Over Philadelphia Team. Wanderers Win, 6 to 4. Boston Gets a Tie. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/washington-oil-plans-stock-issue.html | Washington Oil Plans Stock Issue. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lost-liberty-bell-of-czechs-found-duplicate-of-philadelphia-relic.html | LOST LIBERTY BELL OF CZECHS FOUND; Duplicate of Philadelphia Relic Is Rescued From Dusty Old Crate at Uzhorod. NATION-WIDE TOUR ORDERED Discovery Is Made in Time for Celebration at Prague of Nation'sTenth Birthday. Relic Unsheltered and Dust Covered. Minister Welcomes Our Suggestion. Bell's Arrival Stirred Citizenry. | True | By Edward T. Heyn. Special Correspondence of the New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/union-harriers-triumph-team-defeats-brown-university-for-fifth-time.html | UNION HARRIERS TRIUMPH.; Team Defeats Brown University for Fifth Time, 19-36. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/assails-soviet-officials-moscow-writer-says-local-authorities.html | ASSAILS SOVIET OFFICIALS.; Moscow Writer Says Local Authorities Persecute Poor Jews. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/backs-dead-girls-story-auotpsy-shows-miss-knaak-met-with-no.html | BACKS DEAD GIRL'S STORY.; Auotpsy Shows Miss Knaak Met With No Violence. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/stowaway-loses-fame-in-germany-many-regard-terhune-as-paid.html | STOWAWAY LOSES FAME IN GERMANY; Many Regard Terhune as Paid Adventurer--Spinster Admits Proposing Marriage. BERLIN AWAITS ZEPPELIN After Reception by President Hindenburg Crew Will Be City'sGuests at Luncheon. Honors for Bale of Cotton. | True | Wireless to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lone-sea-rover-wrecked-capt-drake-of-seattle-loses-35foot-ketch-in.html | 'LONE SEA ROVER' WRECKED; Capt. Drake of Seattle Loses 35-Foot Ketch in World Voyage. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/falls-600-feet-in-hawaii-boy-is-near-death-after-plunge-over-cliff.html | FALLS 600 FEET IN HAWAII.; Boy Is Near Death After Plunge Over Cliff Near Honolulu. | True | Special Cable to THE NEW YORK TIMES. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/an-opera-under-royal-patronage-king-and-queen-of-spain-sponsor-and.html | AN OPERA UNDER ROYAL PATRONAGE; King and Queen of Spain Sponsor and Their Heir Will Attend Metropolitan Performance for Madrid's University City | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/a-watch-on-the-sky-for-unseen-planets-prof-wh-pickering.html | A WATCH ON THE SKY FOR UNSEEN PLANETS; PROF. W.H. PICKERING | True | By George W. Gray.photograph By National Cyclopedia of American Biography. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Views on Monday's Market. The Saturday Before Election. News and the Market. Trading Slows Down. Prospects in Money Market. Farm Purchasing Power. Last Week's Movements of Gold. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/vmi-eleven-triumphs-defeats-davidson-college-at-lexington-va-130.html | V.M.I. ELEVEN TRIUMPHS.; Defeats Davidson College at Lexington, Va., 13-0. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/music-by-sigmund-romberg.html | "MUSIC BY SIGMUND ROMBERG" | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/a-japanese-garden-in-brooklyn.html | A JAPANESE GARDEN IN BROOKLYN | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/field-goal-earns-tie-for-lafayette-thompsons-kick-in-the-final.html | FIELD GOAL EARNS TIE FOR LAFAYETTE; Thompson's Kick in the Final Period Brings a 13-13 Deadlock With W. and J. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/tufts-in-scoreless-tie-team-battles-new-hampshire-eleven-to-00.html | TUFTS IN SCORELESS TIE.; Team Battles New Hampshire Eleven to 0-0 Deadlock. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/missing-heir-returns-appears-on-last-day-to-claim-share-of-mothers.html | MISSING HEIR RETURNS.; Appears on Last Day to Claim Share of Mother's $15,000 Estate. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/her-first-voyage-at-93.html | HER FIRST VOYAGE AT 93. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/55124000-bonds-to-be-redeemed-more-securities-are-called-for.html | $55,124,000 BONDS TO BE REDEEMED; More Securities Are Called for Retirement This Month in Advance of Maturity. OTHER PAYMENTS LATER Two Foreign Government Issues Among Those Announced for Cancellation in December. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/western-maryland-wins-rolls-up-overwhelming-victory-over-loyola-by.html | WESTERN MARYLAND WINS.; Rolls Up Overwhelming Victory Over Loyola by 69-0. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/army-substitutes-beat-depauw-3812-with-only-murrell-of-first-team.html | ARMY SUBSTITUTES BEAT DEPAUW, 38-12; With Only Murrell of First Team in Line-Up, Cadets Win Easy Victory in Rain. TIMBERLAKE STANDS OUT His Long Runs Feature the Third Period--Srandenburg Stars for Defeated Eleven. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/cubas-twentyyearold-army-now-has-12187-enlisted-men-officers-are.html | CUBA'S TWENTY-YEAR-OLD ARMY NOW HAS 12,187 ENLISTED MEN; Officers Are Encouraged to Study Abroad and U.S. Air corps Aids in Training Fliers Methods of Promotion. Color Scheme in Decorations. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/the-rev-joseph-a-hopkins-seminary-classmate-of-cardinal-hayes-died.html | THE REV. JOSEPH A. HOPKINS; Seminary Classmate of Cardinal Hayes Died In Oswego. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/power-production-gains-in-september-electric-output-of-7269888000.html | POWER PRODUCTION GAINS IN SEPTEMBER; Electric Output of 7,269,888,000 Kilowatt Hours Is 10 Per Cent. Above Same Month in 1927. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/titles-registered-torrens-certificates-for-staten-island-lots.html | TITLES REGISTERED.; Torrens Certificates for Staten Island Lots. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/open-parliament-tuesday-british-session-to-be-last-before-general.html | OPEN PARLIAMENT TUESDAY; British Session to Be Last Before General Election. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/451-earn-at-princeton-students-receive-376792-in-sixty-lines-of.html | 451 EARN AT PRINCETON.; Students Receive $376,792 in Sixty Lines of Employment. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/florida-overwhelms-sew-anne-eleven-716-takes-third-southern.html | FLORIDA OVERWHELMS SEW ANNE ELEVEN, 71-6; Takes Third Southern Conference Victory and Now Is at Top in Scoring. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/woman-85-seeks-divorce-waits-39-years-before-taking-action-against.html | WOMAN, 85, SEEKS DIVORCE.; Waits 39 Years Before Taking Action Against Man Who Deserted Her | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/lowden-aide-for-smith-californian-sees-need-of-governor-as-example.html | LOWDEN AIDE FOR SMITH.; Californian Sees Need of Governor as Example to Young Voters. | True | Special to The New York Times. | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/roth-starts-track-practice.html | Roth Starts Track Practice. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/safe-unlocked-by-phone-idaho-expert-50-miles-away-directs-girls.html | SAFE UNLOCKED BY PHONE; Idaho Expert 50 Miles Away Directs Girl's Hand by Click of Tumblers. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |
| 1928-11-04 | 1928-11-04 | https://www.nytimes.com/1928/11/04/archives/foster-and-gitlow-welcomed-by-6000-throng-cheers-workers-nominees.html | FOSTER AND GITLOW WELCOMED BY 6,000; Throng Cheers Workers' Nominees Returning From Tour--Parade to Union Square. | True | | C1B 4412,C1B 4413,C1B 4414,C1B 4415,C1B 4416,C1B 4417,C1B 4418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/predicts-labor-victory-macdonald-derides-alike-liberal-cajoleries.html | PREDICTS LABOR VICTORY.; MacDonald Derides Alike Liberal "Cajoleries and Threats." | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/urges-man-to-bow-to-gods-will.html | Urges Man to Bow to God's Will | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/monk-hurt-lost-to-penn-guard-will-not-be-able-to-face-harvard-team.html | MONK, HURT, LOST TO PENN.; Guard Will Not Be Able to Face Harvard Team. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/republican-bars-speeches-but-shakes-hands-with-many-in-throngs-at.html | REPUBLICAN BARS SPEECHES; But Shakes Hands With Many in Throngs at Each Stop. TRAIN SPEEDS INTO DESERT Nevada Offers Him First Time of His Own on Trip--Reaches Palo Alto Today. MAINTAINS HIS CONFIDENCE Vice Chairman Williams Sets His Minimum Electoral Vote at 375. Candidate Certain He Will Win. UTAH CROWDS ROAR WELCOME TO HOOVER Williams's Prediction by States. Considers Campaign at an End Palo Alto to Decorate for Coming. | True | From a Staff Correspondent of The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/woman-ribs-broken-walks-miles-for-aid-summons-help-for-companion-in.html | WOMAN, RIBS BROKEN, WALKS MILES FOR AID; Summons Help for Companion in Plane Crash--Marks Route With Strips From Dress. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/says-smith-will-get-271-electoral-votes-costello-democratic.html | SAYS SMITH WILL GET 271 ELECTORAL VOTES; Costello, Democratic Committeeman, Voices "Indignation" atRepublican "Optimism." | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/gigli-applauded-by-vast-audience-metropolitan-tenors-admirers.html | GIGLI APPLAUDED BY VAST AUDIENCE; Metropolitan Tenor's Admirers Provide a Path of Roses on Stage at the Century. RECITAL BY WERRENRATH Baritone Gives a Program of Popular Selections--Mengelberg Conducts Philharmonic-Symphony. Reinald Werrenrath Sings. William Mengelberg Conducts. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/foreign-scribes-here-write-most-of-smith-but-editors-abroad-pick.html | Foreign Scribes Here Write Most of Smith, But Editors Abroad Pick Hoover on Betting | True | Special Cable to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/regents-see-leaders-in-rumanian-crisis-nationalpeasant-chief.html | REGENTS SEE LEADERS IN RUMANIAN CRISIS; National-Peasant Chief Rejects Coalition Plan--Would Form Cabinet From His Party. Maniu Would Take Us as Model. | True | Wireless to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/decries-prosperity-pleas-dr-bowie-asks-for-leaders-who-will-return.html | DECRIES PROSPERITY PLEAS.; Dr. Bowie Asks for Leaders Who Will Return to Principles. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/credit-used-to-increase-loans.html | Credit Used to Increase Loans. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/claims-pennsylvania-republican-chairman-predicts-500000-hoover.html | CLAIMS PENNSYLVANIA.; Republican Chairman Predicts 500,000 Hoover Majority. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/british-flier-makes-39156-miles-an-hour-greig-beats-worlds-fastest.html | BRITISH FLIER MAKES 391.56 MILES AN HOUR; Greig Beats World's Fastest Time, but Fails in Margin for Record. | True | Wireless to THE NEW YORK TIMES. | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/parade-in-fifth-av-in-church-flag-fete-100-military-and-patriotic.html | PARADE IN FIFTH AV. IN CHURCH FLAG FETE; 100 Military and Patriotic Units in Annual Massing of Colors at St. Thomas's. GRAND ARMY MEN IN LINE Thousands Watch From Sidewalks --General Ely Hails the Exercises as Peace Gesture. Grand Army Men Take Part. General Ely Decries War. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/surplus-german-revenue-net-excess-of-revenue-for-half-of-budget.html | SURPLUS GERMAN REVENUE.; Net Excess of Revenue for Half of Budget Year $76,600,000. | True | Wireless to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/ottinger-for-arts-board.html | OTTINGER FOR ARTS BOARD. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/williams-faculty-for-hoover.html | Williams Faculty for Hoover. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/dr-sunday-hits-at-bigotry-declares-tammany-enemies-have-defeated.html | DR. SUNDAY HITS AT BIGOTRY.; Declares Tammany Enemies Have Defeated Own Ends by Intolerance. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/record-in-incorporations-number-chartered-in-state-for-ten-months.html | RECORD IN INCORPORATIONS.; Number Chartered in State for Ten Months Lead 1927 by 980. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/rangers-vanquish-eagle-sextet-43-new-york-players-show-form-in.html | RANGERS VANQUISH EAGLE SEXTET, 4-3; New York Players Show Form in Hockey Exhibition at New Haven Arena. MYLES LANE IN DEBUT Former Dartmouth Star Impressive in Pro Game--Hill Cook Gets Deciding Goal. Lane Impresses in Debut. Bill Cook Starts Rangers. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/paris-holds-greeks-in-silk-theft-here-brooklyn-dealers-seized-on.html | PARIS HOLDS GREEKS IN SILK THEFT HERE; Brooklyn Dealers Seized on Arrival With Allegedly Stolen Goods Worth $35,000. INDICTED BY GRAND JURY Brothers, Taken With 14 Trunks Full of Materials, Are Said to Have Admitted Fraud to French. Brothers Are Under Indictment. | True | Special Cable to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/simmons-gives-south-largely-to-hoover-north-carolina-will-go.html | SIMMONS GIVES SOUTH LARGELY TO HOOVER; North Carolina Will Go Republican by More Than 30,000,Senator Predicts. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/campaign-a-draw-thomas-asserts-two-parties-now-at-a-noisy-deadlock.html | CAMPAIGN A DRAW, THOMAS ASSERTS; Two Parties Now at a 'Noisy Deadlock,' the Socialist Candidate Declares. SEES DECEPTION ON ISSUES Finds Both Nominees Have 'Ducked' on Labor and Foreign Policy and Agree on Tariff. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/nebraska-looming-as-big-six-champion-added-to-impressive-showing.html | NEBRASKA LOOMING AS BIG SIX CHAMPION; Added to Impressive Showing This Fall by Bowling Over Kansas, 20 to 0. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/kussman-is-chess-victor-beats-bigelow-who-had-won-four-games-in-a.html | KUSSMAN IS CHESS VICTOR.; Beats Bigelow, Who Had Won Four Games in a Row. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/two-liners-to-sail-for-europe-today-saturnia-and-magallanes-depart.html | TWO LINERS TO SAIL FOR EUROPE TODAY; Saturnia and Magallanes Depart --Hamburg, Muenchen, American Farmer and Bergensfjord Due. | True | | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/curtis-gets-home-expects-landslide-wearied-nominee-smiles-and-waves.html | CURTIS GET'S HOME; EXPECTS 'LANDSLIDE'; Wearied Nominee Smiles and Waves to Old Friends on Streets of Topeka. TO ATTEND RALLY TONIGHT After Voting Tomorrow He Will Start for Washington to Resume His Senatorial Duties. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/ottinger-predicts-republican-sweep-says-constructive-record-will.html | OTTINGER PREDICTS REPUBLICAN SWEEP; Says 'Constructive Record' Will Win State--James Sets Plurality at 350,000. CLOSE FIGHT SEEN IN CITY Some Leaders Claim Kings, Bronx and Richmond--Nominee Plans Two Talks Tonight. Predicts that State Slate Will Win | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/russell-h-hubbell-san-francisco-paint-manufacturer-found-dead-in.html | RUSSELL H. HUBBELL.; San Francisco Paint Manufacturer Found Dead in Hotel Here. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/two-officers-receive-world-war-medals-col-george-williams-and-lieut.html | TWO OFFICERS RECEIVE WORLD WAR MEDALS; Col. George Williams and Lieut. Col. J.E. Hemphill Get Dis- tinguished Service Awards. | True | Special To The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/londons-loss-of-gold-bank-gave-up-551000-in-week-for-america-245000.html | LONDON'S LOSS OF GOLD.; Bank Gave Up 551,000 in Week for America, 245,000 for Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/2-in-car-drown-in-welland-canal.html | 2 In Car Drown in Welland Canal. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/appeals-for-no-bonfires-spcc-asks-children-to-curb-election-night.html | APPEALS FOR NO BONFIRES.; S.P.C.C. Asks Children to Curb Election Night Enthusiasm. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/buys-new-montclair-residence.html | Buys New Montclair Residence. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/hurt-trying-to-bolt-jail-burglar-suspect-plunges-40-feet-as-blanket.html | HURT TRYING TO BOLT JAIL.; Burglar Suspect Plunges 40 Feet as Blanket Rope Breaks--Is Caught. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/asks-prayers-for-dead-the-rev-cj-mccabe-says-we-can-aid-those-in.html | ASKS PRAYERS FOR DEAD.; The Rev. C.J. McCabe Says We Can Aid Those in Purgatory. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/conn-aggies-player-hurt-groat-star-halfback-lost-for-season-with.html | CONN. AGGIES PLAYER HURT.; Groat, Star Halfback, Lost for Season With Injured Back. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/french-trade-retained-official-sees-us-in-secure-position-despite.html | FRENCH TRADE RETAINED.; Official Sees U.S. in Secure Position Despite Treaty--Wheat Needed. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/robinson-radiant-on-his-way-home-survived-ordeal-he-says-after-211.html | ROBINSON RADIANT ON HIS WAY HOME; "Survived Ordeal," He Says After 211 Speeches on 25,000Mile Tour Through 34 States.PREDICTS NATIONAL SWEEPSenator Asserts Democrats WillCarry All of South and at LeastTen States of the West. Home City Prepares Big Welcome. Expects to Win Republican Areas | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/cox-calls-smith-human-engineer-governor-knows-how-to-work-on-mens.html | COX CALLS SMITH 'HUMAN ENGINEER'; Governor Knows How to Work on Men's Hearts, Says 1920 Presidential Candidate. HAILS HIM AS AN EXPERT Ohioan, Speaking Over Radio, Agrees With Republican on Need of an Engineer. | True | Special to The New York Times. | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/toral-reiterates-nuns-innocence-hand-on-heart-facing-death-slayer.html | TORAL REITERATES NUN'S INNOCENCE; Hand on Heart, Facing Death, Slayer Denies She Knew His Plan to Kill Obregon. HER COUNSEL FELICITATED Toral Demands Microphone at Mexican Trial to Make Sure HisEvidence Is Broadcast. Insists Nun Is Blameless. Nun Smiles at Toral's Answers. Toral Demands Microphone. | True | Special Cable to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/porto-alegre-reduces-debt.html | Porto Alegre Reduces Debt. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/commodity-prices-cash-markets-irregulargrains-and-textiles-offdairy.html | COMMODITY PRICES; Cash Markets Irregular--Grains and Textiles Off--Dairy Products and Metals Up. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/spartans-setting-pace-have-swept-three-series-in-dwyers-major.html | SPARTANS SETTING PACE.; Have Swept Three Series in Dwyer's Major Bowling League. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/nicaraguans-elect-moncada-president-returns-indicate-majority-of.html | NICARAGUANS ELECT MONCADA PRESIDENT, RETURNS INDICATE; Majority of 10,000 for the Liberal Candidate is Forecast by Early Results.LARGE AND ORDERLY VOTE Marines Guard Polls and 20Planes Soar Over Country toFrustrate Possible Attacks.DIAZ ACCEPTS FINGER STAINOther Leaders Submit to Markingfor Trapping Repeaters--RunawaySteer Sole Trouble-Maker. Watch Kept by Twenty Airplanes. Only Disorder Caused by a Steer. NICARAGUANS ELECT MONCADA PRESIDENT | True | By Tropical Radio To the New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/morgenthau-asserts-klan-is-the-issue-declares-smith-surely-would-be.html | MORGENTHAU ASSERTS KLAN IS THE ISSUE; Declares Smith Surely Would Be Elected if He Had Been Born a Protestant. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/slavin-defeated-reisler.html | Slavin Defeated Reisler. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/dry-leaders-call-bigot-talk-false-heads-of-methodist-board-and.html | DRY LEADERS CALL 'BIGOT' TALK FALSE; Heads of Methodist Board and Anti-Saloon League Ask Vote Against Smith as "Nullifier." SAY WETS GAMBLE ON HIM C.T. Wilson Chargss Governor Hides Behind Church--McBride Asserts Country Will Uphold Dry Law. Charges "Tammany Scuttle" Plot. McBride Discerns "Wet Gamble." Says Wet Calculations Will Fail. Relies Upon Women and First Vote. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/democrats-insist-illinois-is-theirs-but-neutral-opinion-leans-to.html | DEMOCRATS INSIST ILLINOIS IS THEIRS; But Neutral Opinion Leans to Republican Estimate of a 400,000 Hoover Plurality. 15,000 ON GUARD IN CHICAGO Armed Police Assigned to Support Poll Watchers Mobilized to Prevent Election Violence. Women to Play Important Part. Armed Police to Aid Watchers. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/going-to-florida-to-vote-wellknown-new-yorkers-have-legal-residence.html | GOING TO FLORIDA TO VOTE.; Well-Known New Yorkers Have Legal Residence There. | True | Special to The New York Times. | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/princet-on-gets-rest-after-ohio-state-fray-team-returns-from.html | PRINCET ON GETS REST AFTER OHIO STATE FRAY; Team Returns From Columbus in Good Condition--Will Not Work Until Wednesday. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/large-audience-delighted-musical-art-quartet-gives-first.html | LARGE AUDIENCE DELIGHTED; Musical Art Quartet Gives First Subscription Concert. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/141-pupils-in-aviation-course-organized-of-elizabeth-school.html | 141 Pupils in Aviation Course Organized of Elizabeth School | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/rothstein-gambler-mysteriously-shot-refuses-to-talk-critically.html | ROTHSTEIN, GAMBLER, MYSTERIOUSLY SHOT; REFUSES TO TALK; Critically Wounded, He Is Found in Service Entrance to Park Central Hotel. A PISTOL IN THE STREET Picked Up by Taxi Driver, Who Thinks It Was Thrown From a Passing Sedan. MOTIVE OF ATTACK SECRET Refusal of Victim to Name Assailant Backs Police--$6,500 in His Pocket. Tells of Pistol on Sidewalk. $6,500 in His Pockets. ROTHSTEIN, GAMBLER MYSTERIOUSLY SHOT | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/dumont-phillips-and-decker-to-be-honored-in-montclair.html | Dumont, Phillips and Decker To Be Honored in Montclair | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/calless-daughter-wed-alicia-elias-calles-married-to-son-of-mexican.html | CALLESS DAUGHTER WED.; Alicia Elias Calles Married to Son of Mexican Sugar Planter. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/wright-to-be-air-guest-maccracken-designates-him-for-honor-at.html | WRIGHT TO BE AIR "GUEST."; MacCracken Designates Him for Honor at International Sessions. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/gov-fuller-gives-slayer-more-time.html | Gov. Fuller Gives Slayer More Time. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/st-marys-eleven-triumphs.html | St. Mary's Eleven Triumphs. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/denver-papers-merged-evening-news-and-morning-post-taken-over-by.html | DENVER PAPERS MERGED.; Evening News and Morning Post Taken Over by Rivals. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/player-breaks-leg-game-ends-and-riverhead-team-disbands.html | Player Breaks Leg, Game Ends And Riverhead Team Disbands | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/siegel-leaves-hospital-former-new-york-merchant-recov-ers-from.html | SIEGEL LEAVES HOSPITAL.; Former New York Merchant Recovers From Serious Illness. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/egyptian-helen-has-its-dress-rehearsal.html | 'EGYPTIAN HELEN' HAS ITS DRESS REHEARSAL | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/canadian-industry-widens-bank-reports-record-expansion-in-farming.html | CANADIAN INDUSTRY WIDENS; Bank Reports Record Expansion in Farming, Mining and Factories. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/radiokeith-directorate-david-sarnoff-to-head-board-of-consolidated.html | RADIO-KEITH DIRECTORATE.; David Sarnoff to Head Board of Consolidated Companies. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/sees-code-booming-new-construction-revision-will-result-in.html | SEES CODE BOOMING NEW CONSTRUCTION; Revision Will Result in Increased Building, as inPast, Says Beals.CITES A PRIVIOUS CHANGEPresent Code Fist Brought Rushof New Building Plans--Reviewe ltd History. Low Years Before War. Steel Men Speed Change. | True | | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/soccer-giants-win-hakoah-in-55-tie-giants-beat-newark-53-and-hakoah.html | SOCCER GIANTS WIN; HAKOAH IN 5-5 TIE; Giants Beat Newark, 5-3, and Hakoah Holds Philadelphia Even at Starlight Park. ALL-STAR RALLY THRILLING Two Last-Minute Goals Stave Off Defeat--I.R.T. Rangers Check N.Y. Celtics By 3 to 1. Giants' Defense Is Strong. Excitement Runs High. I.R.T. Rangers Beat Celtics. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/music-friends-of-music.html | MUSIC; Friends of Music. | True | By Olin Downes. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/finds-churches-busy-as-ever-under-skyscrapers-shadows.html | Finds Churches Busy as Ever Under Skyscrapers' Shadows | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/yale-team-to-play-in-south-next-fall-to-travel-there-for-first-time.html | YALE TEAM TO PLAY IN SOUTH NEXT FALL; To Travel There for First Time in Eli History, Playing Georgia at Athens, Ga. GAME LISTED FOR OCT. 12 Will Dedicate Georgia's New Stadium--Vermont Gets OpeningContest on 1929 Schedule. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/jewish-school-shut-by-lack-of-funds-800-brooklyn-pupils-await.html | JEWISH SCHOOL SHUT BY LACK OF FUNDS; 800 Brooklyn Pupils Await Response to Appeal by Rabbisin Synagogues. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/british-prices-little-changed-in-october-but-economists-index-is-4.html | BRITISH PRICES LITTLE CHANGED IN OCTOBER; But Economist's Index Is 4 3/8% Below 1927 and 10 7/8% Under 1926. | True | Special Cable to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/preserving-regularity.html | "PRESERVING REGULARITY." | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/starts-chain-of-luggage-stores.html | Starts Chain of Luggage Stores. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/aid-seventh-avenue-committee-seeking-to-reduce-sidewalk-congestion.html | AID SEVENTH AVENUE.; Committee Seeking to Reduce Sidewalk Congestion. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/georgetown-eleven-with-247-maintains-lead-in-scoring.html | Georgetown Eleven With 247 Maintains Lead in Scoring | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/page-gasterea.html | PAGE GASTEREA! | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/collyer-and-tucker-killed-when-speeding-plane-hits-canyon-wall-in.html | COLLYER AND TUCKER KILLED WHEN SPEEDING PLANE HITS CANYON WALL IN ARIZONA; TRANSCONTINENTAL PLANE WHICH CRASHED, AND VICTIMS. | True | Times Wide World Photo.Times Wide World Photo. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/soviet-engineers-here-to-buy-equipment-for-17500000-tractor-plant.html | SOVIET ENGINEERS HERE.; To Buy Equipment for $17,500,000 Tractor Plant. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/chinese-pirates-shoot-american-rob-others-one-believed-guggenheim.html | Chinese Pirates Shoot American, Rob Others; One Believed Guggenheim Foundation Agent | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/payne-will-face-la-rocco.html | Payne Will Face La Rocco. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/lafayettes-captain-hurt-guest-in-hospital-with-injury-to-cervical.html | LAFAYETTE'S CAPTAIN HURT.; Guest in Hospital With Injury to Cervical Vertebra | True | Special to The New York Times. | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/hitandrun-driver-kills-jacob-adler-an-unidentified-gray-sedan.html | HIT-AND-RUN DRIVER KILLS JACOB ADLER; An Unidentified Gray Sedan Knocks Down Attorney and Speeds Away. BRONX SEARCHED FOR CAR Victim Was Assistant Corporation Counsel in Queens--Brother Heard Sound of Crash. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/ships-fogbound-in-harbor-several-dock-late-and-carmania-is-delayed.html | SHIPS FOGBOUND IN HARBOR; Several Dock Late and Carmania Is Delayed Overnight by Mist. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/high-october-record-for-londons-loans-new-issues-for-10-months.html | HIGH OCTOBER RECORD FOR LONDON'S LOANS; New Issues for 10 Months 69,669,000 Above 1927--YearMay Exceed 1920. | True | Special Cable to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/louvain-peace-hope-gone-paris-spokesman-for-whitney-warren-says.html | LOUVAIN PEACE HOPE GONE.; Paris Spokesman for Whitney Warren Says Suit Must Go On. | True | Special Cable to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/pro-giants-in-tie-with-frankford-crowd-of-3000-sees-scoreless.html | PRO GIANTS IN TIE WITH FRANKFORD; Crowd of 3,000 Sees Scoreless Battle on Muddy Gridiron at Polo Grounds. PUNTING DUEL IS WAGED McBride Misses Two Tries for Field Goal--Caldwell Retires After Slight Injury at Start. Field Goal Try Fails. Yellow Jackets Threaten. Green Bay Beats Pottsville. Providence Halts Detroit, 7-0. Stapleton Game Called Off. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/watch-for-results-of-our-election-some-european-markets-expect.html | WATCH FOR RESULTS OF OUR ELECTION; Some European Markets Expect Decrease in Speculative Activities After Tuesday. TALK OF FUTURE POLICIES Much Discussion of Probable Effecton Relations With Europe Under a New Administration. Paris Uncertain. Vienna Sees Hoover Amenable. Berlin Minimizes Effect. | True | Special Cable to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/smith-to-address-farmers-speaks-to-the-corn-belt-at-1230-pm-and-to.html | SMITH TO ADDRESS FARMERS; Speaks to the Corn Belt At 12:30 P.M. and to Whole Nation at 11. HE HEARS RASKOB REPORT All Signs Point to Victory, He Declares--Others See the 'Miracle' Accomplished. MAY VISIT OLIVER ST. TODAY Speeches Will Close Vigorous Campaign in Which He Covered 11,000 Miles. Reviews Prospects With Raskob. "Miracle" Is Held Accomplished. To Talk on Radio to Farmers. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/corporation-reports-statements-for-various-periods-issued-by-chain.html | CORPORATION REPORTS.; Statements for Various Periods Issued by Chain Store Companies. Spiegel May Stern Company. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/fosdick-for-goodwill-to-aid-race-problem-pastor-declares-that.html | FOSDICK FOR GOOD-WILL TO AID RACE PROBLEM; Pastor Declares That Bigotry Is the "Worst Apologetic in the World." | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/market-for-hats-in-philippines.html | Market for Hats in Philippines. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/love-for-children-lauded-dr-potter-says-both-major-candidates-are.html | LOVE FOR CHILDREN LAUDED; Dr. Potter Says Both Major Candidates Are Friends of Youth. | True | | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/maloncy-to-wrestle-zbyszko.html | Maloncy to Wrestle Zbyszko. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/trade-in-midwest-hits-winter-pace-cold-weather-brings-greater.html | TRADE IN MID-WEST HITS WINTER PACE; Cold Weather Brings Greater Activity in Many Lines of Business. MAIL ORDERS RUN LARGE Strength, Activity and Larger Consumption Age Features ofSteel Industry. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/points-to-new-view-of-immortality-dr-darlington-sees-changed.html | POINTS TO NEW VIEW OF IMMORTALITY; Dr. Darlington Sees Changed Attitude Reflected in Prayer Book Revision. DECLARES LIFE CONTINUOUS "Asleep in Jesus" Not Expressive of Christian Belief, He Bays--Urges Concern for the Living. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/hadley-holds-record-qualifies-gov-smith-writes-connecticut.html | HADLEY HOLDS RECORD QUALIFIES GOV. SMITH; Writes Connecticut Candidate That Administration Proves Nominee's Fitness. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/tichner-at-unveiling-of-his-own-monument-founder-of-jewish.html | TICHNER AT UNVEILING OF HIS OWN MONUMENT; Founder of Jewish Fraternal Order Receives Gift of Bust of His Grave-to-Be. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/realty-club-to-honor-miller.html | Realty Club to Honor Miller. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/teadance-for-charity-benefit-for-columbus-hospital-given-on-the.html | TEA-DANCE FOR CHARITY.; Benefit for Columbus Hospital Given on the Liner Roma. An Anniversary Benefit. Newman--Hyman. Koffman-Baer Engagement. Hospital to Benefit by Show. Card Party and Dance on Liner. Ohio Society Dinner Tomorrow. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/rise-in-machinery-sales-export-gains-in-first-eight-months-well.html | RISE IN MACHINERY SALES.; Export Gains in First Eight Months Well Above 1927 Period. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/wealthy-peasants-fire-soviet-farms-they-also-resort-to-beatings-in.html | WEALTHY PEASANTS FIRE SOVIET FARMS; They Also Resort to Beatings in Opposing "Left" Policy for Socializing Land. BOLSHEVIST AGENTS SLAIN Kremlin Excludes Danger of Revolt, but Is Worried and Likely to Make Concessions. | True | By Walter Duranty. Wireless To the New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/horton-smith-wins-in-oklahoma-golf-hole-in-one-enables-joplin.html | HORTON SMITH WINS IN OKLAHOMA GOLF; Hole in One Enables Joplin Professional to Capture City Open by Stroke Margin.HAS 72-HOLE TOTAL OF 288Dudley Finishes Second With 289-- Armour Has 292, Al Espinosa&scores 294. Smith Gets Hole in One. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/impairing-the-zoning-law.html | IMPAIRING THE ZONING LAW. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/intercoastal-conference-to-meets.html | Intercoastal Conference to Meets | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/bronx-propertifs-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIFS SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/sees-senate-gains-for-republicans-secretary-fry-of-party-committee.html | SEES SENATE GAINS FOR REPUBLICANS; Secretary Fry of Party Committee Predicts Majorityof at Least 16.COPELAND IS HIT ON TARIFF Metcalf, Urging Houghton's Election, Seeks to Show DemocratFaced, Both Ways. Metcalf Writes to Copeland. Quotes His Views Variously. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/garden-rally-ends-workers-campaign-foster-and-gitlow-acclaimed-by.html | GARDEN RALLY ENDS WORKERS CAMPAIGN; Foster and Gitlow Acclaimed by 12,000 Under Red Flags-- Soviet Hymn Is Sung. MAJOR PARTIES ATTACKED Candidates Cheered in Prediction of World Revolution-- 1,000 "Red Guards" Asked for Polls. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/berlin-takes-gold-again-from-london-expects-to-draw-still-more.html | BERLIN TAKES GOLD AGAIN FROM LONDON; Expects to Draw Still More, Unless London Bank Rate IsAdvanced.MONEY MARKET EASIERHome Loans Nevertheless Difficultto Place, Even at High Ratesof Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/salcedo-3cushion-leader-first-in-met-amateur-tourney-with-3.html | SALCEDO 3-CUSHION LEADER; First in Met. Amateur Tourney With 3 Victories in Row. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/french-net-crown-decided-in-secret-spectators-barred-at-covered.html | FRENCH NET CROWN DECIDED 'IN SECRET'; Spectators Barred at Covered Courts Final in Order to Frustrate Tax Collectors.DE BUZELET WINS TITLE Defeats Augustin by 6-4, 6-1, 6-1-- Mme. Golding CapturesWomen's Championship. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/etna-belches-lava-in-river-mile-wide-molten-stream-still-pours-from.html | ETNA BELCHES LAVA IN RIVER MILE WIDE; Molten Stream Still Pours From New Crater, but Eruption Dies Down. GRANDIOSE BUT TERRIFYING Officials Carry Out Evacuation of Endangered Region in Good Order. A Striking Spectacle. Lava Flows Down a Ravine. Eruption Has Subsided. Etna Has Often Erupted. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/doctors-group-for-smith-campaign-committee-tells-of-work-done-by.html | DOCTORS' GROUP FOR SMITH; Campaign Committee Tells of Work Done by Physicians of Nation. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/calls-poll-guards-federal-in-trusion-mrs-norton-protests-jersey.html | CALLS POLL GUARDS 'FEDERAL IN TRUSION'; Mrs. Norton Protests Jersey Proposal to Sargent as "Intimidating Voters."CHALLENGES ARE REOPENEDVickers Concurs in Ruling ThatGives Another Chance to the Disqualified Registrants. Justice Agents to Watch Polls. Backs Decision on Board Action. | True | | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/smith-drops-work-to-greet-newsboys-interrupts-writing-speeches-to.html | SMITH DROPS WORK TO GREET NEWSBOYS; Interrupts Writing Speeches to Dine With Members of Cast of Radio Play. TELLS OF INTEREST IN BOYS Refuses to Talk Until End of Meal --Youngsters Sing 'How Do You Do, Mr. President.' Defers Talk Until Meal Ends. The Governor's Talk. Listened In on Radio. New March Greets Him. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/to-end-grade-crossings-work-on-harlem-railroad-in-westchester-to.html | TO END GRADE CROSSINGS.; Work on Harlem Railroad in Westchester to Start in Few Days. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/win-smith-essay-prizes.html | WIN SMITH ESSAY PRIZES. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/drysdale-sets-soccer-record-scores-seven-goals-in-game.html | Drysdale Sets Soccer Record; Scores Seven Goals in Game | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/love-for-neighbor-held-world-need.html | 'Love for Neighbor' Held World Need | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/austrian-budget-balances-surplus-is-hoped-for-as-result-of-a-future.html | AUSTRIAN BUDGET BALANCES; Surplus Is Hoped For as Result of a Future Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/gives-hoover-lead-of-741447-upstate-hill-says-he-will-carry.html | GIVES HOOVER LEAD OF 741,447 UP-STATE; Hill Says He Will Carry Richmond and Queens and Have Only 360,000 to Overcome,CLAIMS ALBANY COUNTYClose Fight in Saratoga and Erie Will Go to Republicans, He Asserts --County Forecast. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/aparment-houses-sold-in-manhattan-various-transactions-reported-in.html | APARMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported in Apartment and Other Properties. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/rogers-comes-out-for-himself-to-offset-coolidge-for-hoover-and.html | Rogers Comes Out for Himself to Offset Coolidge for Hoover and McAdoo for Smith | True | WILL ROGERS. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/telegram-first-in-chase-at-auteuil-cherry-tree-next.html | Telegram First in 'Chase at Auteuil; Cherry Tree Next | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/jersey-democrats-unite-in-big-rally-hague-assails-opponents-and.html | JERSEY DEMOCRATS UNITE IN BIG RALLY; Hague Assails Opponents and Predicts Smith Victory by 100,000 in Hudson. MOORE SCORES POLLING ACT Charges Republicans Started Two Years Ago to Defeat Rivals With Registration Legislation. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/currency-fusion-now-announcement-for-this-month-took-london-by.html | CURRENCY FUSION NOW; Announcement for This Month Took London by Surprise-- Delay Was Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/leads-prayer-for-victory-dr-straton-holds-service-to-fight-at-polls.html | LEADS PRAYER FOR VICTORY.; Dr. Straton Holds Service to Fight at Polls "the Forces of Evil." | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/educators-to-convene-southern-conference-will-hear-national.html | EDUCATORS TO CONVENE.; Southern Conference Will Hear National Authorities. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/the-lastmoment-message.html | THE LAST-MOMENT MESSAGE. | True | | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/smith-aid-to-harvey-a-factor-in-queens-governor-expected-to-get.html | SMITH AID TO HARVEY A FACTOR IN QUEENS; Governor Expected to Get Some Votes for Ordering the Sewer Inquiry. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/gen-booth-no-better-king-and-queen-ask-to-be-informed-of-his.html | GEN. BOOTH NO BETTER.; King and Queen Ask to Be Informed of His Condition. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/lauds-pact-of-paris-aw-martin-tells-ethical-culture-society-it-is.html | LAUDS PACT OF PARIS.; A.W. Martin Tells Ethical Culture Society It Is Step Toward Peace. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/silverman-wins-road-run-is-victor-in-fivemile-handicap-event-around.html | SILVERMAN WINS ROAD RUN.; Is Victor in Five-Mile Handicap Event Around Central Park. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/france-and-reparations-financial-london-regards-paris-attitude-as.html | FRANCE AND REPARATIONS.; Financial London Regards Paris Attitude as Manoeuvring for Position | True | Special Cable to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/says-nation-wants-religious-liberty-dr-dieffenbach-expresses-belief.html | SAYS NATION WANTS RELIGIOUS LIBERTY; Dr. Dieffenbach Expresses Belief, However, That We AreDrifting Away From It.SEES A SPIRITUAL ISSUEThis Presidential Campaign Is aGlorious Religious Enterprise,He Declares. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/rubber-closes-quiet-on-london-market-para-grades-are-unchanged-tin.html | RUBBER CLOSES QUIET ON LONDON MARKET; Para Grades Are Unchanged-- Tin Closes Steady--Demand for Lead Is Fair. | True | Wireless to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/foreign-voters-in-rally-dozen-nationalities-represented-in.html | 'FOREIGN' VOTERS IN RALLY.; Dozen Nationalities Represented in Republican Session Here. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/utah-eleven-on-top-team-on-way-to-another-rocky-mountain-title.html | UTAH ELEVEN ON TOP.; Team on Way to Another Rocky Mountain Title. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/al-smith-man-taunt-causes-georgia-duel-deputy-sheriff-cut-three.html | 'AL SMITH MAN' TAUNT' CAUSES GEORGIA DUEL; Deputy Sheriff, Cut Three Times by Jesup Judge, Shoots and Kills Him. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/experience-versus-experiment-library-staff-grateful.html | Experience Versus Experiment.; Library Staff Grateful. | True | NARCISSA COX VANDERLIP.Owen J. Dever. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/survey-social-problems-forum-speakers-discuss-present-and-future.html | SURVEY SOCIAL PROBLEMS.; Forum Speakers Discuss Present and Future Systems. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/new-england-gains-in-manufactures-tendency-shown-in-recent.html | NEW ENGLAND GAINS IN MANUFACTURES; Tendency Shown in Recent Reports--Income From ThisSource 3 Billion in 1925. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/educators-ask-smith-vote-leaders-in-college-league-urge-election-of.html | EDUCATORS ASK SMITH VOTE; Leaders in College League Urge Election of Governor as Liberal. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/nyun-good-shape-will-practice-today-coach-meehan-satisfied-with.html | N.Y.U.N GOOD SHAPE, WILL PRACTICE TODAY; Coach Meehan Satisfied With Work Against Georgetown Eleven --Alfred Game Next. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/liner-to-fete-children-leviathan-will-give-christmas-party-to-2000.html | LINER TO FETE CHILDREN.; Leviathan Will Give Christmas Party to 2,000 on Dec. 3. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/pick-standard-stop-sign-traffic-committee-adopts-yellow-background.html | PICK STANDARD 'STOP' SIGN.; Traffic Committee Adopts Yellow Background With Red Letters. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/football-yankees-bow-to-bears-270-are-scored-upon-once-in-each.html | FOOTBALL YANKEES BOW TO BEARS, 27-0; Are Scored Upon Once in Each Quarter in One-Sided Contest at Chicago.SMITH IN LONG RUNSGets Away for 42 and 47 YardDashes for New York--Welch,Injured, Used Sparingly. Walquist Gets Touchdown. Yankees Complete Ten Passes. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/hunter-wins-play-off-in-california-golf-scores-149-to-morrisons-151.html | HUNTER WINS PLAY-OFF IN CALIFORNIA GOLF; Scores 149 to Morrison's 151 Over Links at Los Angeles and Retains the Title. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/kin-hires-detectives-in-immolation-of-girl-brother-of-elfrieda.html | KIN HIRES DETECTIVES IN IMMOLATION OF GIRL; Brother of Elfrieda Knaak, Fatally Burned in Furnace, HintsHis Suspicions. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/200-routed-by-fire-in-brooklyn-church-children-walk-out-calmly.html | 200 ROUTED BY FIRE IN BROOKLYN CHURCH; Children Walk Out Calmly During Blaze in the Walls of Classon Avenue Building. $75,000 ORGAN DAMAGED Costly Memorial Windows Are Shattered--Dorman WatchesFiremen Fight Flames.LOSS ESTIMATED AT $60,000 Services Canceled for the Day--Defective Flue Held to Bethe Cause of the Fire. Class Leaves as Engines Arrive. Service Canceled for the Day. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/world-mark-for-1000-yards-set-by-borg-in-shanghai-pool.html | World Mark for 1,000 Yards Set by Borg in Shanghai Pool | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/state-womens-clubs-to-meet-here-nov-12-mr-and-mrs-edison-will-be.html | STATE WOMEN'S CLUBS TO MEET HERE NOV. 12; Mr. and Mrs. Edison Will Be Guests of Honor at a Convention Luncheon. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/financial-markets-the-course-of-finance-and-industry-before-the.html | FINANCIAL MARKETS; The Course of Finance and Industry Before the Election,and Afterward. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/fordham-evening-in-tie-plays-scoreless-game-with-new-york-evening.html | FORDHAM EVENING IN TIE.; Plays Scoreless Game With New York Evening High Eleven. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/750-deputies-get-vote-assignments-medalie-aides-ready-to-hunt-for.html | 750 DEPUTIES GET VOTE ASSIGNMENTS; Medalie Aides Ready to Hunt for Frauds--750 Others to Protect Franchise Rights. POLICE ALSO ARE PREPARED Thousands of Patrolmen Will Act as Messengers and Supervise Counting of the Ballots. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/roosevelt-to-end-campaign-in-spurt-will-make-five-speeches-today.html | ROOSEVELT TO END CAMPAIGN IN SPURT; Will Make Five Speeches Today, Feeling Fitter Than at Start of Campaign. WILL GET RETURNS HERE He Declares the Republican Claim of 500,000 to 700,000 Majority Up-State Is Ridiculous. To Make Whirlwind Finish. Clings to His Old Hat. Compares Two Campaigns. To Hear Returns Here. Trains to Show Election Returns. | True | From a Staff Correspondent of The New York Times. | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/greenleaf-in-action-today-pocket-billiard-champion-starts-match.html | GREENLEAF IN ACTION TODAY; Pocket Billiard Champion Starts Match With Lauri at Strand. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/cup-for-civic-oratory-new-jersey-realtors-to-extol-their-cities-at.html | CUP FOR CIVIC ORATORY.; New Jersey Realtors to Extol Their Cities at Convention. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/saunders-stores-stock-sold.html | Saunders Stores Stock Sold. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/one-dies-one-hurt-as-auto-turns-over-john-robb-of-staten-island-is.html | ONE DIES, ONE HURT AS AUTO TURNS OVER; John Robb of Staten Island Is Killed and Cornelius Mahoney Injured. FIVE THROWN FROM THE CAR Paterson Man Is Killed by Car Crashing Into His Store Doorway. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/cotton-dominated-by-weather-factor-market-hinges-on-the-question-of.html | COTTON DOMINATED BY WEATHER FACTOR; Market Hinges on the Question of Damage From Freezing Temperatures. GINNINGS REPORT AWAITED Government to Give Revised Estimate of Yield--Crop Movement Heavy. Large Ginnings Forecast. Crop Movement Heavy. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/election-results-to-be-signaled-from-times-tower.html | Election Results to Be Signaled From Times Tower | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/proclaims-a-wide-belief-in-divinity-dr-walker-says-no-one-takes.html | PROCLAIMS A WIDE BELIEF IN DIVINITY; Dr. Walker Says No One Takes Atheism Very Seriously in These Days. VOICES LONGING FOR GOD Moderator Cites Advice of His 95Year-Old Father to Stress Religion in Preaching. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/van-kempenrodak-win-first-in-chicago-6day-bike-race-walthour-victor.html | VAN KEMPEN-RODAK WIN.; First in Chicago 6-Day Bike Race--Walthour Victor in Detroit. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/sees-record-exports-in-1928-foreign-trade-council-expects-highest.html | SEES RECORD EXPORTS IN 1928.; Foreign Trade Council Expects Highest Total Since 1921. Automobile Exports Rise. Canada Our Best Customer. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/a-busy-government.html | A BUSY GOVERNMENT. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/bank-position-at-berlin-large-autumn-increase-of-deposits.html | BANK POSITION AT BERLIN.; Large Autumn Increase of Deposits, Reflecting Easier Trade Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/high-commissioner-welcomed-to-canada-sir-william-clark-urges.html | HIGH COMMISSIONER WELCOMED TO CANADA; Sir William Clark Urges Adoption of New Empire Motto of 'Liberty, Equality and Cooperation.' | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/31-convicts-escape-texas-prison.html | 31 Convicts Escape Texas Prison. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/mounted-policemen-to-perform-at-show-detail-of-thirty-officers.html | MOUNTED POLICEMEN TO PERFORM AT SHOW; Detail of Thirty Officers Selected to Give Exhibition of National Horse Show. | True | | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/london-reassured-by-spanish-gold-expects-shipments-of-6000000-to.html | LONDON REASSURED BY SPANISH GOLD; Expects Shipments of 6,000,000 to Improve the Position, of Spain's Currency.WILL HELP LONDON MARKET Hopeful Also of Slackening In the American Demand--Talk ofEasier Money In America. The German Demand for Gold. Concerning New York's Demands | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/a-movie-melodrama-man-woman-and-wife-combines-phases-of-recent-film.html | A MOVIE MELODRAMA.; "Man, Woman and Wife" Combines Phases of Recent Film Themes. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/realty-courses-at-johns-hopkins.html | Realty Courses at Johns Hopkins. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/tariff-is-no-issue-raskob-declares-he-rules-out-immigration-also.html | TARIFF IS NO ISSUE, RASKOB DECLARES; He Rules Out Immigration Also and Predicts Again That Landslide Will Elect Smith.THANKS AIDES FOR EFFORTSCriticizes Hughes and Borah forPartisan Stand--Republicans'Prosperity Claim Scored. Expresses Gratitude to Aides. Presidency a Statesman's Reward. Disappointed in Hughes and Borah. Challenges Prosperity Claim. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/wise-defines-jews-honor-rabbi-condemns-negative-conception-of-it-as.html | WISE DEFINES JEWS HONOR.; Rabbi Condemns Negative Conception of It as a Defense. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/lays-graft-to-tammany-wh-allen-declares-queens-situation-was-known.html | LAYS GRAFT TO TAMMANY.; W.H. Allen Declares Queens Situation Was Known at City Hall. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/yale-to-honor-goldsmith-program-friday-will-commemorate-bicentenary.html | YALE TO HONOR GOLDSMITH.; Program Friday Will Commemorate Bicentenary of His Birth. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/intolerance-appeals-cause-leader-to-quit-va-carroll-republican.html | INTOLERANCE APPEALS CAUSE LEADER TO QUIT; V.A. Carroll, Republican Committee Chairman in Philadelphia, Protests on Issue. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/nelson-will-box-barry.html | Nelson Will Box Barry. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/asks-type-of-deity-men-would-choose-dr-coffin-then-replies-a-god.html | ASKS TYPE OF DEITY MEN WOULD CHOOSE; Dr. Coffin Then Replies, "A God Good Enough to Will a Friendly World." | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/open-school-week-begins-invitations-sent-to-150000-parents-for.html | OPEN SCHOOL WEEK BEGINS.; Invitations Sent to 150,000 Parents for Observation Starting Today. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/two-young-women-slain-near-dallas-bodies-of-mrs-bessie-lynch-and.html | TWO YOUNG WOMEN SLAIN NEAR DALLAS; Bodies of Mrs. Bessie Lynch and Mrs. Cleo Lieto, Friends, Are Found in a Cornfield. SUSPECT IS HELD BY POLICE Tire Tool Believed Used by Attacker on Victims' Skulls--Mrs. Lieto's Throat Also Is Cut. | True | Special to The New York Times. | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/moderator-denies-dictation-on-vote-plea-to-presbyterians-to-back.html | MODERATOR DENIES 'DICTATION' ON VOTE; Plea to Presbyterians to Back Hoover Only a Personal View, Says Dr. Walker. CITIES ASSEMBLY'S MOVE Editorial, Written by Request, Sought to Interpret Board Resolution, He Asserts. Says Views on Dry Law Were Asked 'Thought it Duty to Back Hoover.' | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/more-clergymen-protest-55-add-names-to-antihoover-petition-on.html | MORE CLERGYMEN PROTEST.; 55 Add Names to Anti-Hoover Petition on Action of Churches. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/german-metal-chiefs-ignoring-the-ministry-employers-reject.html | GERMAN METAL CHIEFS IGNORING THE MINISTRY; Employers Reject Arbitration Ruling on Wages--Lockout May Stop Steel Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/hoovers-final-word-tonight-will-be-a-call-to-all-to-vote.html | Hoover's Final Word Tonight Will Be a Call to All to Vote | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/memorial-cross-is-erected-by-park-av-presbyterians.html | Memorial Cross Is Erected By Park Av. Presbyterians | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/mrs-fannie-weissager-sister-of-lee-and-jacob-j-shubert-dies.html | MRS. FANNIE WEISSAGER.; Sister of Lee and Jacob J. Shubert Dies Suddenly in Syracuse. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/yugoslav-kings-trip-is-ascribed-to-loan-question-of-new-alliance.html | YUGOSLAV KING'S TRIP IS ASCRIBED TO LOAN; Question of New Alliance, and Not Toothache Alone, Also Believed a Cause of Visit to Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/trade-balance-of-austria-excess-of-imports-for-year-to-date-smaller.html | TRADE BALANCE OF AUSTRIA; Excess of Imports for Year to Date Smaller Than in 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/to-give-realty-courses-west-side-ymca-will-offer-law-and-sales.html | TO GIVE REALTY COURSES.; West Side Y.M.C.A. Will Offer Law and Sales Instruction. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/cuts-passage-to-chile-to-16-days.html | Cuts Passage to Chile to 16 Days. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/hot-springs-draws-many-from-north-edwin-k-merrill-and-his-bride.html | HOT SPRINGS DRAWS MANY FROM NORTH; Edwin K. Merrill and His Bride Among Those Who Join the New York Colony There. MRS. R. COLLINS A HOSTESS Several Persons Well Known in Society Depart for Their Homes Here. Sale in Aid of National Navy Club. Montclair to Celebrate Armistice. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/porto-rico-faces-election-upheaval-coalitionists-hope-to-oust-party.html | PORTO RICO FACES ELECTION UPHEAVAL; Coalitionists Hope to Oust Party in Power for Twenty Years of Polls Tomorrow. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/gwathmey-to-top-united-hunts-card-10000-chase-to-be-decided-at.html | GWATHMEY TO TOP UNITED HUNTS CARD; $10,000 'Chase to Be Decided at Belmont Tomorrow, Last Day of Meeting. FAIRMOUNT IN THE FIELD Jolly Roger to Be Among His Rivals --G.H. Bostwick, Gentleman Rider, to Pilot Lorenzo. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/westchester-tract-is-sold.html | Westchester Tract Is Sold. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/french-production-of-coal-and-steel-is-still-increasing.html | French Production of Coal And Steel Is Still Increasing | True | Wireless to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/coolidges-will-leave-tonight-to-cast-votes-in-northampton.html | Coolidges Will Leave Tonight To Cast Votes in Northampton | True | Special to The New York Times. | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/foreigners-sell-on-paris-market-reaction-in-stocks-occurs-despite.html | FOREIGNERS SELL ON PARIS MARKET; Reaction in Stocks Occurs Despite Great Ease in theMoney Rates.BANK SELLS EXCHANGENote Circulation Reduced, butWithout Strengthening the Bank'sReserve Position. | True | Wireless to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/it-should-work-both-ways.html | IT SHOULD WORK BOTH WAYS. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/easier-money-at-berlin-private-discount-rate-reduced-on-two.html | EASIER MONEY AT BERLIN.; Private Discount Rate Reduced on Two Successive Days. | True | Wireless to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/canadian-building-booms-november-survey-shows-people-investing-more.html | CANADIAN BUILDING BOOMS.; November Survey Shows People Investing More Capital. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/manning-sees-stage-as-agency-for-good-at-actors-memorial-service-he.html | MANNING SEES STAGE AS AGENCY FOR GOOD; At Actors' Memorial Service He Urges Close Fellowship Between Church and Theatre. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/boy-slayer-of-girl-to-plead-insanity-counsel-announces-his-defense.html | BOY SLAYER OF GIRL TO PLEAD INSANITY; Counsel Announces His Defense After Plea of Not Guilty in Staten Island Killing. PRISONER CALM IN COURT Brother Declares He Is Subject to Fits of Temper--Police Guard Against Violence. PROSECUTOR TO PUSH CASE Says He Will Ask for First Degree Murder Indictment at Hearing Today. Says Brother Showed Temper. Court Is Guarded. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/two-elevens-tied-for-big-ten-lead-ohio-state-and-iowa-both.html | TWO ELEVENS TIED FOR BIG TEN LEAD; Ohio State and Iowa, Both Undefeated, Show Way in Western Conference Race. PAPER NEW SCORING LEADER Iowa Star Back Tallied Two Touchdowns Against South Dakotato Pass Humbert. Michigan Won on Field Goal. Wisconsin Repulsed Alabama. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/13-teams-unbeaten-untied-five-of-them-are-in-the-east.html | 13 Teams Unbeaten, Untied; Five of Them Are in the East | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/commodity-average-down-again-for-week-now-lowest-since-third-week.html | COMMODITY AVERAGE DOWN AGAIN FOR WEEK; Now Lowest Since Third Week of June-- British and Italian Higher. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/resident-buyers-report-on-trade-seasonal-demands-are-larger-as-the.html | RESIDENT BUYERS REPORT ON TRADE; Seasonal Demands Are Larger as the Cooler Weather Helps Stores. DELIVERIES CHECKED UP New Dress Lines Ready Soon-- Black Coats Sought-- Men's Apparel Brisk--Felts Off. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/brookwood-drafts-appeal-to-a-f-of-l-labor-college-will-carry-to.html | BROOKWOOD DRAFTS APPEAL TO A. F. OF L.; Labor College Will Carry to Convention Its Fight on Withdrawal of Support. ASKS SOURCE OF CHARGES Open Letter by Board Demands That Evidence of Sympathy for Soviet Be Furnished. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/foreign-borrowings-less-germany-raised-more-at-home-in-october.html | FOREIGN BORROWINGS LESS.; Germany Raised More at Home in October, Reducing Outside Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/134-of-432-precincts-give-moncada-majority-of-7225.html | 134 of 432 Precincts Give Moncada Majority of 7,225 | True | | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/nyu-team-bowed-in-football-upset-results-saturday-however-ran-true.html | N.Y.U. TEAM BOWED IN FOOTBALL UPSET; Results Saturday, However, Ran True to Form Despite Muddy Fields, Says Crowley. GEORGETOWN HAD COURAGE Showed Brave Goal-Line Defense--Columbia Gained FromiTie With Cornell.STRENGTH SHOWN BY YALEPrinceton Did Well in Holding Ohio State Even--Penn and NotreDame Came Through. Anything Likely to Happen. Had Several Narrow Escapes. Yale Must Be Watched. Penn Eleven Had Trouble. | True | By Charles F. Crowley, Head Columbia Football Coach. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/bank-will-organize-investment-company-public-national-announces.html | BANK WILL ORGANIZE INVESTMENT COMPANY; Public National Announces Plan to Stockholders--Capital of $2,400,000 Proposed. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/scores-new-revolt-against-authority-dr-scherer-says-deep-beliefs.html | SCORES NEW REVOLT AGAINST AUTHORITY; Dr. Scherer Says Deep Beliefs Are the Real Demand of This Day of Opinions. PLEADS FOR CONVICTIONS Protestantism Is Setting Up Too Professional Religion Through Efficiency, He Asserts. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/gives-dinner-for-lehman-unity-club-of-brooklyn-honors-democratic.html | GIVES DINNER FOR LEHMAN.; Unity Club of Brooklyn Honors Democratic Candidate. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/pastor-holds-divorce-is-against-divine-law-demands-state-keep-hands.html | Pastor Holds Divorce Is Against Divine Law; Demands State Keep Hands Off Marriage | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/west-virginia-off-for-fordham-game-coach-rodgers-and-players-leave.html | WEST VIRGINIA OFF FOR FORDHAM GAME; Coach Rodgers and Players Leave on Special Train for New York Contest. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/war-to-be-broadcast-on-armistice-night.html | 'WAR' TO BE BROADCAST ON ARMISTICE NIGHT | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/reparations-note-to-us-is-due-soon-it-will-ask-if-we-object-to.html | REPARATIONS NOTE TO US IS DUE SOON; It Will Ask if We Object to Having Americans on DebtFixing Commission.CONFERENCES HELD IN PARIS Poincare Reported to Have Agreedto Non-Government Experts,Settling That Issue. Probable Members of Committee. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/richard-devens-dead-was-engineering-expert-associated-with-a.html | RICHARD DEVENS DEAD.; Was Engineering Expert Associated With a Chicago Concern. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/burned-to-heath-in-auto-man-seated-in-parked-car-loses-life-in.html | BURNED TO HEATH IN AUTO.; Man Seated in Parked Car Loses Life in Unexplained Fire. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/naberswhalen-in-title-fight.html | Nabers-Whalen in Title Fight. | True | | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/hoover-landslide-forecast-by-work-national-committee-statement.html | HOOVER LANDSLIDE FORECAST BY WORK; National Committee Statement Predicts Victory by Biggest Popular Vote Ever Cast. NEW YORK STATE CLAIMED Mellon Makes Final Appeal for Nominee--Campaign Activity Ends in Capital. Mellon Makes Final Appeal. HOOVER LANDSLIDE FORECAST BY WORK | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/scores-ace-at-woodway.html | Scores Ace at Woodway. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/erastus-b-treat-dies-head-of-publishing-company-of-his-name-for.html | ERASTUS B. TREAT DIES; Head of Publishing Company of His Name for Fifty Years. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/cohen-wins-ymha-walk-aided-by-12minute-handicap-he-takes-5-mile.html | COHEN WINS Y.M.H.A. WALK; Aided by 12-Minute Handicap, He Takes 5 -Mile Event. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/article-1-no-title-invited-assembly-of-300-hear-strausss-opera-with.html | Article 1 -- No Title; Invited Assembly of 300 Hear Strauss's Opera, With Mme. Jeritza in Title Role. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/cavalleria-in-concert-metropolitan-stars-in-mascagnis-operala.html | "CAVALLERIA" IN CONCERT.; Metropolitan Stars in Mascagni's Opera--"La Gioconda" Finale. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/hits-church-partisanship-dr-idleman-says-members-should-be-in.html | HITS CHURCH PARTISANSHIP.; Dr. Idleman Says Members Should Be in Politics Only as Christians. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/deais-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEAIS IN NEW JERSEY.; Sales of Properties in State as Reported Recently. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/herriot-saves-poincare-cabinet-he-sways-radical-congress-after-it.html | HERRIOT SAVES POINCARE CABINET; He Sways Radical Congress After It Demands Four Party Members Quit Ministry. EXTREMISTS BACK DOWN They Had Assailed Premier Viciously on Church Issue, Finance, Army and Navy. HERRIOT SAVES POINCARE CABINET Herriot Routs His Opponents. | True | Special Cable to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/needs-big-copper-tonnage-prr-electrification-will-requite-55000000.html | NEEDS BIG COPPER TONNAGE; P.R.R. Electrification Will Requite 55,000,000 Pounds. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/plans-overhauling-of-three-big-ships-white-star-to-employ-1000-men.html | PLANS OVERHAULING OF THREE BIG SHIPS; White Star to Employ 1,000 Men on Majestic, Olympic and Homeric This Winter. TO ADD PRIVATE BATHROOMS New Feature Follows Suggestions of Passengers-- More Two-Person Tables for Dining Rooms. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/stock-average-advanced-weeks-rise-of-fisher-index-smaller-than-in.html | STOCK AVERAGE ADVANCED; Week's Rise of "Fisher Index" Smaller Than in Preceding Weeks. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/marriott-t-dowden-brooklyn-newspaper-man-dies-after-a-long-illness.html | MARRIOTT T. DOWDEN.; Brooklyn Newspaper Man Dies After a Long Illness. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/europes-cereal-harvests-larger-than-those-of-1927.html | Europe's Cereal Harvests Larger Than Those of 1927 | True | Wireless to THE NEW YORK TIMES. | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/play-twopiano-music-ethel-bartlett-and-rae-robertson-in-concert-at.html | PLAY TWO-PIANO MUSIC.; Ethel Bartlett and Rae Robertson in Concert at Guild Theatre. Musicale at Five Arts Club. To Dine in Seaglade at St. Regis. Hospital Guild's Card Party. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/sports-of-the-times-soup-served-in-the-bowl-the-upper-crust.html | Sports of the Times; Soup Served in the Bowl. The Upper Crust. | True | By John Kieran. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/assets-of-motors-at-1237855329-balance-sheet-of-sept-30-shows.html | ASSETS OF MOTORS AT $1,237,855,329; Balance Sheet of Sept. 30 Shows Biggest Total in Its History--Liabilities $144,705,288. CAR PRODUCTION INCREASES Sloan's Report to Stockholders PutsOutput at 523,586 In Three Months, 1,606,902 in Nine. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/bishop-says-christ-spirit-can-save.html | Bishop Says Christ Spirit Can Save. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/winninger-scores-in-nyac-shoot-wins-high-scratch-cup-with-96.html | WINNINGER SCORES IN N.Y.A.C. SHOOT; Wins High Scratch Cup With 96 Targets Out of Possible 100 at Travers Island. LOCATELLI'S 95 IS SECOND Getman Takes Shoot-Off Among Eleven Gunners Tied at 100 for High Handicap Cup. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/cattle-prices-rise-receipts-increase-hog-supplies-are-largest-since.html | CATTLE PRICES RISE; RECEIPTS INCREASE; Hog Supplies Are Largest Since July--Prices Drop in the Week. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/devises-radio-control-dr-koister-develops-means-to-tune-set-from.html | DEVISES RADIO CONTROL.; Dr. Koister Develops Means to 'Tune' Set From Any Part of House. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/revival-of-the-wild-duck-actors-theatre-also-plans-to-give-two.html | REVIVAL OF 'THE WILD DUCK'; Actors' Theatre Also Plans to Give Two Other Ibsen Plays. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/crop-adjustments-in-corn-completed-new-crop-of-good-quality-and.html | CROP ADJUSTMENTS IN CORN COMPLETED; New Crop of Good Quality and Consumption of the Grain Is Heavy. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/whence-this-honesty-swiths-brave-frankness-linked-by-minister-to.html | WHENCE THIS HONESTY?; Swith's Brave Frankness Linked by Minister to His Religious Belief. THE CHANGE IN MR. HUGHES. Can It Be That Partisanship Has Altered His Opinion of Smith? SOME BURNING QUESTIONS. Intolerance Not the Only Thing to Which We Must Rise Superior. A Republican Swap. | True | WALTER LEOPOLD BENNETT.WARD THOMPSONANNIE S. PECK.F.T. RAIFORD. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/stanford-missed-4-chances-to-win-had-ball-on-southern-californias.html | STANFORD MISSED 4 CHANCES TO WIN; Had Ball on Southern California's Three-Yard Line Three Times in Saturday's Game.TROJANS' ALERTNESS WONTook to Air to Score 10-0 Victory--California, Other Unbeaten Coast Team, Humbled Oregon. | True | | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/denies-soviet-is-seeking-grain.html | Denies Soviet Is Seeking Grain. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/dealing-in-silk-futures-exchange-reports-18900-bales-traded-since.html | DEALING IN SILK FUTURES.; Exchange Reports 18,900 Bales Traded Since Opening Sept. 11. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/smith-wins-columbia-poll-gets-102-votes-to-86-for-hoover-in-faculty.html | SMITH WINS COLUMBIA POLL; Gets 102 Votes to 86 for Hoover in Faculty Straw Vote. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/perilli-and-pupils-in-recital.html | Perilli and Pupils in Recital. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/byrd-reaches-wellington-on-the-larsen-new-zealand-hails-antarctic.html | Byrd Reaches Wellington on the Larsen; New Zealand Hails Antarctic Expedition | True | By Russell Owen.special Cable To the New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/drop-in-german-trade-shown-as-very-slight-some-increase-in.html | DROP IN GERMAN TRADE SHOWN AS VERY SLIGHT; Some Increase in Unemployment and Bankruptcies--Coal Trade Better, Metals Uncertain. | True | Wireless to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/bonds-wanted-for-sinking-fund.html | Bonds Wanted for Sinking Fund. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/metal-recovery-drops-nonferrous-products-had-total-value-of.html | METAL RECOVERY DROPS.; Non-Ferrous Products Had Total Value of $256,352,000 in Year. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/250-at-hunt-club-ball-gay-party-at-round-hill-club-given-after.html | 250 AT HUNT CLUB BALL; Gay Party at Round Hill Club Given After Saturday's Chase. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/bank-of-france-has-lower-reserve-ratio-percentage-of-gold-to.html | BANK OF FRANCE HAS LOWER RESERVE RATIO; Percentage of Gold to Liabilities Is 38.42, Against 40.45 in June. | True | Wireless to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/expects-conference-on-paper-output-quebec-premier-says-remedy-will.html | EXPECTS CONFERENCE ON PAPER OUTPUT; Quebec Premier Says Remedy Will Be Sought for Overproduction in Canada. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/70000-veterans-parade-in-rome-roar-yes-when-mussolini-asks-if-they.html | 70,000 VETERANS PARADE IN ROME; Roar "Yes" When Mussolini Asks if They Would Fight for Italy Again. PUT WREATHS ON DIAZ TOMB Great Victory Day Crowds at Quirinal Palace Pay Homage to the King. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/rachel-morton-makes-her-recital-debut-soprano-displays-a-voice-of.html | RACHEL MORTON MAKES HER RECITAL DEBUT; Soprano Displays a Voice of Great Natural Beauty and Fine in Texture. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/bears-prepare-for-winter-cold-weather-forecast-as-four-on-bear.html | BEARS PREPARE FOR WINTER; Cold Weather Forecast as Four on Bear Mountain Stock Den. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/brooklyn-trading-recent-deals-in-business-and-residential.html | BROOKLYN TRADING.; Recent Deals in Business and Residential Properties. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/will-open-bids-today-on-four-new-vessels-american-export-steamship.html | WILL OPEN BIDS TODAY ON FOUR NEW VESSELS; American Export Steamship Lines to Pay About $6,000,000 for Construction of Ships. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/the-foreign-bloc.html | THE "FOREIGN BLOC." | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/dry-martin-cheerful-expose-of-what-americans-do-in-paris-shown-at.html | "DRY MARTIN" CHEERFUL; Expose of What Americans Do In Paris Shown at Roxy. | True | | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/unveil-cenotaph-to-contemptibles.html | Unveil Cenotaph to 'Contemptibles.' | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/september-a-record-for-german-exports-imports-also-reduced-and.html | SEPTEMBER A RECORD FOR GERMAN EXPORTS; Imports Also Reduced, and First Export Surplus in Many Months Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/boy-scout-buglers-to-sound-assembly-at-nationss-polls.html | Boy Scout Buglers to Sound "Assembly" at Nations's Polls | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/southern-methodist-leads-in-southwest-alone-is-undefeated-in.html | SOUTHERN METHODIST LEADS IN SOUTHWEST; Alone Is Undefeated in Conference--Hume, Its Star, Probably Out for the Season. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/lindbergh-hitchhiker-he-is-returning-by-air-to-st-louis-to-vote.html | LINDBERGH "HITCH-HIKER."; He Is Returning by Air to St. Louis to Vote. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/october-silk-use-high.html | October Silk Use High. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/britain-buying-cotton-japan-also-takes-larger-amounts-of-american.html | BRITAIN BUYING COTTON.; Japan Also Takes Larger Amounts of American Products. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/asks-wider-view-of-life-rev-ac-grier-calls-span-of-existence.html | ASKS WIDER VIEW OF LIFE.; Rev. A.C. Grier Calls Span of Existence infinite, Revealing God. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/childrens-performances-to-begin.html | Children's Performances to Begin. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/zeppelin-starts-flight-to-berlin-eckener-sets-out-from.html | ZEPPELIN STARTS FLIGHT TO BERLIN; Eckener Sets Out From Friedrichshafen Despite Rain andLow Barometer.GIRL RIDING AT HALF FARE Joseph Jessel, Eastward Trip Passenger, Leaves Hospital and Ison Way to America. Dirigible Braves Pouring Rain. 2,000 Police Guard Ship. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/reports-1000000-spent-van-namee-tells-of-campaign-material-sent-out.html | REPORTS $1,000,000 SPENT.; Van Namee Tells of Campaign Material Sent Out by Democrats. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/edge-gives-hoover-250000-says-new-jersey-state-ticket-majority.html | EDGE GIVES HOOVER 250,000; Says New Jersey State Ticket Majority Should Follow Closely. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/wheat-prices-fell-as-the-week-ended-on-the-whole-the-market-has-not.html | WHEAT PRICES FELL AS THE WEEK ENDED; On the Whole, the Market Has Not Responded to Bear Influences. EXPORT CLEARANCE SMALL Trade Is Evening Up for the Election Holiday--Trading Has Been Large. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/strongs-lead-cut-in-college-scoring-nyu-ace-still-leads-with-91.html | STRONG'S LEAD CUT IN COLLEGE SCORING; N.Y.U. Ace Still Leads With 91 Points, but Langmaid of Williams Gains in Race. GULICK OF HOBART THIRD His 60 Points Are 8 Less Than Langmaid's Total--Bienstock, C.C.N.Y., Next. Strong Leads in Touchdowns. Tripp Versatile Scorer. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/merit-system-endorsed-roosevelt-and-ottinger-express-views-on-civil.html | MERIT SYSTEM ENDORSED.; Roosevelt and Ottinger Express Views on Civil Service. | True | | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/gas-attack-changed-career-of-artillery-horse-to-jumper-ability-of.html | Gas Attack Changed Career of Artillery Horse to Jumper; Ability of Nigra, United States Veteran Star, Which Will Compete in International Military Event in Garden Show, Discovered After Mare Was Sent Back From Front in France. Sent to Fort Riley School. Confounded Her Critics. Dick Waring Failed as Racer. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/building-costs-decline-shrinkage-due-mainly-to-the-use-of-cheaper.html | BUILDING COSTS DECLINE.; Shrinkage Due Mainly to the Use of Cheaper Materials. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/slaten-points-to-1828-as-campaign-analogy-compares-bitter-contests.html | SLATEN POINTS TO 1828 AS CAMPAIGN ANALOGY; Compares Bitter Contests a Century Apart--Urges Fair Play in Election. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/cadman-deplores-voting-on-religion-select-candidate-as-a-man-urges.html | CADMAN DEPLORES VOTING 'ON RELIGION'; Select Candidate as a Man, Urges Pastor in Radio Appeal Against Bigotry. CHIDES POLITICAL PASTORS 'Believer' Assured for White House, He Points Out, Warning Against Heeding Pulpit 'Dictation.' | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/mrs-smith-guest-at-tea-flatbush-democratic-women-give-reception-for.html | MRS. SMITH GUEST AT TEA.; Flatbush Democratic Women Give Reception for 500 New Voters. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/13183-free-hospital-days-knickerbooker-provided-total-of-44531-in.html | 13,183 FREE HOSPITAL DAYS.; Knickerbooker Provided Total of 44,531 in Year at New Building. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/bronx-workers-tie-rangers-at-soccer-lead-by-2-to-1-at-half-time-but.html | BRONX WORKERS TIE RANGERS AT SOCCER; Lead by 2 to 1 at Half Time, but Berkowitz's Goal Deadlocks Score Near End of Game. FIRST GERMANS WIN, 4-2 International League Leaders Beat Brooklyn Thistles--Results of Other Games. First Germans Beat Thistles. Argentines Win. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/louder-sobs-and-laughs.html | LOUDER SOBS AND LAUGHS. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/finds-office-workers-trail-in-wage-rise-conference-board-study.html | FINDS OFFICE WORKERS TRAIL IN WAGE RISE; Conference Board Study Shows 74% Gain Since 1914, Against 117% for Industrial Employes. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/east-gains-in-intersectional-scoring-although-tied-with-west-in.html | East Gains in Intersectional Scoring Although Tied With West in Victories | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/denies-hoover-asked-mellon-to-be-his-treasury-secretary.html | Denies Hoover Asked Mellon To Be His Treasury Secretary | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/wanderers-score-take-second-place-nehadoma-leads-attack-which-turns.html | WANDERERS SCORE; TAKE SECOND PLACE; Nehadoma Leads Attack Which Turns Back Nationals, 4 to 2, at Ebbets Field. FALL RIVER IS DEFEATED League Leaders Meet First Reverse of Season When Providence Triumphs, 2 to 1. Wanderers Increase Lead. Providence Upsets Fall River. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/air-mail-shipments-of-stocks-increase-planes-used-to-save-interest.html | AIR MAIL SHIPMENTS OF STOCKS INCREASE; Planes Used to Save Interest Charges but Most Securities Still Go by Train. VOLUME SHOWS BIG GAIN Mails to Handle $12,000,000,000 Worth, It is Estimated, as Result of Wide Speculation. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/englands-primate-bids-church-adieu-in-farewell-sermon-he-voices.html | ENGLAND'S PRIMATE BIDS CHURCH ADIEU; In Farewell Sermon He Voices Qualms as to Its Forcefulness on Moral Issues.YET FINDS POSITION STRONG Canterbury Cathedral Packed With5,000 Worshipers at Dr. Davidson's Last Service. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/defends-balloting-on-religious-basis-dr-jefferson-says-beliefs-of.html | DEFENDS BALLOTING ON RELIGIOUS BASIS; Dr. Jefferson Says Beliefs of Candidates Should Be Taken Into Account by Voters. SEES NO BIGOTRY INVOLVED Declares Protestants Have Shown Liberality Since They Support Smith Despite Faith. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/miss-a-coleman-to-wed-on-dec-8-attendants-chosen-for-her-marriage.html | MISS A. COLEMAN TO WED ON DEC. 8; Attendants Chosen for Her Marriage to W. Roscoe Bonsal Jr. in Groton, Mass. WILE WEDDING TONIGHT Daughter of Ernest J. Wile to Marry Arthur Lowenstein at the Ritz-Carlton. Rossen--Robinson. Wile--Lewenstein. Morrison--Philipp. Lewis--Levy. Buckley--Curtis. Benefit for Southern Schools. Holy Child Alumnae Dance Nov. 28. William C. Breeds Give a Dinner. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/paulino-will-box-von-porat-tonight-spaniard-to-start-drive-for.html | PAULINO WILL BOX VON PORAT TONIGHT; Spaniard to Start Drive for Heavyweight Title in 10Round Bout at Garden.ROEBUCK IN SEMI-FINAL Indian Pugilist to Oppose DeKuh onSame Card--Eleven Tusslesat Brooklyn Show. Roebuck to Box DeKuh. Eleven Bouts in Brooklyn. | True | By James P. Dawson. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/earnings-in-steel-show-an-increase-contrary-to-forecasts-the-third.html | EARNINGS IN STEEL SHOW AN INCREASE; Contrary to Forecasts, the Third Quarter Showed No Gain in Profits. AUTO PRODUCTION LAGS Rise in Pig Iron Is a Market Feature --Scrap Trade Losing Ground. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/oil-merger-exchange-of-shares-ends-nov11-consolidation-of-richfield.html | OIL MERGER EXCHANGE OF SHARES ENDS NOV.11; Consolidation of Richfield and Pan-American Western to Be Undertaken Soon. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/dry-enforcement-chiefs-plan-precautions-for-election-day.html | Dry Enforcement Chiefs Plan "Precautions" for Election Day | True | Special to The New York Times. | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/four-elevens-tied-for-lead-in-south-vanderbilt-tennessee-georgia.html | FOUR ELEVENS TIED FOR LEAD IN SOUTH; Vanderbilt, Tennessee, Georgia Tech and Florida Share Top in Southern Conference. CLEMSON CLAIMED BY UPSET Mississippi Conquered Eleven Which Had Been Unscored on Previously --Florida Won Easily. Vanderbilt Had Trouble. Tied Michigan State. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/fordham-to-hold-final-drill-today-will-end-preparations-with.html | FORDHAM TO HOLD FINAL DRILL TODAY; Will End Preparations With Workout for West Virginia Game Tomorrow. MOUNTAINEERS TO PRACTICE Visiting Eleven Will Reach New York Today and Rehearse at Yankee Stadium. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/adds-refrigerator-ships-kerr-line-puts-two-more-on-transpacific.html | ADDS REFRIGERATOR SHIPS.; Kerr Line Puts Two More on Transpacific Fruit Service. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/dr-cf-wheelock-educator-dead-exassistant-state-school-commissioner.html | DR. C.F. WHEELOCK, EDUCATOR, DEAD; Ex-Assistant State School Commissioner Stricken inHis 80th Year.HE HAD NOTED ANCESTORSThe First Two Presidents of Dartmouth College Were Among Them. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/markets-stagnant-in-middle-europe-vienna-prices-8-to-10-per-cent.html | MARKETS STAGNANT IN MIDDLE EUROPE; Vienna Prices 8 to 10 Per Cent. Below 1927--No Help From American Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/weather-prevents-fur-stroll.html | Weather Prevents "Fur Stroll." | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/campaigns-wind-up-on-radio-tonight-hoover-and-smith-speeches-to-be.html | CAMPAIGNS WIND UP ON RADIO TONIGHT; Hoover and Smith Speeches to Be Broadcast Over Nation by Wide Hook-Up. OTHER CANDIDATES ON AIR Thomas to Talk for Socialists-- Robinson to Speak From Little Rock--Address by Ottinger. Republican Musical Program. Robinson and Ottinger to Talk. | True | | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/orangebayonne-game-off.html | Orange-Bayonne Game Off. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/value-of-exports-jumps-in-26-states-new-york-leads-list-for-first.html | VALUE OF EXPORTS JUMPS IN 26 STATES; New York Leads List for First Quarter of 1928 With Total of $210,041,771. TEXAS TAKES SLIGHT SLUMP Michigan Is Second in Amount of Increase-- Export Record Forecast for 1928. Based on Through Lading Bills. Increase in Hawaii. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/to-arrest-official-of-new-hampshire-prosecutors-act-on-shortage.html | TO ARREST OFFICIAL OF NEW HAMPSHIRE; Prosecutors Act on Shortage Charge Against Secretary of State Pillsbury, Who Resigns. DEMOCRATS MAKE CAPITAL They Expect to Win Votes Over Scandal Involving Pay Vouchers to Secretary's Wife. Pillsbury Quits Political Posts. Wife Said to be Absolved. TO ARREST OFFICIAL OF NEW HAMPSHIRE Wider Inquiry Is Expected. | True | Special to The New York Times. | C1B 5070 |
| 1928-11-05 | 1928-11-05 | https://www.nytimes.com/1928/11/05/archives/richmond-hill-man-inherits-50000.html | Richmond Hill Man Inherits $50,000 | True | Special to The New York Times. | C1B 5070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/rockef-iler-to-vote-here.html | Rockef Iler to Vote Here. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/fire-sweeps-san-salvador-hotel-newspaper-and-other-buildings-go-in.html | FIRE SWEEPS SAN SALVADOR; Hotel, Newspaper and Other Buildings Go in $1,000,000 Blaze. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/sports-of-the-times-protective-measures-speaking-of-coaches-oratory.html | Sports of the Times; Protective Measures. Speaking of Coaches. Oratory Between the Halves. | True | By John Kieran. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/commodity-prices-mixed-trend-in-cash-markets-grains-butter-lard-up.html | COMMODITY PRICES; Mixed Trend in Cash Markets-- Grains, Butter, Lard Up-- Cotton Lower. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/urges-dry-party-vote-if-on-ballot.html | Urges Dry Party Vote if on Ballot. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/jailed-for-striking-girl-annoyer-gets-10-days-after-night-club.html | JAILED FOR STRIKING GIRL.; Annoyer Gets 10 Days After Night Club Performer Asks Leniency. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/gangster-freed-in-holdup-clerk-refuses-to-identify-garafalo-and.html | GANGSTER FREED IN HOLDUP; Clerk Refuses to Identify Garafalo and Five Others. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/hernando-de-soto-dead-american-consul-at-leipzig-germany-for-the.html | HERNANDO DE SOTO DEAD.; American Consul at Leipzig, Germany, for the Last Seven Years. | True | Wireless to THE NEW YORK TIMES. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/fifth-av-site-purchased-for-skyscraper-apartment.html | Fifth Av. Site Purchased For Skyscraper Apartment | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/pillsbury-pleads-in-new-hampshire-secretary-of-state-says-not.html | PILLSBURY PLEADS IN NEW HAMPSHIRE; Secretary of State Says "Not Guilty" to Charge of Larceny of Public Funds. TRIAL AWAITS FULL AUDIT Governor Holds Official's Resignation Over Till Tomorrow toAvoid Election Tangle. BALLOT SHORTAGE FOUNDState Orders Night Work to Get Out20,000 More--Wife Calls Pillsbury Victim of Party Foes. Rush to Fill Ballot Shortage. Mrs. Pillsbury Blames Party Foes. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/silk-in-slight-decline-futures-affected-by-weakness-in-japanese.html | SILK IN SLIGHT DECLINE.; Futures Affected by Weakness in Japanese Markets. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/paulino-is-winner-in-garden-feature-outpoints-von-porat-in-easy.html | PAULINO IS WINNER IN GARDEN FEATURE; Outpoints Von Porat in Easy Fashion in Ten Rounds-- Floors Rival Twice. DE KUH STOPS ROEBUCK Referee Halts Semi-Final In First Round-- O'Kelly Gets Verdict Over Friedman. Von Porat Starts Action. Paulino Is Staggered. O'Kelly Defeats Friedman. | True | By James P. Dawson. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/maryland-is-hopeful-cripples-will-be-fit-expects-good-showing.html | MARYLAND IS HOPEFUL CRIPPLES WILL BE FIT; Expects Good Showing Against Yale if Its 4 Injured Regulars Are in Trim. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/talk-of-albanian-policy-shift.html | Talk of Albanian Policy Shift. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/john-w-newlean-express-head-dies-chairman-or-wells-fargo-co-and.html | JOHN W. NEWLEAN, EXPRESS HEAD, DIES; Chairman or Wells Fargo & Co. and Other Corporations Began Work at 17. A LEADER IN ACCOUNTING Had Served Several Important Western Railroads--Introduced New Methods. | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/hounds-trail-convicts-seven-of-31-recaptured-in-texas-prison.html | HOUNDS TRAIL CONVICTS.; Seven of 31 Recaptured in Texas Prison Break--Inquiry Begins. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/selling-pressure-hits-cotton-prices-futures-lose-14-to-20-points-on.html | SELLING PRESSURE HITS COTTON PRICES; Futures Lose 14 to 20 Points on Day Despite Late Rally of $1 a Bale. CROP ESTIMATE INCREASED Forecast of Memphis Agency Has Effect on Market--Evening-Up Prepares for Holiday. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/train-hits-boys-on-bridge-waterford-ny-brothers-die-of-injuries-in.html | TRAIN HITS BOYS ON BRIDGE; Waterford (N.Y.) Brothers Die of Injuries in Fall Off Trestle. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/princeton-regulars-rest-from-practice-varsity-will-begin-weeks.html | PRINCETON REGULARS REST FROM PRACTICE; Varsity Will Begin Week's Drill Today for Washington and Lee Contest. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/jefferson-five-defeats-haaren-high-school-team-scores-fourth.html | JEFFERSON FIVE DEFEATS HAAREN; High School Team Scores Fourth Straight Victory of Season by 56 to 8. NEW UTRECHT TRIUMPHS Beats Textile High by 30-24--Madison Victor, 42 to 29--Boys High Loses. New Utrecht Wins, 3O--24. Madison Beats Cathedral Prep. Boys High Loses, 19-17. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/lieut-du-pont-flies-home-reaches-wilmington-from-texas-as-father.html | LIEUT DU PONT FLIES HOME.; Reaches Wilmington From Texas as Father Starts Search. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/sued-on-florida-deal-paris-e-singer-named-in-1250000-action-at-palm.html | SUED ON FLORIDA DEAL.; Paris E. Singer Named in $1,250,000 Action at Palm Beach. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/canadian-wolves-fight-dogs.html | Canadian Wolves Fight Dogs. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/maryland-figures-close-democrats-said-to-need-25000-baltimore.html | MARYLAND FIGURES CLOSE.; Democrats Said to Need 25,000 Baltimore Margin to Win State. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/differ-on-illinois-vote-democrats-predict-200000-plurality-for.html | DIFFER ON ILLINOIS VOTE; Democrats Predict 200,000 Plurality for Smith, Republicans 500,000 for Hoover. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/general-booth-passes-quiet-night.html | General Booth Passes Quiet Night | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/man-killed-as-plane-falls-in-field.html | Man Killed as Plane Falls In Field. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/plan-world-cement-trust-negotiators-seek-american-participation.html | PLAN WORLD CEMENT TRUST; Negotiators Seek American Participation, Paris Reports Declare. | True | Special Cable to THE NEW YORK TIMES. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/harvard-warned-of-penns-attack-horween-who-witnessed-fray-at.html | HARVARD WARNED OF PENN'S ATTACK; Horween, Who Witnessed Fray at Chicago, Lectures on Prospective Offensive. NEW PLAYS REHEARSED Crimson Drills on Long Aerials for Saturday's Game--Huguley Continues at Fullback. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/says-pope-will-issue-encyclical-on-nations-a-roman-newspaper.html | SAYS POPE WILL ISSUE ENCYCLICAL ON NATIONS; A Roman Newspaper Forecasts Document for December-- May Concern France. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/slain-woman-strangled-medical-examiner-finds-bruises-on-body-of-mrs.html | SLAIN WOMAN STRANGLED.; Medical Examiner Finds Bruises on Body of Mrs. Woodruff. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/toombs-in-st-louis-court-arraigned-for-larceny-he-gives-25000.html | TOOMBS IN ST. LOUIS COURT.; Arraigned for Larceny, He Gives $25,000 Bond--Returns to Chicago. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/jailed-on-arrears-to-wife-charles-h-thaw-of-new-york-penalized-by.html | JAILED ON ARREARS TO WIFE; Charles H. Thaw of New York Penalized by Philadelphia Court. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/plane-pilot-accused-of-having-had-drinks-maryland-officials-find-no.html | PLANE PILOT ACCUSED OF HAVING HAD DRINKS; Maryland Officials Find No Law to Enforce Revoking of Pilot's License. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/governor-smiths-noonday-address-to-the-middle-west-on-relief-for.html | Governor Smith's Noonday Address to the Middle West on Relief for the Farmers, as Made From This City Over the Radio Network | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/10000-see-bridge-win-pimlico-chase-macombers-jumper-takes-master-of.html | 10,000 SEE BRIDGE WIN PIMLICO 'CHASE; Macomber's Jumper Takes Master of Fox Hounds Event byTwo Lengths.REPELS BID OF KLARINSKIStreet Draws Away With MountAfter Final Fence-- Caskey Silksin Front in Two Races. Grayson Presents Cup. Essare and Bravery in Duel. | True | By Bryan Field. Special To the New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/quarters-exports-were-1181000000-show-3-per-cent-gain-over-last.html | QUARTER'S EXPORTS WERE $1,181,000,000; Show 3 Per Cent. Gain Over Last Year's Figures-- Double the Total of 1913. IMPORTS $197,000,000 LESS So the "Favorable Balance" Is the Largest for This Period Since 1924. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/municipal-loans-announcements-and-award-of-public-securities-for.html | MUNICIPAL LOANS.; Announcements and Award of Public Securities for Various Purposes. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/absent-votes-increase-7000-in-chicago-get-ballots-as-against-2400.html | ABSENT VOTES INCREASE; 7,000 in Chicago Get Ballots as Against 2,400 in 1926. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/roof-for-yale-bowl-press-stand.html | Roof for Yale Bowl Press Stand. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/fur-fashion-pageant-at-palace-theatre-artists-appear-between.html | 'FUR FASHION PAGEANT' AT PALACE THEATRE; Artists Appear Between Parades of Manikins--Fannie Brice in Familiar Numbers. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/hungarians-borrowing-here.html | Hungarians Borrowing Here. | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/curtis-ends-drive-by-topeka-speech-candidate-in-address-to-his.html | CURTIS ENDS DRIVE BY TOPEKA SPEECH; Candidate, in Address to His "Neighbors," Shows Signs of Strain of Campaign. URGES DRY ENFORCEMENT Appealing for an 'American System' Tariff, Nominee Also Assails Smith on Immigration. Speaks an Dry Rule and Tariff. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/city-set-to-handle-record-vote-today-9500-to-guard-polls-8000.html | CITY SET TO HANDLE RECORD VOTE TODAY. 9,500 TO GUARD POLLS; 8,000 Patrolmen Wiil Be Assigned to Preserve Order atthe Balloting Places.1,500 AIDES FOR MEDALIEProsecutor Warns That Special Watchers Possess FullLegal Authority.BOARD ENDS PREPARATIONSExtra Machines Will He Held for Emergency--RegistrationInquiry Goes On. Medalie Issues Warning. CITY SET TO HANDLE RECORD VOTE TODAY Hearings by McAdoo. Several Districts Not Suspected. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/eggs-and-odor-bombs-thrown-in-the-south-heflin-is-target-in-alabama.html | EGGS AND ODOR BOMBS THROWN IN THE SOUTH; Heflin Is Target in Alabama, Also Preachers Attacking Smith in Arkansas and Texas. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/williams-studies-housing-former-edison-company-official-to-devote.html | WILLIAMS STUDIES HOUSING; Former Edison Company Official to Devote Time to Economic Problems. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/freighter-grounds-in-st-lawrence.html | Freighter Grounds in St. Lawrence. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/gamblers-hunted-in-rothstein-attack-one-is-questioned-victim.html | GAMBLERS HUNTED IN ROTHSTEIN ATTACK; ONE IS QUESTIONED; Victim Threatened After His Refusal to Pay $303,000 Loss at Cards, Police Hear. CALLED TO HOTEL AND SHOT Pistol Fomod in Street Said to Have Fired the Bullet at "Meeting of Creditors." WOUNDED MAN NEAR DEATH Sinking After Rally Earlier in Day, but Shields His Assailants-- "Wont' Talk," He Asserts. Man Is Questioned Two Hours. Condition Reported Worse. GAMBLERS HUNTED IN ROTHSTEIN ATTACK Police Hunt Others. Say Rothstein Failed to Pay. Threats Against Him Reported. Rothstein Ordered to Hospital. Say Her Companion Had Pistol. Used Room for Three Days. Finds Shooting Was in Hotel. Raymond a West Coast Sportsman. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/cedarville-beats-antioch-390.html | Cedarville Beats Antioch, 39-0. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/labor-paper-strike-ends-cash-settlement-made-with-ousted-employe-of.html | LABOR PAPER STRIKE ENDS.; Cash Settlement Made With Ousted Employe of Il Nuovo Mondo. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/mussolini-extols-movies-links-them-with-printing-and-photography-as.html | MUSSOLINI EXTOLS MOVIES.; Links Them With Printing and Photography as Epoch-Making. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/smith-signs-put-on-stamford-church.html | Smith Signs Put on Stamford Church | True | Special to The New York Times. | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/decline-in-realty-weekly-letter-says-supply-of-new-buildings-is.html | DECLINE IN REALTY; Weekly Letter Says Supply of New Buildings Is Ahead of Demand. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/night-club-dry-trials-to-begin-tomorrow-judge-burroughts-expected.html | NIGHT CLUB DRY TRIALS TO BEGIN TOMORROW; Judge Burroughts Expected to Preside-- 200 Padlock Suits to Start After Nov. 14. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/farm-ills-hit-labor-copeland-declares-senator-says-democratic-plan.html | FARM ILLS HIT LABOR, COPELAND DECLARES; Senator Says Democratic Plan for Relief Will Prevent Overcrowding of Cities. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/nadine-frazier-engaged-philadelphia-girl-is-to-wed-robert-r-cookman.html | NADINE FRAZIER ENGAGED.; Philadelphia Girl Is to Wed Robert R. Cookman Jr. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/mccormick-helps-hoover-newspaper-of-former-democratic-leader.html | McCORMICK HELPS HOOVER.; Newspaper of Former Democratic Leader Appeals for Anti-Smith Vote. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/moncada-increases-lead-in-nicaragua-returns-from-345-of-432.html | MONCADA INCREASES LEAD IN NICARAGUA; Returns From 345 of 432 Precincts Give Liberal Margin of 19,618 for Presidency. CLOSE RACES FOR CONGRESS Tie Is Indicated in Senate-- Slight Conservative Advantage Is Expected in Chamber. Confidence Brought Heavy Vote. Marines Win High Praise. Stand of Parties Shifted. | True | By Tropical Radio To the New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/robber-sentenced-to-25-years.html | Robber Sentenced to 25 Years. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/mayer-pocket-billiard-victor.html | Mayer Pocket Billiard Victor. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/parties-in-rye-at-odds-over-voting-machines-democrats-accuse.html | PARTIES IN RYE AT ODDS OVER VOTING MACHINES; Democrats Accuse Republicans of Preventing Inspection and Get Order From Judge. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/quick-and-slater-win-with-cue.html | Quick and Slater Win With Cue. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/undying-superstitions.html | UNDYING SUPERSTITIONS. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/chamberlain-visits-winnipeg.html | Chamberlain Visits Winnipeg. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/babe-ruth-is-unrecognized-as-he-gets-license-to-hunt.html | Babe Ruth Is Unrecognized As He Gets License to Hunt | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/deny-lindbergh-will-wed-miss-morrow-her-friends-say-couple-are-not.html | Deny Lindbergh Will Wed Miss Morrow; Her Friends Say Couple Are Not Engaged | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/held-for-libeling-fuller-leader-of-saccovanzetti-parade-in-boston.html | HELD FOR LIBELING FULLER.; Leader of Sacco-Vanzetti Parade in Boston Is Arraigned. | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/robinson-receives-ovation-at-home-nominee-makes-his-final-speech.html | ROBINSON RECEIVES OVATION AT HOME; Nominee Makes His Final Speech Before a Great Crowd at Little Rock. PREDICTS PARTY VICTORY Praises Smith's Record and Attacks Hoover--Says Farmers Will Decide Election. Lauds Smith, Attacks Hoover. Praises Smith on Hospitals. Sends Message to Governor Smith. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/fire-department.html | Fire Department. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/queens-realty-exchanged.html | Queens Realty Exchanged. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/pig-iron-dearer-at-buffalo.html | Pig Iron Dearer at Buffalo. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/kid-roy-retains-title-montreal-feather-rallies-to-beat-foley-and.html | KID ROY RETAINS TITLE.; Montreal Feather Rallies to Beat Foley and Keep Dominion Crown. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/gives-hoover-400-in-electoral-vote-chairman-work-bases-prediction.html | GIVES HOOVER 400 IN ELECTORAL VOTE; Chairman Work Bases Prediction Upon Reports of Republican Regional Leaders. URGES EARLY BALLOTING He Warns of Congestion at the PollsFort Says New York and Bay State Will Be Won. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Many Stocks Advance. Election Eve Calm. Politics and the Market. A "Play in the Oils." A Surprise Offering. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/thomas-uses-radio-in-his-final-appeal-socialist-asks-for-big-vote.html | THOMAS USES RADIO IN HIS FINAL APPEAL; Socialist Asks for Big Vote to "Chasten" the Victor at the Polls Today. WALDMAN PREDICTS GAINS Candidate for Governor Asserts Campaign Has Made "Hosts of Converts" to Socialism. Wants to Alarm the Victor. Waldman Expects Big Vote. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/woman-breaks-ankle-playing-in-football-game-with-sons.html | Woman Breaks Ankle Playing In Football Game With Sons | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/nabors-in-ring-tonight-defends-guard-featherweight-title-against.html | NABORS IN RING TONIGHT.; Defends Guard Featherweight Title Against Mickey Whalen. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/insurance-charter-filed.html | Insurance Charter Filed. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/wctu-worker-for-smith-mrs-eichelberger-of-reno-says-dry-law-blocks.html | W.C.T.U. WORKER FOR SMITH; Mrs. Eichelberger of Reno Says Dry Law Blocks True Temperance. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/new-securities-on-the-curb.html | New Securities on the Curb. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/shows-table-portraits-eulabee-dix-opens-exhibit-of-large.html | SHOWS "TABLE PORTRAITS."; Eulabee Dix Opens Exhibit of Large Miniatures--Vonnoh Art on View. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/lauri-wins-2-blocks-and-leads-by-20973-beats-greenleaf-10543-and.html | LAURI WINS 2 BLOCKS AND LEADS BY 209-73; Beats Greenleaf 105-43 and 104-30 as Handicap Pocket Billiard Mateh Opens. | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/hunt-150000-loot-as-thief-is-jailed-police-seek-jewelry-and-money.html | HUNT $150,000 LOOT AS THIEF IS JAILED; Police Seek Jewelry and Money Williams Is Believed to Have Hidden After Robberies. GETS 5 YEARS IN SING SING Ex-Convict Fails to Win Court Order for Return of $10,000 Gems Found in Room. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/national-league-to-meet-on-dec11-presidents-and-officials-to.html | NATIONAL LEAGUE TO MEET ON DEC.11; Presidents and Officials to Assemble Here far a OneNight Session.THEN LEAVE FOR CHICAGOThere They Will Attend Joint Meeting With American LeagueHeads on Dec. 13. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/mrs-smith-wants-victory-as-gift-on-her-birthday-today.html | Mrs., Smith Wants Victory As Gift on Her Birthday Today | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/0tto-e-dryfoos-mourned-by-1000-rev-dr-schulman-pays-warm-tribute-at.html | 0TTO E. DRYFOOS MOURNED BY 1,000; Rev. Dr. Schulman Pays Warm Tribute at Funeral of Emanu-El Trustee. HIS PHILANTHROPIES MANY Had Served as Treasurer of Temple and Chairman of Its Committee on Religious Schools. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/fletcher-will-attend-panamerican-session-ambassador-is-named-as.html | FLETCHER WILL ATTEND PAN-AMERICAN SESSION; Ambassador Is Named as Secretary General of Delegation toConciliation Conference. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/voter-travels-4000-miles-fixed-schedule-to-arrive-from-europe-in.html | VOTER TRAVELS 4,000 MILES.; Fixed Schedule to Arrive From Europe in Time for Election. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/wj-schieffelins-to-entertain.html | W.J. Schieffelins to Entertain. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/ccny-squad-has-day-off-scrimmaging-will-be-resumed-tomorrow-for.html | C.C.N.Y. SQUAD HAS DAY OFF; Scrimmaging Will Be Resumed Tomorrow for Norwich Game. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/prison-sentences-in-julian-oil-case-sc-lewis-and-jack-bennett-get.html | PRISON SENTENCES IN JULIAN OIL CASE; S.C. Lewis and Jack Bennett Get Seven Years Each in Federal Prison. ALSO FINED $11,000 EACH Another Defendant Fined $1,000-- A Fourth Defendant to Be Sentenced on Wednesday. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/convicted-on-stock-sale-cecil-l-snyder-detroit-promoter-to-be.html | CONVICTED ON STOCK SALE.; Cecil L. Snyder, Detroit Promoter, to Be Examined Mentally. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/mrs-ja-schwab-for-smith-mother-of-steel-magnate-plans-to-cast.html | MRS. J.A. SCHWAB FOR SMITH; Mother of Steel Magnate Plans to Cast Ballot at 7 A.M. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/roosevelt-urges-4year-state-term-in-last-of-five-election-eve.html | ROOSEVELT URGES 4-YEAR STATE TERM; In Last of Five Election Eve Addresses He Promises Effortto Obtain Amendment.HE DECRIES SPLIT TICKETS Address at Poughkeepsie Stresses Desirability of Giving GovernorEntire Support. Poughkeepsie Welcomes Him. Reason Speech Infomal. Crosses River to Newburgh. | True | From a Staff Correspondent of The New York Times. | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/employes-to-own-graybar-electric-western-to-sell-all-stock-in-its.html | EMPLOYES TO OWN GRAYBAR ELECTRIC; Western to Sell All Stock in Its Merchandising Concern to 2,500 Workers. DOING $75,000,000 BUSINESS A Leader in Radio Sales Field-- New Move a Step in Isolation of Telephone Assets. EMPLOYES TO OWN GRAYBAR ELECTRIC Buy Stock on Basis of Salary. Has Nation-Wide Sales Facilities. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/police-department.html | Police Department. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/auto-parade-in-greenwich-republicans-mobilize-line-of-00-caps-in.html | AUTO PARADE IN GREENWICH; Republicans Mobilize Line of 00 Caps in Campaign Climax. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/edcators-for-thomas-columbia-and-union-theological-seminary-men-to.html | EDCATORS FOR THOMAS.; Columbia and Union Theological Seminary Men to Vote for Socialist. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/august-exports-of-radio-goods.html | August Exports of Radio Goods. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/hertzog-plans-to-resign-african-cabinet-expected-to-quit-today-on.html | HERTZOG PLANS TO RESIGN.; African Cabinet Expected to Quit Today on Native Labor Split. | True | Wireless to THE NEW YORK TIMES. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/westchester-parkway-costs.html | Westchester Parkway Costs. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/rangers-to-guard-polls-texas-governor-acts-on-appeal-from-hidalgo.html | RANGERS TO GUARD POLLS.; Texas Governor Acts on Appeal From Hidalgo County. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/tammany-arranges-to-get-returns.html | Tammany Arranges to Get Returns. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/matsuyama-defeats-brase.html | Matsuyama Defeats Brase. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/patent-office-orthoepy.html | PATENT OFFICE ORTHOEPY. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/flight-to-bogota-near-lieut-mendez-expects-to-leave-here-within-two.html | FLIGHT TO BOGOTA NEAR.; Lieut. Mendez Expects to Leave Here Within Two Weeks. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/hunter-dies-of-accidental-shot.html | Hunter Dies of Accidental Shot. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/yale-club-defeats-city-at-squash-61-is-tied-for-class-c-lead-with-c.html | YALE CLUB DEFEATS CITY AT SQUASH, 6-1; Is Tied for Class C Lead With Columbia, Princeton and Park Av. Clubs, All of Which Win. HARVARD CLUB LOSES, 4-3 Knollenberg's Default to Carter Gives Casino Victory--N.Y.A.C. Bows to Columbia Club, 4-3. | True | By Allison Danzig | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/stocks-soar-in-active-preelection-trading-oils-lead-rally-on-talk.html | Stocks Soar in Active Pre-Election Trading Oils Lead Rally on Talk of 'Big Market' Ahead | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/68197130-of-bonds-called-for-redemption-this-month.html | $68,197,130 of Bonds Called For Redemption This Month | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/258-october-gain-for-store-chains-sates-aggregate-44360943-against.html | 25.8% OCTOBER GAIN FOR STORE CHAINS; Sates Aggregate $44,360,943 Against $35,261,916 Year Ago --19.8% Increase in 10 Months. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/cunard-line-to-move-offices-to-london-headquarters-to-be-taken-from.html | CUNARD LINE TO MOVE OFFICES TO LONDON; Headquarters to Be Taken From Liverpool to Building to Be Erected in Head of Capital. | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/bay-state-still-doubtful-smith-and-hoover-managers-predict-party.html | BAY STATE STILL DOUBTFUL.; Smith and Hoover Managers Predict Party Pluralities. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/6-more-nations-accept-kellogg-pact.html | 6 More Nations Accept Kellogg Pact | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/gets-25-years-for-shooting-jailer.html | Gets 25 Years for Shooting Jailer. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/short-waves-for-planes-two-seattle-wash-companies-get-radio-board.html | SHORT WAVES FOR PLANES.; Two Seattle (Wash.) Companies Get Radio Board Assignments. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/raskob-disclaims-accusing-churches-he-tells-rector-no-one-at.html | RASKOB DISCLAIMS ACCUSING CHURCHES; He Tells Rector No One at Headquarters Laid Bigotry to Protestant Branches. REPORTERS BACK DENIAL The Rev. A.W. Brooks Says Groups Attacking Governor's Religion Have No Church Connection. Reporters Back Raskob Denial Pastor Denies Church Activity. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/55015-outlay-listed-by-jersey-democrats-national-committee.html | $55,015 OUTLAY LISTED BY JERSEY DEMOCRATS; National Committee Contributed $50,000 of Campaign Receipts of $77,736. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/mack-confident-on-smith-he-predicts-a-democratic-landslide-with-272.html | MACK CONFIDENT ON SMITH.; He Predicts a "Democratic Landslide" With 272 Electoral Votes. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/principal-resources-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resources and Liabilities of All Reporting Banks in Each Federal Reserve District at Close of Business Oct. 31, 1928. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/releases-grand-jury-in-queens-inquiry-justice-tompkins-praises-its.html | RELEASES GRAND JURY IN QUEENS INQUIRY; Justice Tompkins Praises Its Work--Moore Trial Is Put Off Till Tomorrow. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/spain-installs-ministers-rivera-takes-over-foreign-affairs-in.html | SPAIN INSTALLS MINISTERS.; Rivera Takes Over Foreign Affairs in Reorganized Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/jailed-lawyer-disbarred-appellate-division-acts-in-case-of-nathan-b.html | JAILED LAWYER DISBARRED.; Appellate Division Acts in Case of Nathan B. Finkelstein. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/bronxville-house-traded-sixstory-apartment-exchanged-for-four.html | BRONXVILLE HOUSE TRADED.; Six-Story Apartment Exchanged for Four Parcels in the Bronx. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/one-dead-one-dying-after-rowboat-blast-three-youths-and-a-girl-in-a.html | ONE DEAD, ONE DYING AFTER ROWBOAT BLAST; Three Youths and a Girl in a Mysterious Accident on Lake Champlain. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/sends-mop-up-men-here-for-election-doran-augments-regular-dry.html | SENDS 'MOP UP' MEN HERE FOR ELECTION; Doran Augments Regular Dry Forces After Conference With Major Campbell. HOLDS THIS IS ADEQUATE Officials Are Mum as to Plans to Curb the Sale of Liquor Today. Campbell Is Silent as to Raids. | True | Special to The New York Times. | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/byng-takes-charge-of-scotland-yard-present-chief-commissioner-has.html | BYNG TAKES CHARGE OF SCOTLAND YARD; Present Chief Commissioner Has Interview With King on Retiring. ASSISTANT ALSO TO QUIT Famous General Takes Hold as New Charges of Police Corruption Develop. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/40000000-ballots-to-be-cast-in-17-hours-of-polling-today.html | 40,000,000 Ballots to Be Cast In 17 HOurs of Polling Today | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/financial-markets-preelection-advance-in-stocks-call-money-6.html | FINANCIAL MARKETS; Pre-Election Advance in Stocks --Call Money 6%, Sterling Little Changed. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/gangsters-in-cars-slay-philadelphian-seven-bullets-fired-into.html | GANGSTERS IN CARS SLAY PHILADELPHIAN; Seven Bullets Fired Into Victim After Three Machines Were Jockeyed Into Place. FOURTEEN SHOTS FIRED Three-Year-Old Child in Car Escapes Untouched in Rainot Lead. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/find-skeleton-in-jersey-police-believe-discovery-in-woods-points-to.html | FIND SKELETON IN JERSEY.; Police Believe Discovery In Woods Points to Murder Last Summer. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/andrea-chenier-sung-florence-easton-sings-heroines-role-in.html | "ANDREA CHENIER" SUNG.; Florence Easton Sings Heroine's Role in Giordano's Opera. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/corporation-reports-statements-for-various-periods-issued-by.html | CORPORATION REPORTS.; Statements for Various Periods Issued by Industrial and Other Companies. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/football-injuries-fatal-to-2-youths-deaths-this-season-mount-to.html | FOOTBALL INJURIES FATAL TO 2 YOUTHS; Deaths This Season Mount to Fourteen as Players Die in California and Illinois. BOTH HURT WHEN TACKLED Hollywood High Student Suffered Broken Neck-- Other Victim Succumbs in La Salle, Ill. Fourteen Deaths This Season. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/revives-ibsen-play-walter-hampden-appears-in-an-enemy-of-the-people.html | REVIVES IBSEN PLAY.; Walter Hampden Appears in "An Enemy of the People." | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/alonzo-smith-wins-bouts-stops-chipperson-and-outpoints-fenn-in.html | ALONZO SMITH WINS BOUTS.; Stops Chipperson and Outpoints Fenn in Newark Ring. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/fliers-saved-in-river-after-motor-mishap-four-in-amphibian-plane.html | FLIERS SAVED IN RIVER AFTER MOTOR MISHAP; Four in Amphibian Plane Land Safely in Hudson When Piston Break Disables Craft. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/mme-kettlerfrisching-to-show-art.html | Mme. Kettler-Frisching to Show Art | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/entries-riders-probable-odds-for-bowie-handicap-today.html | Entries, Riders, Probable Odds For Bowie Handicap Today | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/newark-six-nicknamed-canadianamerican-hockey-league-team-to-be.html | NEWARK SIX NICKNAMED.; Canadian-American Hockey League Team to Be Called Bulldogs. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/mevoys-americana-closes-suddenly-money-refunded-to-ticketholders.html | M'EVOY'S 'AMERICANA' CLOSES SUDDENLY; Money Refunded to Ticketholders -- Manager Tells of Dissension Among Revue's Backers. | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/jewish-artists-exhibit-display-of-paintings-and-sculpture-opens-at.html | JEWISH ARTISTS EXHIBIT.; Display of Paintings and Sculpture Opens at Community House. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/urges-cut-in-lake-season-the-canadian-marine-department-stresses.html | URGES CUT IN LAKE SEASON.; The Canadian Marine Department Stresses Shipping Perils. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/moncada-wins.html | MONCADA WINS. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/roosevelt-to-vote-at-11-he-expresses-gratitude-to-hyde-park-for.html | ROOSEVELT TO VOTE AT 11.; He Expresses Gratitude to Hyde Park for Highway Banner. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/acts-on-partners-in-pool-tuttle-informs-boston-prosecutor-of.html | ACTS ON PARTNERS IN POOL.; Tuttle Informs Boston Prosecutor of Operations of Otto and Kane. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/entire-police-force-ordered-out-today.html | ENTIRE POLICE FORCE ORDERED OUT TODAY | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/extols-women-in-politics-miss-leighton-says-they-will-conserve.html | EXTOLS WOMEN IN POLITICS.; Miss Leighton Says They Will Conserve Government. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/cities-service-spreads-in-canada.html | Cities Service Spreads in Canada. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/shifts-in-lineup-imminent-at-yale-stevens-warns-squad-that-play.html | SHIFTS IN LINE-UP IMMINENT AT YALE; Stevens Warns Squad That Play Against Dartmouth Was Below Desired Standard. HEAVY WORKOUTS ORDERED Plan for Light Week Is Put Off as Eleven Starts Its Drill for Maryland Game. Heavy Workouts Are Ahead. Veterans in Light Practice. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/operate-on-piracy-victim-doctors-at-hankow-remove-bullet-from.html | OPERATE ON PIRACY VICTIM.; Doctors at Hankow Remove Bullet From American's Thigh. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/lehigh-harriers-lose-team-bows-to-johns-hopkins-2035-scheibel-leads.html | LEHIGH HARRIERS LOSE.; Team Bows to Johns Hopkins, 20-35 -- Scheibel Leads Pack Home. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/santa-fe-to-offer-30204000-bonds-storey-announces-convertible-issue.html | SANTA FE TO OFFER $30,204,000 BONDS; Storey Announces Convertible Issue for Subscription by Shareholders. PURPOSE NOT MADE KNOWN Use of Proceeds of Loan for Recently Acquired Line Believed Likely--Stock Up Nearly 4 Points. Rights Valued at About $1.70. To Get Common Stock at $166.66. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Uninproved Holdings. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/depend-on-rural-vote-florida-democrats-expect-offset-there-to.html | DEPEND ON RURAL VOTE.; Florida Democrats Expect Offset There to Hoover Strength. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/australian-fliers-make-hop-to-java.html | Australian Fliers Make Hop to Java. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/vailclark-lose-at-net-bow-to-croslandcovington-86-61-75-in-midsouth.html | VAIL-CLARK LOSE AT NET.; Bow to Crosland-Covington, 8-6, 6-1, 7-5, in Mid-South Final. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/postal-receipts-increase-october-figures-in-50-cities-show-a-total.html | POSTAL RECEIPTS INCREASE.; October Figures in 50 Cities Show a Total of $34,196,153.99. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/jehu-f-haworth-engineer-who-photographed-kilauea-from-the-air-with.html | JEHU F. HAWORTH.; Engineer Who Photographed Kilauea From the Air With a Kite Dies. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/seizes-gunmen-in-holdup-policeman-catches-two-out-on-parole-after-a.html | SEIZES GUNMEN IN HOLD-UP.; Policeman Catches Two, Out on Parole, After a Chase. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/hoover-odds-5-to-1-on-eve-of-election-but-commissioners-in-wall-st.html | HOOVER ODDS 5 TO 1 ON EVE OF ELECTION; But Commissioners in Wall St. Quote 6 to 5 on Smith to Win New York State. 2 TO 1 PUT ON ROOSEVELT Betting Is Lightest In 25 Years-- One Source Sets Total of Wagers Under $1,000,000. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/reception-for-baroness-de-frisching.html | Reception for Baroness de Frisching | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/store-celebrating-book-week.html | Store Celebrating Book Week. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/ask-dry-law-victory-in-prayer-and-fasting-members-of-calvary.html | ASK DRY LAW VICTORY IN PRAYER AND FASTING; Members of Calvary Baptist Church and W.C.T.U. Seek Divine Aid on Election Eve. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/golfers-hold-sway-at-hot-springs-perfect-day-causes-all-courses-of.html | GOLFERS HOLD SWAY AT HOT SPRINGS; Perfect Day Causes All Courses of the Resort to Be Filled With Players. LUNCHEONS AT CLUBHOUSE Mrs. Cowardin and Mr. and Mrs. Ralph Collins Among Hosts-- Arrivals From New York. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/seven-yards-offer-to-build-four-ships-bids-opened-by-american.html | SEVEN YARDS OFFER TO BUILD FOUR SHIPS; Bids Opened by American Export Line Range From $7,963,000 to $13,704,020.ALL EXCEED EARLY FIGUREEstimates on the Furnishings RiseFrom $67,000 to $97,643 forEach Combination Vessel. Two Fail to File Bids. Will Carry 100 Passengers | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/hughes-says-smith-lacks-real-issues-in-radio-address-he-asserts.html | HUGHES SAYS SMITH LACKS REAL ISSUES; In Radio Address He Asserts Nominee Has No Foreign, Tariff or Farm Policy. OPPOSES POWER PROPOSAL Ex-Secretary Declares Oil Leases Never Were Discussed in Harding and Coolidge Cabinets. Differences on the Tariff. Control of Surplus Crops. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/double-fire-force-tonight-dorman-safeguards-city-against-election.html | DOUBLE FIRE FORCE TONIGHT; Dorman Safeguards city Against Election Bonfires. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/experimental-theatre-for-bank-st.html | Experimental Theatre for Bank St. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/hosts-to-victor-w-logans-the-wm-van-nordens-and-mrs-hr-bates-give-a.html | HOSTS TO VICTOR W. LOGANS; The W.M. Van Nordens and Mrs. H.R. Bates Give a Reception. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/navy-starts-drill-for-michigan-game-squad-practices-passes-which.html | NAVY STARTS DRILL FOR MICHIGAN GAME; Squad Practices Passes Which Team Is Expected to Use in Baltimore Saturday. | True | Special to The New York Times. | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/dividends-in-stock-and-cash-declared-extra-payments-by-american.html | DIVIDENDS IN STOCK AND CASH DECLARED; Extra Payments by American Power and Light, Wrigley and Other Companies. TWO INITIAL DISTRIBUTIONS Fifty Cents a Share for Secord Candy Shops--Beech-Nut Packing Increases Its Rate. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/the-customs-court-hear-protest-over-pocket-lighters-need-mark-on.html | THE CUSTOMS COURT.; Hear Protest Over Pocket Lighters Need Mark on Tapestry Cushions. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/the-cop-a-melodrama-homicide-squad-and-racketeers-in-film-at-the.html | 'THE COP' A MELODRAMA.; Homicide Squad and Racketeers in Film at the Hippodrome. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/nyu-drills-today-for-alfred-contest-meehan-gives-squad-a-holiday.html | N.Y.U. DRILLS TODAY FOR ALFRED CONTEST; Meehan Gives Squad a Holiday-- All in Good Shape After Georgetown Game. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/more-argentine-gold-expected-here-today-at-least-1000000-on.html | MORE ARGENTINE GOLD EXPECTED HERE TODAY; At Least $1,000,000 on Southern Cross--$7,000,000 Due From London Later in Week. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/hirohito-sets-out-for-enthronement-gorgeous-procession-amid-a-scene.html | HIROHITO SETS OUT FOR ENTHRONEMENT; Gorgeous Procession Amid a Scene of Splendor Marks Start for Kyoto Ceremonies. TOKIO A MASS OF GAY COLOR Citizens Hail Their 124th Emperor, Whose 2,000-Year-Old Ancestral Shrine Is Borne Before Him. 200,000 Citizens Line Route. Rite 2,000 Years Old Obseaved. Ancient Capital Transformed. | True | By Hugh Byas. Special To the New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/dominion-rubber-plans-stock-split.html | Dominion Rubber Plans Stock Split. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/etna-hurls-lava-from-new-crater-inhabitants-flee-as-molten-stream.html | ETNA HURLS LAVA FROM NEW CRATER; Inhabitants Flee as Molten Stream Moves Rapidly on Village of Mascali. EARTHQUAKES ADD TO FEARS Clouds of Aches Shut Out Sun's Light While Blazing Cinders Are Flung Into Sky. ETNA HURLS LAVA FROM NEW CRATER | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/lindbergh-reached-home-to-vote.html | Lindbergh Reached Home to Vote. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/london-fog-season-open-thousands-of-commuters-late-for-workeight.html | LONDON FOG SEASON OPEN.; Thousands of Commuters Late for Work--Eight Injured. | True | Wireless to THE NEW YORK TIMES. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/traffic-court-has-peaceful-day.html | Traffic Court Has Peaceful Day. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/nairn-hurrying-to-play-in-london.html | Nairn Hurrying to Play in London. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/fairmount-to-race-jolly-roger-today-crack-jumpers-to-clash-in-the.html | FAIRMOUNT TO RACE JOLLY ROGER TODAY; Crack Jumpers to Clash in the $10,000 Gwathmey Memorial 'Chase at Belmont Park. BOSTWICK UP ON LORENZO Banner Crowd Expected at Closing Meeting of United Hunts--Six Races on the Card. Jolly Roger Top Weight. Record Crowd Expected. | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/once-mighty-chang-poor-and-hunted-jovial-but-hated-extyrant-of.html | ONCE MIGHTY CHANG POOR AND HUNTED; Jovial but Hated Ex-Tyrant of Shantung Is Likely to Seek Refuge in Dairen. WASTED RICHES ON FRIENDS Coolie Who Became General Entertained Lavishly While Tax-Ridden Peasants Starved. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/hunt-three-posting-antiroosevelt-bills-police-act-on-complaints-by.html | HUNT THREE POSTING ANTI-ROOSEVELT BILLS; Police Act on Complaints by West Side Merchants of Obnoxious Placards. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/business-world-wider-sports-linkup-used-may-price-underwear-late.html | BUSINESS WORLD; Wider Sports Link-Up Used. May Price Underwear Late. Radio Jobbers Are Busy. Form-Fitting Suits Wanted. Chinaware Trade Has Been Good. Boxed Furnishings Featured. Hosiery Mail Orders Good. Paint Trade in Seasonal Lull. Furnace Season Brings Orders. Second Hands Sell Gray Goods. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/british-currency-fusion.html | BRITISH CURRENCY FUSION. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/baron-carnock-noted-diplomat-dies-was-permanent-under-secretary-for.html | BARON CARNOCK, NOTED DIPLOMAT, DIES; Was Permanent Under Secretary for Foreign Affairs at London Early in War. | True | Wireless to THE NEW YORK TIMES. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/chicago-gunman-shot-in-financial-centre-former-bootlegger-says-he.html | CHICAGO GUNMAN SHOT IN FINANCIAL CENTRE; Former Bootlegger Says He Fired Fearing Death After Refusing Money Demand. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/duke-of-leuchtenberg-weds-hairdressers-maid-in-munich.html | Duke of Leuchtenberg Weds Hairdresser's Maid in Munich | True | Wireless to THE NEW YORK TIMES. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/world-war-veterans-to-hear-ely.html | World War Veterans to Hear Ely. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/churches-prepared-to-obtain-returns-park-av-baptist-methodist.html | CHURCHES PREPARED TO OBTAIN RETURNS; Park Av. Baptist, Methodist Temple and Others Plan to Get Vote Figures. TRINITY CLOSES AT NOON This Is One of the Few Days in the Year When Historic Edifice Shuts Doors. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/henry-steers-dies-in-his-61st-year-founder-and-president-of.html | HENRY STEERS DIES IN HIS 61ST YEAR; Founder and President of Engineering Firm Succumbs Suddenly in His Port Chester Home. | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/smith-stands-on-record-in-final-plea-to-nation-pledges-aid-to.html | SMITH STANDS ON RECORD IN FINAL PLEA TO NATION; PLEDGES AID TO FARMERS; TALKS OVER HUGE RADIO NET In Intimate Speech He Cites Appointments and Reforms. ASSERTS HANDS ARE UNTIED "No Commitments to Any One but the People"--He Thanks Women of the State. ASKS SUPPORT OF MID-WEST Democrats Offer Only Hope for Agriculture, He Says--Feels "All Right" on Election. Hands Are Free, His Final Word. Sounds Note of Contentment. Makes No Predictions. SMITH IN FINAL PLEA STANDS ON RECORD Thanks Women of State. Human Side of Government. Last Bid for Farm Vote. Promises Full Protection. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/even-chahce-seen-in-queens-contest-neither-patten-nor-harvey-make.html | EVEN CHAHCE SEEN IN QUEENS CONTEST; Neither Patten Nor Harvey Make Predictions, but Both Issue Final Appeals. MUCH SPLITTING EXPECTED Fight Over Borough Presidency BeLieved to Threaten Gov. Smith'sPlurality There. Appeals by Candidates. Both Sides See Victory. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/shanghai-gesture-to-end-mrs-leslie-carter-to-close-her-tour-in.html | 'SHANGHAI GESTURE' TO END; Mrs. Leslie Carter to Close Her Tour in Brooklyn Saturday. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/music-max-rosens-recital.html | MUSIC; Max Rosen's Recital. | True | By Olin Downes. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/fordhamwest-va-await-clash-today-both-elevens-at-peak-of-form-for.html | FORDHAM-WEST VA. AWAIT CLASH TODAY; Both Elevens at Peak of Form for Fray at Yankee Stadium, Their First Meeting. 30,000 EXPECTED AT GAME Aerial Attack Likely to Be Chief Offensive Factor--Squads Hold Final Workouts. Air Attack Will be Stressed. Fordham Line-up in Doubt. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/simon-hears-indian-views-hindus-and-moslems-make-proposals-to.html | SIMON HEARS INDIAN VIEWS.; Hindus and Moslems Make Proposals to British Committee. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/simmons-outlines-views-letter-gives-reasons-for-urging-exchange.html | SIMMONS OUTLINES VIEWS.; Letter Gives Reasons for Urging Exchange Seat Increase. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/realty-financing-900000-loan-for-erection-of-apartment-on-east-side.html | REALTY FINANCING.; $900,000 Loan for Erection of Apartment on East Side Block. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/election-results-to-be-signaled-from-times-tower.html | Election Results to Be Signaled From Times Tower. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/miss-r-morrison-weds-fb-philipp-daughter-of-mr-and-mrs-robert-b.html | MISS R. MORRISON WEDS F.B. PHILIPP; Daughter of Mr. and Mrs. Robert B. Morrison of Jersey CityMarried at the Plaza.MISS LEAH WILE BRIDEMarried to Arthur Lowenstein bythe Rev. Dr. Nathan Krass atthe Ritz-Carlton. Lowenstein--Wile. Rehl--Loeser. | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/slattery-defeats-mclaughlin.html | Slattery Defeats McLaughlin. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/new-jersey-fears-disorder-at-polls-but-party-leaders-doubt-that.html | NEW JERSEY FEARS DISORDER AT POLLS; But Party Leaders Doubt That There Will Be Serious Trouble Over Hudson 'Blacklist.' 'FEDERAL GUARD' IS UPSET Sargent's Aide Asserts Deputies Will Not Be Armed--Judges to Aid Proscribed Voters. Federal Guard Story Denied. Federal Men to Await Calls. Ferguson Confident of Order. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/insurance-change-opposed-underwriters-reply-to-department-on.html | INSURANCE CHANGE OPPOSED; Underwriters Reply to Department on Amendments to Law. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/couple-jailed-as-drug-addicts.html | Couple Jailed as Drug Addicts. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/michigan-prepares-squad-will-have-intensive-drill-today-and.html | MICHIGAN PREPARES; Squad Will Have Intensive Drill Today and Tomorrow--Leaves for Baltimore Thursday. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/columbia-points-for-penn-contest-light-drill-for-regulars-and-long.html | COLUMBIA POINTS FOR PENN CONTEST; Light Drill for Regulars and Long Session for Reserves Open Drive for Game. CROWLEY PRAISES ELEVEN Pleased with Play in Cornell Clash, Predicts Further Improvement-- Johns Hopkins Next Foe. Coach Predicts Improvement. Regulars in Light Drill. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/hoover-urges-all-to-vote-as-a-duty-to-the-nation-decision-will-be.html | HOOVER URGES ALL TO VOTE AS A DUTY TO THE NATION; 'DECISION WILL BE RIGHT'; COUNTRY HEARS BY RADIO Nominee Predicts Vote Will Be the Greatest of Any Election. PAYS TRIBUTE TO WOMEN Welcome to New Voters for Building of "Better and Setter Social Order." MAKES PLEA TO THE SOUTH Calls Sectionalism Contrary to National Ideals--Monster Greeting at Palo Alto. Predicts a Record Vote. Speaks Briefly at Sacramento. HOOVER EXHORTS ALL TO VOTE TODAY Monster Welcome at Palo Alto. Confident of Victory. Makes Three Platform Speeches. | True | From a Staff Correspondent of The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/highest-mortality-laid-to-bad-liquor-dr-gettler-says-tests-showed.html | HIGHEST MORTALITY LAID TO BAD LIQUOR; Dr. Gettler Says Tests Showed 800 Deaths Due to Poison Alcohol Here Last Year. ESTIMATES TOTAL AT 2,000 Declares There Are More Speakeasies Now Than Saloons Before Prohibition. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/coolidge-starts-for-northampton-to-vote-will-return-to-washington.html | Coolidge Starts for Northampton to Vote; Will Return to Washington Late Today | True | Special to The New York Times | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/britains-newest-cruiser-and-liner-crush-in-clyde.html | Britain's Newest Cruiser And Liner Crush in Clyde | True | Wireless to THE NEW YORK TIMES. | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/bought-by-general-electric.html | Bought by General Electric. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/two-colleges-near-fusion-pennsylvania-court-signs-charter-in.html | TWO COLLEGES NEAR FUSION; Pennsylvania Court Signs Charter in Albright-Schuylkill Merger. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/asks-32500-of-ziegfeld-royce-moves-for-summary-judgment-in-rio-rita.html | ASKS $32,500 OF ZIEGFELD.; Royce Moves for Summary Judgment in "Rio Rita" Case. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/nervousness-evident-in-unlisted-market-irregularity-in-various.html | NERVOUSNESS EVIDENT IN UNLISTED MARKET; Irregularity in Various Groups Attributed to Approach of Election Day. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/girl-drops-a-wreath-where-carranza-fell-cousin-strews-roses-from.html | GIRL DROPS A WREATH WHERE CARRANZA FELL; Cousin Strews Roses From Plane Over Scene of Mexican Flier's Crash in New Jersey. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/associated-gas-extends-rights.html | Associated Gas Extends Rights. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/player-in-plaster-cast-groat-of-conn-aggies-who-injured-back-out.html | PLAYER IN PLASTER CAST.; Groat of Conn. Aggies, Who Injured Back, Out for Season. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/margaret-anglin-to-quit-macbeth-giving-up-lady-macbeth-role-because.html | MARGARET ANGLIN TO QUIT 'MACBETH'; Giving Up Lady Macbeth Role Because of Injury to Her Foot --Florence Reed Her Successor. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/rice-is-indicted-for-girls-murder-district-attorney-plans-to-prove.html | RICE IS INDICTED FOR GIRL'S MURDER; District Attorney Plans to Prove Alice Joost's Death Was Premeditated. DOUBTS CONFESSION STORY He Believes Boy Feared Betrayal Following Attempted Attack-- Lunacy Commission Possible. Fach Sees New Motive. Grand Jury Hears Witnesses. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/southern-association-drops-split-season-directors-decide-to-start.html | SOUTHERN ASSOCIATION DROPS SPLIT SEASON; Directors Decide to Start Play at Same Time as Majors--Martin Re-Elected Head. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/tobacco-products-plans-stockholders-to-vote-on-proposal-to-change.html | TOBACCO PRODUCTS' PLANS.; Stockholders to Vote on Proposal to Change Par Value of Shares. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/walks-here-from-peru-youth-ends-twoyear-hike-after-two-companions.html | WALKS HERE FROM PERU.; Youth Ends Two-Year Hike After Two Companions Die, Two Quit. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/dr-bluestone-in-new-post.html | Dr. Bluestone in New Post. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/says-we-brought-on-our-foreign-wars-army-speaker-blames-peoples.html | SAYS WE BROUGHT ON OUR FOREIGN WARS; Army Speaker Blames People's Unreadiness and Indifference for Each Conflict. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/2000-die-of-cholera-epidemic-sweeps-the-state-of-travancore-in.html | 2,000 DIE OF CHOLERA.; Epidemic Sweeps the State of Travancore in India. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/title-company-organized-hudsonharlem-valley-title-and-mortgage.html | TITLE COMPANY ORGANIZED.; Hudson-Harlem Valley Title and Mortgage Company Is Announced. | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/smith-wins-in-high-school-vote.html | Smith Wins in High School Vote. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/bronx-auction-this-afternoon.html | Bronx Auction This Afternoon. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/standard-bank-of-canada-merges.html | Standard Bank of Canada Merges. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/dry-league-spent-61541-in-campaign-balance-of-2548-is-reported-from.html | DRY LEAGUE SPENT $61,541 IN CAMPAIGN; Balance of $2,548 Is Reported from the Contributions Received Up to Nov. 1.OTHER STATEMENTS FILED Ways and Means Committee of Republican National Committee forPennsylvania Spent $459,181. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/disputing-dr-dieffenbach-a-protestant-cites-history-to-prove.html | DISPUTING DR. DIEFFENBACH; A Protestant Cites History to Prove Political Idealism of Catholics. An Opportunity. Five-Cent Fare and the Budget. Not the "Emperor's Carpet." | True | REV. JOSEPH S. LOUGHRAN.WITHROP MORSE.DR. FRIEDRICH FISCHERAUER | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/central-aguirre-plan-operative.html | Central Aguirre Plan Operative. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/bond-market-firm-offerings-small-increasing-ease-in-money-has.html | BOND MARKET FIRM, OFFERINGS SMALL; Increasing Ease in Money Has Little Effect on Prices-- Sales $8,322,000. OIL GROUP MOST ACTIVE Securities Respond to Movements of Stocks-- Mexican Issues Make Advances. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/libbeyowens-to-offer-stock.html | Libbey-Owens to Offer Stock. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/lay-collyer-crash-to-downward-draft-fliers-at-prescott-ariz-tell-of.html | LAY, COLLYER CRASH TO DOWNWARD DRAFT; Fliers at Prescott, Ariz., Tell of Unusual Air Currents in Crook Canyon. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/activities-of-high-school-elevens.html | Activities of High School Elevens | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/salomon-makes-hole-in-one.html | Salomon Makes Hole in One. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/ousted-registrants-lose-new-jersey-supreme-court-refuses-to-stay.html | OUSTED REGISTRANTS LOSE.; New Jersey Supreme Court Refuses to Stay Atlantic City Action. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/delgada-outpoints-acceta.html | Delgada Outpoints Acceta. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/patrolman-killed-seizing-stolen-auto-in-chase-driver-held-as-slayer.html | Patrolman Killed Seizing Stolen Auto in Chase; Driver Held as Slayer After Wild Brooklyn Ride | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/estates-appraised.html | Estates Appraised. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/olean-water-not-cause-of-typhoid.html | Olean Water Not Cause of Typhoid. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/marine-standards-board-to-meet.html | Marine Standards Board to Meet. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/westgate-returns-to-penns-eleven-varsity-centre-hurt-in-navy.html | WESTGATE RETURNS TO PENN'S ELEVEN; Varsity Centre, Hurt in Navy Contest, to Play Against Harvard on Saturday. KUEN REPLACES MONK Fills Right Guard Post During Practice--Oley May SupplantSchaaf at End Berth. | True | Special to The New York Times. | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/29-columbia-alumni-candidates-in-state-in-addition-both-smith-and.html | 29 COLUMBIA ALUMNI CANDIDATES IN STATE; In Addition, Both Smith and Hoover Hold Honorary Degrees From University. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/staten-island-game-today.html | Staten Island Game Today. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/army-opens-drive-for-notre-dame-coach-jones-conducts-light-kicking.html | ARMY OPENS DRIVE FOR NOTRE DAME; Coach Jones Conducts Light Kicking and Passim Drill at Entire Squad. EVERY MAN IN CONDITION Team Due to Be at Top Strength for Contest-- Reserves Praised for Play Against De Pauw. Coaches Praise Reserves. Jones Respects Notre Dame. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/new-deal-proposed-on-mexican-debts-american-bankers-returning-with.html | NEW DEAL PROPOSED ON MEXICAN DEBTS; American Bankers Returning With Report to Lay Before Committee and Bondholders. PLAN THEN UP TO MEXICO Its Railway Bonds Concerned in Proposed Agreement to Supersede That of 1925. Lamont Tells of Preliminary Steps NEW DEAL PROPOSED ON MEXICAN DEBTS | True | Special Cable to THE NEW YORK TIMES. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/offer-1000-reward-in-womans-burning-authorities-seek-solution-of.html | OFFER $1,000 REWARD IN WOMAN'S BURNING; Authorities Seek Solution of Miss Knaak's Death--Body Buried at Deerfield, Ill. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/naval-orders.html | Naval Orders. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/reception-for-major-scapinl.html | Reception for Major Scapinl. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/money-tangle-hurts.html | MONEY TANGLE HURTS | True | Special Correspondence of THE NEW YORK TIMES. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/vermonts-anniversary.html | VERMONT'S ANNIVERSARY. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/reminders.html | REMINDERS. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/470000-for-seat-on-exchange.html | $470,000 for Seat on Exchange. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/wisconsin-keeps-rowing-athletic-council-decides-to-continue-it-as-a.html | WISCONSIN KEEPS ROWING.; Athletic Council Decides to Continue It as a Major Sport. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/collapses-in-chicago-ring-showers-suffers-brain-concussion-after.html | COLLAPSES IN CHICAGO RING; Showers Suffers Brain Concussion After Being Stopped by Callahan. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/reinecke-gets-river-post-army-engineer-is-transferred-from-power.html | REINECKE GETS RIVER POST.; Army Engineer is Transferred From Power Board to Flood Work. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/players-and-singers-give-hoover-program-broadcast-american-men-of.html | PLAYERS AND SINGERS GIVE HOOVER PROGRAM; Broadcast 'American Men of Destiny' as Preliminary toCandidate's Speech. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/w-hamlin-childs-highly-eulogized-rev-john-barlow-says-financier.html | W. HAMLIN CHILDS HIGHLY EULOGIZED; Rev. John Barlow Says Financier Loved to Do Good as Well as Be Good. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/3000-cheer-mrs-smith-governors-wife-is-guest-at-democratic-rally-in.html | 3,000 CHEER MRS. SMITH; Governor's Wife Is Guest at Democratic Rally in Harrison, N.Y. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/darmouth-has-holiday-hawley-lets-eleven-have-day-off-even-omitting.html | DARMOUTH HAS HOLIDAY.; Hawley Lets Eleven Have Day Off, Even Omitting Chalk Talk. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/two-killed-at-ontario-crossing.html | Two Killed at Ontario Crossing. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/the-screen-russia-in-1850.html | THE SCREEN; Russia in 1850. | True | By Mordaunt Hall. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/predicts-vermont-record-john-barrett-expects-state-to-lead-nation.html | PREDICTS VERMONT RECORD; John Barrett Expects State to Lead Nation in Voting Ratio. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/blast-wrecks-bungalow-home-of-coast-guard-captain-is-destroyed-at.html | BLAST WRECKS BUNGALOW.; Home of Coast Guard Captain Is Destroyed at Manasquan, N.J. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/gets-jail-term-for-tire-frauds.html | Gets Jail Term for Tire Frauds. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/both-party-chiefs-see-jersey-victory-heher-says-smith-will-carry.html | BOTH PARTY CHIEFS SEE JERSEY VICTORY; Heher Says Smith Will Carry State by 100,000, Relying on Fortnight's Tremd. MOTT CERTAIN OF SWEEP Republican Chairman Asserts That Hoover Majority Will Be at Least 250,000. Praises Smith's Leadership. Mott Confident of Sweep. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/35-swimmers-report-at-nyu.html | 35 Swimmers Report at N.Y.U. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/skelly-oil-case-appeal-argued.html | Skelly Oil Case Appeal Argued. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/oil-issues-advance-on-the-curb-market-provide-only-feature-of-days.html | OIL ISSUES ADVANCE ON THE CURB MARKET; Provide Only Feature of Day's Trading--Some Industrials and Utilities Active. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/50-counterfeit-note-found.html | $50 Counterfeit Note Found. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/will-refit-dollar-liners-newport-news-company-gets-contracts-for.html | WILL REFIT DOLLAR LINERS.; Newport News Company Gets Contracts for About $2,000,000. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/ohio-minister-kills-himself.html | Ohio Minister Kills Himself. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/pitt-has-light-drill.html | Pitt Has Light Drill. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/election-returns-on-radio-tonight-broadcasting-to-begin-over-nbc.html | ELECTION RETURNS ON RADIO TONIGHT; Broadcasting to Begin Over N.B.C. Stations at 6 o'Clock --To Interpret Reports. ARTISTS ALSO TO BE HEARD Regular Entertainers Will Fill In Between Announcements--Chains to Cover Nation. Returns to Be Interpreted. WABC to Head Columbia Chain. | True | | C1B 4212 |