# Exhibit A15

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/touring-nation-sightless-police-dog-guiding-blindfolded-motorist-to.html | TOURING NATION 'SIGHTLESS; Police Dog Guiding Blindfolded Motorist to Los Angeles. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/silver-bullion.html | SILVER BULLION | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/smith-worker-honored-mrs-rhea-arkansas-prize-winner-guest-at.html | SMITH WORKER HONORED.; Mrs. Rhea, Arkansas Prize Winner, Guest at Luncheon Here. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/autumn-tourney-today-qualifying-round-will-start-over-links-at.html | AUTUMN TOURNEY TODAY.; Qualifying Round Will Start Over Links at Pinehurst. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/dr-cadmans-remark-misquoted.html | Dr. Cadman's Remark Misquoted. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/mrs-julia-cody-goodman-sister-of-late-col-william-f-cody-buffalo.html | MRS. JULIA CODY GOODMAN.; Sister of Late Col. William F. Cody (Buffalo Bill) Died in Honolulu. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/british-labor-after-600-seats.html | British Labor After 600 Seats. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/entertain-at-seaglades-many-are-dinner-hosts-at-opening-of-st.html | ENTERTAIN AT SEAGLADES.; Many Are Dinner Hosts at Opening of St. Regis's New Restaurant. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/france-and-italy-at-work-on-treaty-adjustment-of-differences-is.html | FRANCE AND ITALY AT WORK ON TREATY; Adjustment of Differences Is Expected From Negotiations at Rome. AFRICA A MAIN ISSUE Italy Woutd Also Like a Mandate and Paris Is Unlikely to Oppose Her--Britain Kept Informed. | True | By Edwin L. James. Special Cable To the New York Times | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/queensboro-plan-delayed-erection-of-new-sport-stadium-abandoned-for.html | QUEENSBORO PLAN DELAYED; Erection of New Sport Stadium Abandoned for Year. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/edward-voorhies-walton-supervising-principal-of-roselle-nj-public.html | EDWARD VOORHIES WALTON.; Supervising Principal of Roselle (N.J.) Public Schools Dies. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/grey-urges-baldwin-scrap-entire-accord-he-terms-french-naval-pact.html | GREY URGES BALDWIN SCRAP ENTIRE ACCORD; He Terms French Naval Pact, With its Army Tag, a Blunder Estranging America. WOULD CURB ADMIRALTY Ex-Foreign Minister Asserts Britain Can Never Secure Her Position Against Us by Arms. Only Function of the Admiralty Was it New Policy? He Asks. GREY URGES BALDWIN SCRAP NAVAL ACCORD Naval Parley Plan Shelved. | True | Wireless to THE NEW YORK TIMES. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/walker-to-greet-sergeant-york.html | Walker to Greet Sergeant York. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/king-george-opens-parliament-today-beefeater-guard-will-escort.html | KING GEORGE OPENS PARLIAMENT TODAY; " Beefeater" Guard Will Escort Monarch and Queen in Gilded Coach to Westminster. LIVELY SESSION EXPECTED Battle Over Free Trade Will Rage In Anticipation of Election Campaign Next Spring. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/rubber-quiet-and-steady-business-slower-on-approach-of.html | RUBBER QUIET AND STEADY.; Business Slower on Approach of Holiday--London Market Turns Dull | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/farrellhagen-victors-defeat-foley-and-stevenson-2-and-1-at-salt.html | FARRELL-HAGEN VICTORS; Defeat Foley and Stevenson, 2 and 1, at Salt Lake City. | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/gangster-admits-murder-birger-follower-in-illinois-pleads-guilty-to.html | GANGSTER ADMITS MURDER.; Birger Follower in Illinois Pleads Guilty to Killing Prices. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/spain-fails-to-check-falling-exchange-creation-of-monopolies-and.html | SPAIN FAILS TO CHECK FALLING EXCHANGE; Creation of Monopolies and Trust Held to React Unfavorably Against Peseta. | True | Special Cable to THE NEW YORK TIMES. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/13-hurt-in-riot-on-election-eve-republican-parade-in-worcester.html | 13 HURT IN RIOT ON ELECTION EVE; Republican Parade in Worcester Showered With Eggs and Bricks. WOMEN ARE MANHANDLED Girls Pulled From Automobile Truck and Their Clothes Torn. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/gov-and-mrs-smith-to-vote-in-48th-st-children-at-polls-elsewhere.html | GOV. AND MRS. SMITH TO VOTE IN 48TH ST.; Children at Polls Elsewhere-- John R. Voorhis, 99, to Cast Ballot at 9 A.M. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/auto-kills-pedestrian-pennington-satterthwaite-of-short-hills-nj.html | AUTO KILLS PEDESTRIAN.; Pennington Satterthwaite of Short Hills, N.J., Freed on Bond. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/money.html | MONEY. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/authors-rights.html | AUTHORS' RIGHTS. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/holds-secret-workout-boston-college-begins-preparations-for-game.html | HOLDS SECRET WORKOUT.; Boston College Begins Preparations for Game With Fordham. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/will-rogers-off-the-ticket-but-is-not-downcast.html | Will Rogers Off the Ticket, But Is Not Downcast | True | WILL ROGERS. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/fely-v-clement-weds-soprano-married-to-alastair-west-young-of-new.html | FELY V. CLEMENT WEDS.; Soprano Married to Alastair West Young of New York. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/trial-of-stewart-to-begin-monday-chairman-of-board-of-standard-oil.html | TRIAL OF STEWART TO BEGIN MONDAY; Chairman of Board of Standard Oil Company of Indiana Charged With Contempt. OUTCOME OF OIL INQUIRY District Court of Appeals Delays Decision in the Case of Sinclair on Similar Charges. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/1928-shows-decrease-in-municipal-loans-total-for-ten-months-is-less.html | 1928 SHOWS DECREASE IN MUNICIPAL LOANS; Total for Ten Months Is Less Than in Preceding Year by $150,000,000. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/percentage-wins-latonia-feature-favorite-scores-easily-in-mile-race.html | PERCENTAGE WINS LATONIA FEATURE; Favorite Scores Easily in Mile Race, Leading Jem by 12 Lenghts--Cartago Is Third. TWO LONG SHOTS SCORE Little Scout, Paying $49.90, and Helen Dean, Held at $30.38, Reward Their Backers. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/cloudy-here-rain-in-west-predicted-for-election-day.html | Cloudy Here, Rain in West, Predicted for Election Day | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/20-chinese-drown-in-panic-they-jump-from-ship-ordered-to-quarantine.html | 20 CHINESE DROWN IN PANIC; They Jump From Ship Ordered to Quarantine for Cholera. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/silk-strikers-to-picket-polls.html | Silk Strikers to Picket Polls. | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/markets-in-london-paris-and-berlin-british-exchange-is-quiet-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Quiet, With Support for Old Established Shares. LONDON MONEY IS EASIER Paris Weak, With Selling General-- Bull Movements In Berlin Specialties. London Closing Prices. French Rentes Decline. Paris Closing Prices. Berlin Trading Strong. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/forecasts-suffolks-vote-republican-county-chairman-predicts-25000.html | FORECASTS SUFFOLK'S VOTE.; Republican County, Chairman Predicts 25,000 Plurality for Hoover. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/give-ten-scholarships-mr-and-mrs-charles-denison-help-seniors-at.html | GIVE TEN SCHOLARSHIPS.; Mr. and Mrs. Charles Denison Help Seniors at Wesleyan. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/ottinger-at-the-astor-will-hear-returns-at-headquarters-republicans.html | OTTINGER AT THE ASTOR.; Will Hear Returns at Headquarters -- Republicans Make Plans. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/deposits-increase-in-member-banks-condition-report-to-federal-board.html | DEPOSITS INCREASE IN MEMBER BANKS; Condition Report to Federal Board Shows a Gain in Borrowings. INVESTMENTS FALL OFF Net Demand Deposits Go Up $136,000,000 in the New York District. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/equal-rights-as-womens-issue.html | Equal Rights as Women's Issue. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/strange-arguments.html | Strange Arguments. | True | ELLERY SEDGWICK. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/new-magazine-out-today-the-metal-arts-is-journal-for-architects.html | NEW MAGAZINE OUT TODAY.; The Metal Arts Is Journal for Architects, Decorators and Craftsmen. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/edison-wants-ballot-1-friendly-rivalry-in-neighborhood-may-foil.html | EDISON WANTS BALLOT 1.; Friendly Rivalry in Neighborhood May Foil Early Arrival at Polls. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/buccaneers-are-insolvent-clubs-governors-ask-court-to-name-receiver.html | BUCCANEERS ARE INSOLVENT; Club's Governors Ask Court to Name Receiver and Dissolve It. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/lauds-smith-human-touch-farley-says-governor-surpasses-all-previous.html | LAUDS SMITH HUMAN TOUCH; Farley Says Governor Surpasses All Previous Candidates in This. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/tenman-teams-in-62mile-relay-race-men-pick-own-distances-but-all.html | Ten-Man Teams in 62-Mile Relay Race; Men Pick Own Distances, but All Must Run | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/pro-giants-play-today-will-engage-with-pottsville-miners-at-the.html | PRO GIANTS PLAY TODAY.; Will Engage With Pottsville Miners at the Polo Grounds. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/byrd-ships-report-positions.html | Byrd Ships Report Positions. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/s-clifton-mabons-give-a-housewarming-large-company-entertained-in.html | S. CLIFTON MABONS GIVE A HOUSEWARMING; Large Company Entertained in Their New Roof-Garden Apartment. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/german-utility-to-get-loan-here.html | German Utility to Get Loan Here. | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/british-coal-mine-merger-union-of-six-of-largest-lancashire.html | BRITISH COAL MINE MERGER.; Union of Six of Largest Lancashire Collieries is Completed. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/zeppelin-at-berlin-for-a-days-visit-president-receives-eckener-and.html | ZEPPELIN AT BERLIN FOR A DAY'S VISIT; President Receives Eckener and American Officers and Thanks Us for Welcome Here. SHIP IS NOW ON WAY HOME Pierce Holds Stronger Bows and More Powerful Motors Needed In Future Dinigibles. Carried Twenty-five Passengers. Zeppelin of the Future. Warns Us to Build Motors. Crowds Hail Airship Company. Terhune Returning Next Week. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/francis-brett-young-here-novelist-to-be-guest-of-tw-lamontwheeler.html | FRANCIS BRETT YOUNG HERE; Novelist to Be Guest of T.W. Lamont--Wheeler Wilson Returns. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/ottinger-explains-waterpower-plan-ends-campaign-at-nyack-with.html | OTTINGER EXPLAINS WATER-POWER PLAN; Ends Campaign at Nyack With Attack on Smith for Vote on Lease as Assemblyman. FOR NON-PARTISAN ACTION Candidate Promises to Remove the Question From Politics--Radio Introduction by Tompkins. Denies Intention to Give Away Water Says 3 Companies Were Involved. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/bet-odds-on-smith-in-wisconsin.html | Bet Odds on Smith in Wisconsin. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/text-of-hoovers-radio-speech-calling-america-to-the-polls.html | Text of Hoover's Radio Speech, Calling America to the Polls | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/baltic-here-with-new-commander.html | Baltic Here With New Commander. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/higher-rail-income-forecast-for-year-report-for-nine-months-shows.html | HIGHER RAIL INCOME FORECAST FOR YEAR; Report for Nine Months Shows Class I Roads Earned Total of $819,854,000. $10,000,000 AHEAD OF 1927 Increased Net Shown Despite Drop in Gross--September Return Equals 5.04% on Property. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/to-develop-new-jersey-acreage.html | To Develop New Jersey Acreage. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/lauds-instalment-selling-hj-francis-tells-of-growth-of-general.html | LAUDS INSTALMENT SELLING; H.J. Francis Tells of Growth of General Contract Purchase Corporation. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/halifax-vessel-on-rocks-steamship-skipper-feared-total-loss-crew.html | HALIFAX VESSEL ON ROCKS.; Steamship Skipper Feared Total Loss --Crew and Passengers Safe. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/acquires-interest-in-argo-oil.html | Acquires Interest in Argo Oil. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/urges-italian-unity-here-paper-lays-lack-of-political-recognition.html | URGES ITALIAN UNITY HERE.; Paper Lays Lack of Political Recognition to Dissention. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/atterbury-going-to-paris-state-department-names-him-delegate-to.html | ATTERBURY GOING TO PARIS.; State Department Names Him Delegate to Exhibition's Conference. | True | Special to The New York Times. | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/review-of-the-day-in-realty-market-two-important-transactions-in.html | REVIEW OF THE DAY IN REALTY MARKET; Two Important Transactions in Active Section of Eighth Avenue Announced. BLOCK FRONT IS LEASED Several Deals in the Yorkville Area --Site Purchased for FifteenStory Apartment House. Hardart Buys Building. Trading on the East Side. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/mother-mary-de-loe-dies-in-rome-at-70-superior-general-of-society.html | MOTHER MARY DE LOE DIES IN ROME AT 70; Superior General of Society of the Sacred Heart of Jesus Was Daughter of a German General. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/plaza-grill-room-aids-a-charity.html | Plaza Grill Room Aids a Charity. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/all-big-ten-elevens-suffered-casualties-timm-of-illinois-and.html | ALL BIG TEN ELEVENS SUFFERED CASUALTIES; Timm of Illinois and Lubratovich of Wisconsin Out for Season. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/singer-freed-in-theft-mrs-alva-valla-wins-suspended-sentence-as.html | SINGER FREED IN THEFT.; Mrs. Alva Valla Wins Suspended Sentence as Shoplifter. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/2000000-car-order-in-canada.html | $2,000,000 Car Order in Canada. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/sees-woman-for-hoover-mrs-slade-declares-they-will-clinch-his.html | SEES WOMAN FOR HOOVER; Mrs. Slade Declares They Will Clinch His Election. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/the-will-duck-revival-nov-19.html | 'The Will Duck' Revival Nov. 19. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/deadwood-dick-abandons-pony-for-a-plane-flies-to-chicago-on-way-to.html | Deadwood Dick Abandons Pony for a Plane; Flies to Chicago on Way to See Coolidge; Second Trip Away From Haunts. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/de-luca-triumphs-over-scalfarni-wins-feature-fourround-bout-in.html | DE LUCA TRIUMPHS OVER SCALFARNI; Wins Feature Four-Round Bout in New-Talent Show at New Broadway Arena. OLIN VICTOR BY KNOCKOUT Gaito and Farber Battle to a Draw --Crowd of 3,000 Sees Card of 11 Matches. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/germans-like-liquid-coal-inventor-of-process-arrives-for-pittsburgh.html | GERMANS LIKE LIQUID COAL.; Inventor of Process Arrives for Pittsburgh Conference. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/both-claim-connecticut-republicans-see-large-margin-democrats-a.html | BOTH CLAIM CONNECTICUT.; Republicans See Large Margin, Democrats a Small One. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/city-being-mapped-for-health-survey-department-aided-by-private.html | CITY BEING MAPPED FOR HEALTH SURVEY; Department, Aided by Private Agencies, Starts Fixing Lines of 270 Districts. PLAN EFFECTIVE JAN. 1 System to Enable Authorities to Fight Diseases Where They Are Most Prevalent. CHARITIES ARE FINANCING IT After the First Year It Is Hoped to Obtain Appropriations From Board of Estimate. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/held-for-fire-in-his-store-proprietor-admits-plan-to-get-insurance.html | HELD FOR FIRE IN HIS STORE; Proprietor Admits Plan to Get Insurance, the Police Say. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/carroll-leading-scorer-washington-star-with-104-displaces-strong-in.html | CARROLL LEADING SCORER.; Washington Star, With 104, Displaces Strong in National Standing. | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. NEWPORT. OLD POINT COMFORT. WHITE SULPHUR SPRINGS. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/andes-copper-calls-bonds-mining-company-to-retire-convertible-issue.html | ANDES COPPER CALLS BONDS; Mining Company to Retire Convertible Issue on Jan. 1 at $110. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/coaches-of-new-york-colleges-set-precedentanswer-questions-crowley.html | Coaches of New York Colleges Set Precedent--Answer Questions; Crowley, Meehan and Cavanaugh Never Turn Inquirers Away When They Seek Information Concerning Their Teams--Field Goal Becoming Extinct--Army's Six-Man Defense Effective. Some of the Questions. Forward Pass Combinations. Mooney Brothers at Georgetown. | True | By Richards Vidmer | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/text-of-governor-smiths-final-appeal-over-the-radio-to-the-nations.html | Text of Governor Smith's Final Appeal Over the Radio to the Nation's Voters | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/nebo-stops-mike-dundee-referee-halts-contest-in-third-round-at.html | NEBO STOPS MIKE DUNDEE.; Referee Halts Contest In Third Round at Philadelphia. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/mit-forfeits-its-victory-at-soccer-2-men-ineligible.html | M.I.T. Forfeits Its Victory At Soccer; 2 Men Ineligible | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/cuban-gift-to-coolidge-vase-from-maine-memorial-stone-sent-by.html | CUBAN GIFT TO COOLIDGE.; Vase From Maine Memorial Stone Sent by President Machado. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/mandrew-at-large.html | M'ANDREW AT LARGE. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/poincare-will-quit-if-budget-is-held-premier-gives-near-ultimatum.html | POINCARE WILL QUIT IF BUDGET IS HELD; Premier Gives Near Ultimatum to Parliament to Act Before New Year. APPROPRIATIONS OPPOSED Estimated Expenditures Exceed the Receipts by $112,000,000--Opposition Demands Relief. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/held-for-gem-theft-here-man-arraigned-in-baltimore-is-charged-with.html | HELD FOR GEM THEFT HERE.; Man Arraigned in Baltimore Is Charged With $28,000 Robbery. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/solid-south-loyal-harrison-asserts-senator-says-its-influence-is.html | 'SOLID SOUTH' LOYAL, HARRISON ASSERTS; Senator Says Its Influence Is Factor in Sweep He Predicts for Smith. UNUSUAL SWING REPORTED Raskob Hears Illinois and Indiana Are Safe and Believes Republicans Worried. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/rioters-stop-trial-of-obregon-slayer-alleged-deputie-burst-into.html | RIOTERS STOP TRIAL OF OBREGON SLAYER; Alleged Deputie Burst Into Court, Menace Jurors and Accuse Defense of Bribery .MEXICO PUTS CURB ON NEWS It Silences Radio, Ends StenographicPress Reports and Asks Ban onComment--Nun Tells Story. Shout Against Dead Dictator. Threatens to Call Out Troops. Prosecution Begins Attack. Now Five on Each Side. Nun Takes Witness Stand. Denies Knowledge of Bombs. Relative of Obregon Testifies. | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/salmon-will-send-mares-to-auction-flirtation-and-billet-doux-in-his.html | SALMON WILL SEND MARES TO AUCTION; Flirtation and Billet Doux in His Consignment for Sale at Lexington. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/daughter-to-mrs-herbert-w-meyer.html | Daughter to Mrs. Herbert W. Meyer | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/luncheon-for-debutante-mrs-inglis-m-uppercu-entertains-for-her.html | LUNCHEON FOR DEBUTANTE.; Mrs. Inglis M. Uppercu Entertains for Her Daughter Mary. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/brooklyn-union-gas-argues-rate-plea-files-brief-for-new-schedule-of.html | BROOKLYN UNION GAS ARGUES RATE PLEA; Files Brief for New Schedule of 95-Cent Minimum and 9 Cents a 100 Feet. CITES CASE IN ROCHESTER Tells Public Service Commission Average Customer Will Benefit at Once From Change. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/barbara-lulls-recital-young-violinist-shows-growth-as-a-sincere-and.html | BARBARA LULL'S RECITAL.; Young Violinist Shows Growth as a Sincere and Talented Artist | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/held-for-firing-at-state-troopers.html | Held for Firing at State Troopers. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/woman-missionary-freed-chinese-bandits-release-new-zealand-worker.html | WOMAN MISSIONARY FREED; Chinese Bandits Release New Zealand Worker Unharmed. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/wheat-trade-light-close-is-higher-operators-even-up-for-the.html | WHEAT TRADE LIGHT CLOSE IS HIGHER; Operators Even Up for the Election Holiday and Prices Are Erratic. DOMESTIC SUPPLY LARGER Favorable Weather and Small Country Arrivals Were Factors in the Corn Market. | True | Special to The New York Times. | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/churches-in-brooklyn-want-100-dry-agents-federation-to-ask-increase.html | CHURCHES IN BROOKLYN WANT 100 DRY AGENTS; Federation to Ask Increase From Twelve Men for Long Island and Staten Island. | True | | C1B 4212 |
| 1928-11-06 | 1928-11-06 | https://www.nytimes.com/1928/11/06/archives/maniu-rejects-regents-terms-peasant-leader-refuses-to-compromise-on.html | MANIU REJECTS REGENTS' TERMS; Peasant Leader Refuses to Compromise on Cabinet With Rumanian Rulers. DECLINES THE PREMIERSHIP Members of Regency, Unable to Agree on Another, Await Return of Titulescu. | True | Wireless to THE NEW YORK TIMES. | C1B 4212 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/bill-on-fascist-council-mussolini-offers-measure-defining-its-vast.html | BILL ON FASCIST COUNCIL.; Mussolini Offers Measure Defining Its Vast Powers to Senate. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hoovers-sister-is-an-early-voter.html | Hoover's Sister Is an Early Voter. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/107-votes-for-smith-cast-by-one-family-in-baltimore.html | 107 Votes for Smith Cast By One Family in Baltimore | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/spellacy-to-quit-connecticut-post-gives-ill-health-as-reason-for.html | SPELLACY TO QUIT CONNECTICUT POST; Gives Ill Health as Reason for Resigning as Democratic National Committeeman. FACTIONAL ISSUE INVOLVED But Retirement of Ex-McAdoo Man Is Not Linked to Junking of Campaign Literature in New Haven. Made Foes by Backing McAdoo. 2 Tons of Literature Sold as Junk. Raskob Admits Factional Trouble. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/3-seized-as-pickpockets-detectives-accuse-men-of-attempting-thefts.html | 3 SEIZED AS PICKPOCKETS.; Detectives Accuse Men of Attempting Thefts in Times Square Crowd. | True | | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/defy-crowd-seize-drug-ring-suspects-reserves-called-in-arrest-of.html | DEFY CROWD, SEIZE DRUG RING SUSPECTS; Reserves Called in Arrest of Four Men at 181st St. and St. Nicholas Av. NARCOTICS TAKEN, ALSO Police Assert They Paid $1,440 for Morphine From Prisoners They Subdued With Pistols. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/family-with-smith-as-he-gets-returns-he-sends-telegram-to-hoover.html | FAMILY WITH SMITH AS HE GETS RETURNS; He Sends Telegram to Hoover and Raskob Issues Statement on Defeat.THRONGS AT VOTING PLACE"What Do You Do Now?" GovernorCalls From Booth--Slips Off in Afternoon to Visit Friends. Asked About Straight Ticket. Flowers for Mrs. Smith. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/democrats-hold-62-assembly-seats-republican-nominee-for-governor.html | DEMOCRATS HOLD 62 ASSEMBLY SEATS; REPUBLICAN NOMINEE FOR GOVERNOR VOTES. | True | Times Wide World Photo.Times Wide World Photo. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/strong-card-at-broadway-arena.html | Strong Card at Broadway Arena. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/sports-of-the-times-reg-us-pat-off-the-bay-mare-moves-ahead-the.html | Sports of the Times Reg. U.S. Pat. Off.; The Bay Mare Moves Ahead. The Owner Weakened First. Comparisons, Wise and Otherwise. | True | By John Kieran. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/ralph-leopold-in-recital-pianist-gives-a-program-of-sonorous.html | RALPH LEOPOLD IN RECITAL.; Pianist Gives a Program of Sonorous Classics at Town Hall. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/votes-for-first-time-at-88.html | Votes for First Time at 88. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/enrolls-at-notre-dame-wa-wilson-runner-on-canadian-olympic-team-at.html | ENROLLS AT NOTRE DAME.; W.A. Wilson, Runner on Canadian Olympic Team, at South Bend. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/soviet-grain-store-shows-surplus.html | Soviet Grain Store Shows Surplus. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/girl-hurt-in-election-quarrel.html | Girl Hurt in Election Quarrel. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/victorious-in-defeat.html | VICTORIOUS IN DEFEAT. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/runaway-dashes-through-43d-st.html | Runaway Dashes Through 43d St. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/to-bury-collyer-here-fliers-associates-plan-funeral-fridaytuckers.html | TO BURY COLLYER HERE; Flier's Associates Plan Funeral Friday-- Tucker's In California. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/our-new-first-lady-a-woman-of-charm-mrs-hoover-brings-to-white.html | OUR NEW FIRST LADY A WOMAN OF CHARM; Mrs. Hoover Brings to White House Wide Experience in Social Life of Officialdom. SHE IS NO STRANGER THERE Has Made Frequent Visits to Mrs. Coolidge-- Traveled With Husband in Many Lands. Met First at the University. Years of Migration. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/aid-medical-information-academy-of-medicine-and-medical-society.html | AID MEDICAL INFORMATION.; Academy of Medicine and Medical Society Open Joint Bureau. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/penn-state-in-drill-several-varsity-players-miss-light-practice.html | PENN STATE IN DRILL.; Several Varsity Players Miss Light Practice Because of Injury. | True | Special to The New York Times. | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/edward-m-allen-host-gives-a-luncheon-for-his-daughter-marsha-and.html | EDWARD M. ALLEN HOST.; Gives a Luncheon for His Daughter Marsha and Jane Breed. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/electric-output-increased.html | Electric Output Increased. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/bronx-autoist-slain-by-mysterious-shot-struck-passing-through.html | BRONX AUTOIST SLAIN BY MYSTERIOUS SHOT; Struck Passing Through Yonkers Street But Sound Is Not Heard by Near-by Persons. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/election-hits-theatres-only-a-few-shows-sold-out-many-tickets-going.html | ELECTION HITS THEATRES.; Only a Few Shows Sold Out, Many Tickets Going at Cut Rates. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/two-die-in-buffalo-fire-five-other-firemen-are-overcome-by-smoke.html | TWO DIE IN BUFFALO FIRE.; Five Other Firemen Are Overcome by Smoke. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/terhune-reaches-paris-zeppelin-stowaway-will-sail-for-new-york.html | TERHUNE REACHES PARIS.; Zeppelin Stowaway Will Sail for New York Today on Ile de France. | True | Wireless to THE NEW YORK TIMES. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/south-dakota.html | SOUTH DAKOTA. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/knotty-wood-for-boxes-government-tests-show-that-it-stands-strain.html | KNOTTY WOOD FOR BOXES.; Government Tests Show That It Stands Strain Better. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/robinson-spends-day-quietly-after-voting-at-home-in-little-rock-ark.html | ROBINSON SPENDS DAY QUIETLY AFTER VOTING; At Home in Little Rock, Ark., He Listens in During Evening to Early Returns. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/president.html | PRESIDENT. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/ship-freight-case-to-come-up-dec-28-icc-sets-date-for-oral-argument.html | SHIP FREIGHT CASE TO COME UP DEC. 28; I.C.C. Sets Date for Oral Argument in Baltimore Fight on Equalization. MERCHANTS HERE PREPARE Port Authority and New England Interests Also Cooperating to Oppose Appeal. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/zbyszkos-car-injures-woman.html | Zbyszko's Car Injures Woman. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/lava-river-invades-town-on-mt-etna-it-rolls-slowly-but-inexorably.html | LAVA RIVER INVADES TOWN ON MT. ETNA; It Rolls Slowly but Inexorably Into Outskirts of Mascali, Cutting Off City of 10,000. ENTIRE REGION EVACUATED Second Molten Stream That Stopped at Santalfio Is Moving Again-- Other Places Believed Doomed. | True | Wireless to THE NEW YORK TIMES. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/republicans-make-gains-in-congress-mr-hoover-voting-in-california.html | REPUBLICANS MAKE GAINS IN CONGRESS; MR. HOOVER VOTING IN CALIFORNIA. | True | Times Wide World, Telephoto. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/southern-banker-suicide-ed-c-cornish-of-palm-beach-is-found-dead-in.html | SOUTHERN BANKER SUICIDE.; Ed C Cornish of Palm Beach Is Found Dead in New Orleans Hotel. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/sandhill-four-wins-at-pinehurst-11-to-4-conquers-spring-lake-nj-as.html | SANDHILL FOUR WINS AT PINEHURST, 11 TO 4; Conquers Spring Lake, N.J., as the Season Opens, Reed Scoring Once in Each Period. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/black-horse-troop-cheered-in-streets-noted-cleveland-horsemen-here.html | BLACK HORSE TROOP CHEERED IN STREETS; Noted Cleveland Horsemen, Here for Show, Win Plaudits in Election Day Parade. ONE OF SHOWS FEATURES Others Will Be New York Mounted Police Drill and U.S. Artillery Manoeuvres. To Offer Varied Program. Peter Manning to Appear. | True | By Henry R. Ilsley. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/man-70-falls-dead-while-playing-tennis-william-d-bourne-stricken.html | MAN, 70, FALLS DEAD WHILE PLAYING TENNIS; William D. Bourne Stricken With Heart Disease on Courts of West Side Club. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/noble-former-yale-star-to-coach-eli-hockey-team.html | Noble, Former Yale Star, To Coach Eli Hockey Team | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/nabors-beats-whalen-keeps-guard-title-featherweight-champion-gets.html | NABORS BEATS WHALEN; KEEPS GUARD TITLE; Featherweight Champion Gets Verdict in Ten Rounds at 22d Engineers Armory. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/clerk-mysteriously-shot-in-street.html | Clerk Mysteriously Shot in Street. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/gwathmey-memorial-won-by-fairmount-for-third-year-in-row-fairmount.html | Gwathmey Memorial Won by Fairmount for Third Year in Row; FAIRMOUNT REPEATS IN GWATHMEY'CHASE Captures Memorial in Colors of J.E. Widener for Third Successive Year. LORENZO, STABLE MATE, 2D Jolly Roger 3d as 12,000 See United Hunts Races End Season at Belmont Park.ROCK OF CASHEL TRIUMPHSAdds Second Part of Hunters Eventto Victory in First, BeatingSilver Sand. Winner Is Favorite. Rock of Cashel Scores. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/plan-notre-dame-dinner-alumni-to-hold-event-for-coach-rockne-and.html | PLAN NOTRE DAME DINNER.; Alumni to Hold Event for Coach Rockne and Football Squad. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hirohito-rests-on-royal-progress-japanese-emperor-stays-over-at.html | HIROHITO RESTS ON ROYAL PROGRESS; Japanese Emperor Stays Over at Nagoya on Way to the Enthronement at Kyoto. CHEERED BY HIS SUBJECTS Utilities Spend $25,000,000 to Modernize Railways, Phones andTelegraph for Ceremony. Will Resume Journey Today. Airplanes to Speed Movies. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/albania-gets-its-first-daily-paper.html | Albania Gets Its First Daily Paper. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/with-other-college-elevens-city-college.html | With Other College Elevens; CITY COLLEGE. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/socialists-receive-44619-votes-in-city-figures-include-all.html | SOCIALISTS RECEIVE 44,619 VOTES IN CITY; Figures Include All Manhattan and Brooklyn and Most of Other Boroughs. LEADERS ARE GRATIFIED Thomas Says Many Thousands More Know His Party's Program Than Before Campaign. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/100-stations-radio-election-returns-networks-reach-perhaps-the.html | 100 STATIONS RADIO ELECTION RETURNS; Networks Reach Perhaps the Largest Broadcast Audience in History. PROGRAM HEARD IN BERLIN Hospital Patients in Many Cities Listen In—18 Men Repair Wind Damage at WJZ. Walker Talks Over WNYC. Wind Wrecks WJZ Antenna. | True | Times Wide World Photo. | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/rebecca-beverley-bride-wed-to-charles-green-mackall-at-the-plains.html | REBECCA BEVERLEY BRIDE.; Wed to Charles Green Mackall at The Plains, Va. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/houghton-waits-an-hour-to-vote.html | Houghton Waits an Hour to Vote | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/famous-aviator-to-wed-lieut-ogden-roundtheworld-flier-and-ulela.html | FAMOUS AVIATOR TO WED.; Lieut. Ogden, Round-the-World Flier, and Ulela Snook Engaged. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/fans-in-election-huddle-stop-philadelphia-football-game.html | Fans in Election Huddle Stop Philadelphia Football Game | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/mexicans-deny-nun-knew-guests-plots-obregon-murder-trial-witnesses.html | MEXICANS DENY NUN KNEW GUESTS' PLOTS; Obregon Murder Trial Witnesses Says Defendant WasNot Told of Calles Foes' Plans.END OF CASE IS IN SIGHTCollapse of Court Building Threatens, but Spectators Refuseto Go Out in the Rain. Witnesses Handled Speedily. Prosecutor Not in Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/mcbride-claims-victory-antisaloon-league-head-says-way-is-open-for.html | McBRIDE CLAIMS VICTORY.; Anti-Saloon League Head Says Way Is Open for Strict Dry Enforcement. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/soviet-art-works-seized-at-berlin-sale-court-acts-on-plea-of-prince.html | Soviet Art Works Seized at Berlin Sale; Court Acts on Plea of 'Prince of Croatians' | True | Wireless to THE NEW YORK TIMES. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/oilelectronic-engine-built-for-freight-first-of-its-type-with.html | OIL-ELECTRONIC ENGINE BUILT FOR FREIGHT; First of Its Type, With Diesel Motive Power, Constructed for the New York Central. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/americana-for-sale-jp-mcevoy-producer-says-he-has-disposed-of-his.html | "AMERICANA" FOR SALE; J.P. McEvoy, Producer, Says He Has Disposed of His Interest. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/new-hampshire-board-bars-convict.html | New Hampshire Board Bars Convict. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hansen-works-out-in-gym.html | Hansen Works Out in Gym. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/boy-hunter-killed-by-own-gun.html | Boy Hunter Killed by Own Gun. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. Investor Buys in Brooklyn. Sells in Nassau County. Astoria Parcel Sold. Estate Leases Charles Street House. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/tinkhams-secretary-held-up-by-thugs-miss-ryan-her-sister-and-nephew.html | TINKHAM'S SECRETARY HELD UP BY THUGS; Miss Ryan, Her Sister and Nephew Dragged From Auto and Youth Is Beaten Near Boston. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/moissi-may-not-come-german-actor-averse-to-acting-in-huge-century.html | MOISSI MAY NOT COME.; German Actor Averse to Acting in Huge Century Theatre. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/judge-thomas-p-riley-smith-aid-is-dead-massachusetts-delegate.html | JUDGE THOMAS P. RILEY, SMITH AID, IS DEAD; Massachusetts Delegate Helped Win Nomination at Houston for Governor. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/comment-of-press-on-hoover-election-victory-is-hailed-as-epoch-in.html | COMMENT OF PRESS ON HOOVER ELECTION; Victory Is Hailed as Epoch in Political History-- Smith Fight Praised. See Victory Epochal. Salutes the Winner. | True | | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/gets-s51-disaster-suits-supreme-court-to-rule-on-actions-of-estates.html | GETS S-51 DISASTER SUITS.; Supreme Court to Rule on Actions of Estates of Naval Officers. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/republicans-here-exult-at-victory-leaders-and-friends-hold.html | REPUBLICANS HERE EXULT AT VICTORY; Leaders and Friends Hold Celebration at Committee Headquarters. HEARD RETURNS BY RADIO When Hoover Sweep Became Certain Anxiety Gave Way toWild Jubilation. Hilles Felicitates Hoover. Mr. Hayden's statement follows: Fletcher Pleased at Victory. "Dream Come True," Says Hill. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/kenilworth-elects-woman-mayor.html | Kenilworth Elects Woman Mayor. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hoover-carries-new-york-by-125000-republican-nominee-captures-new.html | HOOVER CARRIES NEW YORK BY 125,000; Republican Nominee Captures New Jersey, Takes Wisconsin; Breaks Solid South, Winning Virginia, Florida GAINING IN NORTH CAROLINA AND BAY STATE Most of Farm Belt in Republican Column in Record-Breaking Vote-- Kentucky, Missouri and Tennessee Lost to Democrats. 400 Electoral Votes for Hoove New York Spells Smith's Doom. Smith States Only in South. Republican Congress Assured. What Early Returns Indicated. Hoover Spurts in Illinois. Hoover Leads at Start. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/neckerman-captures-yonkers-school-run-repeats-victory-of-last-year.html | NECKERMAN CAPTURES YONKERS SCHOOL RUN; Repeats Victory of Last Year as His School, Gorton High, Again Takes Team Cup. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/150-warrants-issued-in-quaker-city-voting-city-councilman-warned.html | 150 WARRANTS ISSUED IN QUAKER CITY VOTING; City Councilman Warned Away From Polls--Deputy Coroner Held as Pistol Pointer. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hill-felicitates-hoover-proud-to-have-had-part-in-fight-he-saysfox.html | HILL FELICITATES HOOVER; "Proud to Have Had Part in Fight," He Says--Fox Hails Victory. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/europe-is-eager-for-election-news-paris-and-berlin-broadcast.html | EUROPE IS EAGER FOR ELECTION NEWS; Paris and Berlin Broadcast Returns--Smiths of County CavanKeenly Interested. Smiths in Ireland Eager for News 45 Americans Vote in Paris. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/australian-fliers-reach-batavia.html | Australian Fliers Reach Batavia. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/rules-in-east-williston-justice-decides-in-favor-of-voters.html | RULES IN EAST WILLISTON.; Justice Decides in Favor of Voters Challenged on Residence. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/greek-ship-aground-in-st-lawrence.html | Greek Ship Aground in St. Lawrence | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/a-power-for-peace-the-press-has-a-duty-in-educating-people-away.html | A POWER FOR PEACE; The Press Has a Duty in Educating People Away From War. Hunting in Airplanes. | True | GEORGE M. WARNER.JOHN A. EUBANK. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/baby-carriage-ride-is-election-bet.html | Baby Carriage Ride Is Election Bet | True | Special to The New York Times. | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/silver-fox-worth-500-strays-into-montreal-and-is-caught.html | Silver Fox Worth $500 Strays Into Montreal and Is Caught | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/democratic-camps-plunged-in-gloom-winners-in-the-races-for.html | DEMOCRATIC CAMPS PLUNGED IN GLOOM; WINNERS IN THE RACES FOR JUDGESHIPS IN THE CITY | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/denies-injury-to-wet-hope-hayden-says-hoover-can-prove-dry-law.html | DENIES INJURY TO WET HOPE; Hayden Says Hoover Can Prove Dry Law Failure by "Fair Trial." | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hoover-carries-illinois-sweeping-in-the-state-ticket-the-next.html | HOOVER CARRIES ILLINOIS, SWEEPING IN THE STATE TICKET; THE NEXT PRESIDENT AND VICE PRESIDENT. | True | Special to The New York Times.New York Times Studios.Harris & Ewing. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/ottinger-at-dinner-party-hears-returns-at-the-astor-after-day-at.html | OTTINGER AT DINNER PARTY; Hears Returns at the Astor After Day at Oyster Bay. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/new-jersey-gives-republican-slate-a-heavy-majority-incomplete.html | NEW JERSEY GIVES REPUBLICAN SLATE A HEAVY MAJORITY; Incomplete Figures for State Show Hoover Leads Smith by 116,944. LARSON AHEAD OF DILL Victory for Republican by 166,340 Is Indicated in Gubernatorial Race. KEAN BEATING EDWARDS Strong Republican Showing Is a Damaging Blow to Prestige of Hague as Leader. Larson in the Lead. Fight in Hudson County. REPUBLICANS STRONG IN NEW JERSEY VOTE Bolts Republicans at 84 NEW JERSEY--PRESIDENT. NEW JERSEY--U.S. SENATOR NEW JERSEY--GOVERNOR. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/four-ships-sail-today-for-foreign-ports-they-are-the-mauretania.html | FOUR SHIPS SAIL TODAY FOR FOREIGN PORTS; They Are the Mauretania, Sinaola, Caracas and the Fort Victoria. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/each-football-player-valued-at-10000-to-his-college.html | Each Football Player Valued At $10,000 to His College | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/case-school-began-in-old-homestead-scientific-college-has-grown.html | CASE SCHOOL BEGAN IN OLD HOMESTEAD; Scientific College Has Grown With Expansion of Cleveland as a Centre of Industry. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/us-senators-elected.html | U.S. Senators Elected | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hoover-breaks-the-solid-south-he-carries-virginia-and-probably.html | HOOVER BREAKS THE SOLID SOUTH; He Carries Virginia and Probably Florida and North Carolina-- Leads in Texas Also. Hoover Leads in Texas. HOOVER BREAKS THE SOLID SOUTH MARYLAND. DELAWARE. WEST VIRGINIA. GEORGIA. LOUISIANA. TENNESSEE. NORTH CAROLINA. SOUTH CAROLINA. ALABAMA. MISSISSIPPI. KENTUCKY. FLORIDA. MISSOURI. OKLAHOMA. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/genie-easy-victor-in-bowie-handicap-takes-his-second-stake-at.html | GENIE EASY VICTOR IN BOWIE HANDICAP; Takes His Second Stake at Pimlico, Earning $9,500 for Cochran--Pays $5.70-$2. DISPLAY IS SECOND AGAIN Challenges at Top of Stretch, but Man o' War Colt Draws Away --Edith Cavell Third. Victor Pays $5.70 for $2. Double for Kelsay. Turkey's Neck Sets Pace. | True | By Bryan Field. Special To the New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/miss-vander-poel-picks-bridal-party-her-twin-sisters-to-be-maids-of.html | MISS VANDER POEL PICKS BRIDAL PARTY; Her Twin Sisters to Be Maids of Honor at Her Wedding to S.M. Becker Jr. IN ST. THOMAS'S CHURCH Ceremony on Afternoon of Nov. 15 to Be Followed by a Reception at the Park Lane. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hoover-gets-ohio-by-huge-majority-with-nearly-a-third-of-the-state.html | HOOVER GETS OHIO BY HUGE MAJORITY; With Nearly a Third of the State Heard from He Has a Lead of 259,000. STRONG IN LARGE CITIES Beats Smith 20 to a Precinct in Cleveland--Whole Republican Ticket Probably Swept In. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/to-abate-noise.html | TO ABATE NOISE. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/stapleton-eleven-defeats-orange-ac-scores-190-victory-before-4000.html | STAPLETON ELEVEN DEFEATS ORANGE A.C.; Scores 19-0 Victory Before 4,000 in Game of Staten Island-- Martin Tallies. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/farm-reports-available-free-bulletins-sent-by-state-experiment.html | FARM REPORTS AVAILABLE.; Free Bulletins Sent by State Experiment Station to Those Interested. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/money.html | MONEY. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/poincare-cabinet-ousted-by-radicals-france-at-start-of-parliament.html | POINCARE CABINET OUSTED BY RADICALS; France, at Start of Parliament Session, Finds Herself With No Government. CRISIS BLAMED ON CAILLAUX Radical-Socialist Congress, in Absence of Its Four Ministers, Passed No Confidence Vote. RENTES TUMBLE ON BOURSE Poincare May Reform Ministry on Serve in a New One With Briand as Premier. Had Thought Crisis Averted. Whole Cabinet Decides to Quit. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/final-pro-golf-tourney-today.html | Final Pro Golf Tourney Today. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/rally-by-clinton-ties-stuyvesant-march-in-last-minutes-of-play-puts.html | RALLY BY CLINTON TIES STUYVESANT; March in Last Minutes of Play Puts Over Touchdown to Even Score, 6-6. 20,000 AT POLO GROUNDS Frank Goes Over for Clinton, While Ginsburg Provides Tally for Stuyvesant. Gain on Forward Pass. Stuyvesant Pushes Attack. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/psal-hockey-tonight.html | P.S.A.L. Hockey Tonight. | True | | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/scotlands-fishing-industry-picks-up-it-is-gradually-recovering-from.html | SCOTLAND'S FISHING INDUSTRY PICKS UP; It Is Gradually Recovering From Loss of Herring Market in Russia. VISITOR TELLS OF STATUS Aberdeen's Fish Market a Scene of Great Activity--in the Shetland Islands. Details of the Industry. Population's Temporary Gain. Lerwick's Seasonal Catch. Progress in the Industry. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/mrs-pratt-victor-in-congress-fight-first-of-her-sex-to-represent.html | MRS. PRATT VICTOR IN CONGRESS FIGHT; First of Her Sex to Represent New York in House-- Beats Phillip Berolzheimer. RAN NOT MERELY AS WOMAN She Takes Hotly Contested 17th District by About 3,500-- Served as Alderman. Ran as "Citizen, Not Woman." District Feeling Ran High. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/soils-and-fertilizers-exchange-between-them-explained-by-a-federal.html | SOILS AND FERTILIZERS.; Exchange Between Them Explained by a Federal Expert. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/canada-follows-returns-keen-interest-in-election-results-is.html | CANADA FOLLOWS RETURNS.; Keen Interest in Election Results is Manifested Throughout Dominion. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/lindbergh-voted-for-hoover-after-flight-from-mexico.html | Lindbergh Voted for Hoover After Flight From Mexico | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/american-premiere-of-egyptian-helen-mme-jeritza-sings-the-title.html | AMERICAN PREMIERE OF 'EGYPTIAN HELEN'; Mme. Jeritza Sings the Title Role of Richard Strauss's Opera at the Metropolitan. SPECTACULAR PRODUCTION New Work Sparse in Emotional Emphasis--Its Libretto Lacks Directness and Consistency. Setting of Palace and Desert. Opens in Palace of Sorceress. Similarity in Acts. Mme. Jeritza in Title Role. A Lavish Ensemble. | True | By Olin Downes. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/opera-bills-of-next-week-friday-matinee-of-turandot-with-mme.html | OPERA BILLS OF NEXT WEEK.; Friday Matinee of 'Turandot,' With Mme. Jeritza, a Feature. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/harvard-continues-to-stress-passing-guarnaccia-does-most-of-the.html | HARVARD CONTINUES TO STRESS PASSING; Guarnaccia Does Most of the Throwing is Drill for Penn Game Saturday. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/27000-forgery-alleged-man-in-staten-island-held-on-specific-charge.html | $27,000 FORGERY ALLEGED.; Man in Staten Island Held on Specific Charge of Larceny of $700. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/roosevelt-is-victor-by-slim-plurality-copeland-also-wins-democratic.html | ROOSEVELT IS VICTOR BY SLIM PLURALITY; COPELAND ALSO WINS; Democratic Nominee Captures Governorship by Margin Indicated to Be 40,000.SENATOR IN BY 56,000Re-elected Over Houghton AfterRunning Up Lead of 523,000in the City.LEAVES SMITH FAR BEHINDPolls 90,000 More Votes Than theGovernor--Lehman, Conwayand Tremaine Leading. Roosevelt Lead 68,568. ROOSEVELT IS VICTOR BY SLIM PLURALITY Other State Offices in Doubt. Roosevelt Loses Own District. ROOSEVELT IS 'DISAPPOINTED.' Saddened by Smith Defeat--Refuses to Claim Own Election. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/western-water-company-sold.html | Western Water Company Sold. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/wardens-carry-snake-medicine.html | Wardens Carry Snake Medicine. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/canisius-eleven-victor-two-touchdowns-by-collins-beat-st.html | CANISIUS ELEVEN VICTOR.; Two Touchdowns by Collins Beat St. Bonaventure, 13 to 7. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/grandson-ally-of-smith-youngster-of-two-and-a-half-recites-a-rhyme.html | GRANDSON ALLY OF SMITH.; Youngster of Two and a Half Recites a Rhyme of Victory. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/intensive-drill-for-army-eleven-squad-practices-until-after-dark.html | INTENSIVE DRILL FOR ARMY ELEVEN; Squad Practices Until After Dark, the Reserves Scoring Twice Against the Scrubs. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/the-molly-pitcher-stamps.html | The Molly Pitcher Stamps. | True | FESTINA LENTE | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/erastus-b-treat-buried-several-organizations-represented-at-the.html | ERASTUS B. TREAT BURIED.; Several Organizations Represented at the Funeral Services. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/electoral-vote.html | Electoral Vote | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/54-in-family-vote-smith-woman-94-too-ill-to-go-to-polls-lines-up.html | 54 IN FAMILY VOTE SMITH.; Woman, 94, Too Ill to Go to Polls, Lines Up Kinsmen for Governor. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/checks-robbery-of-bridal-couple-superintendent-of-house-finds-rh.html | CHECKS ROBBERY OF BRIDAL COUPLE; Superintendent of House Finds R.H. Byrne's Apartment Being Looted. OWNERS ON WEDDING TRIP Two Employes Arrested--Property of Other "Tenants Located, Some in Vacant Suite. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hoover-at-his-home-scans-the-returns-nominee-is-more-composed-than.html | HOOVER AT HIS HOME SCANS THE RETURNS; Nominee Is More Composed Than Those Around Him as the Messages Arrive. VOTES WITH HIS FAMILY Crowd Cheers Him as He Arrives at Stanford University Polling Place. Votes at University Booth. Casts His Ballot Quickly. | True | From a Staff Correspondent of The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/gives-mrs-smith-a-cake-raskob-presents-huge-confection-as-a.html | GIVES MRS. SMITH A CAKE.; Raskob Presents Huge Confection as a Birthday Gift. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/man-who-killed-adler-is-sought.html | Man Who Killed Adler Is Sought. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/what-the-eye-is-its-mechanical-structure-explained-in-hygeia.html | WHAT THE EYE IS.; Its Mechanical Structure Explained in Hygeia. | True | | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/nations-capipal-how-it-was-built-transition-of-washington-from.html | NATION'S CAPIPAL; HOW IT WAS BUILT; Transition of Washington From Wilderness as Told by Secretary Mellon.DEBT TO FIRST PRESIDENTIt Is His Vision That Is BeingCarried Out in ImprovementsUnder Plan of 1901. Selection of the Site. Burned by British Troops. At the End of the Civil War. Plan of 1901 Adhered To. Monuments and Fountains. Bridge Spanning Potomac. Washington's Numerous Attractions. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/navy-squad-drills-on-forward-passes-practices-air-attack-and-then.html | NAVY SQUAD DRILLS ON FORWARD PASSES; Practices Air Attack and Then Backs Rehearse the Defense Against Michigan Passes. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/fd-roosevelt-votes-in-his-good-luck-hat-ottinger-at-voting-booth-at.html | F.D. ROOSEVELT VOTES IN HIS GOOD LUCK HAT; Ottinger at Voting Booth at 6 A.M.--Lehman and Wife Stand in Line 35 Minutes. Tend Babies to Let Mothers Vote. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/vare-wheeled-to-polls-senatorelect-smiles-and-waves-to-crowds-in.html | VARE WHEELED TO POLLS.; Senator-Elect Smiles and Waves to Crowds in Philadelphia. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/manual-eleven-defats-erasmus-70-clinton-and-stuyvesant-play-to-66.html | Manual Eleven Defats Erasmus, 7-0, Clinton and Stuyvesant Play to 6-6 Tie; 25,000 SEE MANUAL BEAT ERASMUS, 7-0 Socolow Crosses Goal Line on Plunge After 2 Long Passes in First Period. LOSERS' DRIVE IS HALTED March in Third Period Stopped on One-Yard Line--Erasmus Also Halts Victors Near Goal. Shifts to Offensive. Werntz Catches Pass. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/press-agents-ready-to-war-on-producers-threaten-drastic-action-in.html | PRESS AGENTS READY TO WAR ON PRODUCERS; Threaten Drastic Action in Letter Sent to Equity and Stage Unions. A threat of "drastic action" against New York's theatrical producing managers has been made bythe Association of Theatrical Agentsand Managers in a letter sent to theActors' Equity Association and theunions of stagehands, musicians andtransfer men. The letter, made public yesterday, explains to these ... | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/killed-on-way-to-vote-student-speeding-to-lyme-is-thrown-from.html | KILLED ON WAY TO VOTE.; Student Speeding to Lyme Is Thrown From Motorcycle. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/rogers-gets-a-vote-in-jersey.html | Rogers Gets a Vote in Jersey. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/coolidge-votes-in-northampton-then-superintends-moving-souvenirs-to.html | COOLIDGE VOTES IN NORTHAMPTON; Then Superintends Moving Souvenirs to Old Home Preparatory to His Return There.CHATS WITH NEIGHBORSMrs. Coolidge Visits Her Motherat Hospital and Is Joinedby the President. Chats With Old Neighbors. Visit Cheers Mrs. Goodhue. President Returns to Washington. | True | Special to The New York Times. | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hoover-triumphs-in-pennsylvania-republican-majority-of-600000-is-in.html | HOOVER TRIUMPHS IN PENNSYLVANIA; Republican Majority of 600,000 Is indicated by Returns From the Keystone State. SMITH ROUTS VARE FORCES Carries Six South Philadelphia Wards and Deprives Family of State Senatorship Held Since 1896. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/moody-criticizes-raskob-texas-governor-says-chairmans-statements.html | MOODY CRITICIZES RASKOB.; Texas Governor Says Chairman's Statements Lost Votes in South. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/washington.html | WASHINGTON. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/gen-ely-for-large-army-says-willingness-to-fight-will-keep-country.html | GEN. ELY FOR LARGE ARMY.; Says Willingness to Fight Will Keep Country Out of War. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/corporation-reports-statements-for-various-periods-issued-by.html | CORPORATION REPORTS.; Statements for Various Periods Issued by Industrial Companies. Shell Pipe Line Corporation. Henry Klein & Co. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hails-victory-in-jersey-de-pomeroy-says-it-has-stamped-out-a.html | HAILS VICTORY IN JERSEY; D.E. Pomeroy Says It Has 'Stamped Out a Serious Menace.' | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/solid-south-bloc-was-formed-in-1880-10-states-remained-democratic.html | SOLID SOUTH BLOC WAS FORMED IN 1880; 10 States Remained Democratic Unit With Occasional Threats to Break Out of Line. BORDER STATES LESS LOYAL Kentucky and Tennessee Evenly Divided With Small Majorities for Victorious Candidates. Republican Stand in 1868. Freed to Care for 17 Children. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/reject-vilna-proposal-poles-object-to-lithuanian-plan-for.html | REJECT VILNA PROPOSAL.; Poles Object to Lithuanian Plan for International Control. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/loadings-gained-in-week-of-oct-27-total-of-1161976-cars-was-an.html | LOADINGS GAINED IN WEEK OF OCT. 27; Total of 1,161,976 Cars Was an Increase of 49,160 Over Last Year. GRAIN FELL BELOW 1927 Live Stock Shipments Were Also Smaller, but General Freight Showed Increase. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/waite-hoyt-apologizes-pitcher-freed-when-he-begs-pardon-for-abusing.html | WAITE HOYT APOLOGIZES.; Pitcher Freed When He Begs Pardon for Abusing a Policeman. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/wilbur-hails-hoover-poll-election-insures-firm-naval-policy.html | WILBUR HAILS HOOVER POLL; Election Insures Firm Naval Policy, Secretary Says. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/girl-singers-ready-for-audition-here-15-state-winners-to-compete.html | GIRL SINGERS READY FOR AUDITION HERE; 15 State Winners to Compete Saturday Over WEAF to Pick Northeastern Champion. AUDIENCE TO HAVE VOTE Winner of East Year's Atwater Kent Contest to Help Entertain Visitors In New York. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hoovers-first-words-are-ones-of-thanks-as-students-visit-him-to.html | Hoover's First Words Are Ones of Thanks As Students Visit Him to Cheer Victory; Quits Tabulating the Vote. | True | Special to The New York Times. | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/frances-e-monro-engaged-to-marry-betrothed-to-rev-thomas-h-whelpley.html | FRANCES E. MONRO ENGAGED TO MARRY; Betrothed to Rev. Thomas H. Whelpley of Chelsea Presbyterian Church.MISS WILLIAMS TO WEDSmith College Graduate Is to MarryAlfred J. Williams NextApril. Williams--Williams. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/husbands-unable-to-aid-wives-in-polling-booths-on-east-side.html | Husbands Unable to Aid Wives In Polling Booths on East Side | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/bans-dampedwave-radio-federal-board-not-to-issue-such-licenses-to.html | BANS DAMPED-WAVE RADIO.; Federal Board Not to Issue Such Licenses to Station After Jan. 1. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hoover-supporter-killed-he-is-shot-by-smith-voter-in-argument-at.html | HOOVER SUPPORTER KILLED; He Is Shot by Smith Voter in Argument at Cynthiana, Ky. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/excitement-of-voting-ends-lives-of-four-pennsylvania-and-bay-state.html | EXCITEMENT OF VOTING ENDS LIVES OF FOUR; Pennsylvania and Bay State Women Drop Dead at Polls--ManStricken in Boston. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/parliament-opened-in-pomp-by-the-king-speech-from-throne-voices.html | PARLIAMENT OPENED IN POMP BY THE KING; Speech From Throne Voices Pleasure at Kellogg Pact and Outlines British Legislation. LABOR QUICK ON ATTACK Naval Accord Is Dead, Lord Salisbury, Government Spokesman,Admits to Peers. Laborites Hold Caucus. MacDonald Begins Attack. Admission by Salisbury. Flexner Urges New Navy Plan. Proposed Legislation Outlined. Employment Requires Credit. Local Tax Cuts Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/ottinger-confident-of-victory-by-100000-plans-to-go-to-albany-today.html | OTTINGER CONFIDENT OF VICTORY BY 100,000; Plans to Go to Albany Today to Wind Up Several Matters Before Taking a Vacation. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/lauri-takes-2-blocks-from-greenleaf-again-makes-it-four-in-row-over.html | LAURI TAKES 2 BLOCKS FROM GREENLEAF AGAIN; Makes it Four in Row Over Champion by Winning 102-33 and 93-70--Score 404-176. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/previous-votes-for-smith-figures-showing-state-pluralities-for.html | PREVIOUS VOTES FOR SMITH.; Figures Showing State Pluralities for Governor Since 1918. Gov. Young Congratulates Hoover. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/tallman-wins-with-78-captures-medal-in-qualifying-play-on-pinehurst.html | TALLMAN WINS WITH 78.; Captures Medal in Qualifying Play on Pinehurst Links. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/fannie-j-is-first-in-latonia-feature-spencer-entrant-wins-election.html | FANNIE J IS FIRST IN LATONIA FEATURE; Spencer Entrant Wins Election Day Purse With Mickey D, the Favorite, Second. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/smithsonian-lending-old-stevens-boiler-institution-ships-parts-of.html | SMITHSONIAN LENDING OLD STEVENS BOILER; Institution Ships Parts of Locomotive for Celebration at Stevens Institute in Hoboken. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/dead-robin-costs-7750-man-who-shot-bird-at-peekskill-for-pie-is.html | DEAD ROBIN COSTS $77.50.; Man Who Shot Bird at Peekskill for Pie Is Fined by Police Judge. | True | | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/yale-announces-hockey-schedule-season-will-open-on-dec-12-water.html | YALE ANNOUNCES HOCKEY SCHEDULE; Season Will Open on Dec. 12-- Water Polo and Swimming Dates Also Set. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/zeppelin-returns-home-from-berlin-reaches-friedrichshafen-from.html | ZEPPELIN RETURNS HOME FROM BERLIN; Reaches Friedrichshafen From Capital, Where Thousands Were Up All Night to Bid Adieu. ECKENER REMAINS BEHIND He Calls at American Embassy to Express Thanks for Navy Aid at Lakehurst. Eckener Belittles "Incidents." | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/town-children-healthier-what-industrialrural-survey-of-duchy-of.html | TOWN CHILDREN HEALTHIER; What Industrial-Rural Survey of Duchy of Baden Showed. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/ar-cathcart-dead-was-a-prominent-figure-in-baltimore-insurance.html | A.R. CATHCART DEAD.; Was a Prominent Figure in Baltimore Insurance Circles. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/harvard-wins-at-soccer-vogels-goal-defeats-mass-tech-eleven-1-to-0.html | HARVARD WINS AT SOCCER.; Vogel's Goal Defeats Mass. Tech Eleven, 1 to 0. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/3000000-christmas-trees.html | 3,000,000 CHRISTMAS TREES | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/crude-oil-output-cut-26550-barrels-daily-average-production-in.html | CRUDE OIL OUTPUT CUT 26,550 BARRELS; Daily Average Production in Mid-Continent Field Drops to 1,533,750. DECLINE IN CALIFORNIA, TOO Receipts at Gulf and Atlantic Ports From West Coast Less-- Imports Increase. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/holy-cross-shifts-backs-shanahan-clancy-evers-and-dowling-play.html | HOLY CROSS SHIFTS BACKS.; Shanahan, Clancy, Evers and Dowling Play Behind the Line. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/entries-riders-probable-odds-for-helpful-at-pimlico-today.html | Entries, Riders, Probable Odds For Helpful at Pimlico Today | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/four-more-women-elected-to-the-house-all-of-them-bear-the-name-of.html | Four More Women Elected to the House; All of Them Bear the Name of Ruth | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/light-drill-held-by-nyu-eleven-varsity-passes-well-in-practice.html | LIGHT DRILL HELD BY N.Y.U. ELEVEN; Varsity Passes Well in Practice Session Against Scrubs for Game With Alfred. MEEHAN CORRECTS PLAYS Changes Line-Up Frequently and Stresses Timing in Signal Drill--No Scoring Done. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/city-gives-smith-430000-majority-incomplete-count-also-indicates.html | CITY GIVES SMITH 430,000 MAJORITY; Incomplete Count Also Indicates Like Lead for Roosevelt for Governor. Lehman Has Big Lead. CITY GIVES SMITH 430,000 MAJORITY Fach Leading in Staten Island Plurality 518,966 in 1924. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/ryan-leads-field-for-harriers-title-manhattan-prep-boy-shows-way-to.html | RYAN LEADS FIELD FOR HARRIERS' TITLE; Manhattan Prep Boy Shows Way to 68 Starters in Catholic High School Race.BLAKE, XAVIER, IS SECONDTeam Honors at Van Cortlandt Goto St. James With Five Menin First 14. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/planes-dive-into-fence-halts-bucknell-football-workout.html | Plane's Dive Into Fence Halts Bucknell Football Workout | True | Special to The New York Times. | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/asks-league-to-act-in-raditch-murder-widow-of-slain-croat-leader.html | ASKS LEAGUE TO ACT IN RADITCH MURDER; Widow of Slain Croat Leader Charges Parliament Head With Complicity. FEARS LACK OF JUSTICE She Would Have Geneva Control Investigation Which Has Been Ordered at Belgrade. Wanted a Constitution. Asks League to Act. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/rainbow-at-the-gallo-nov-20.html | "Rainbow" at the Gallo Nov. 20. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/giants-win-137-from-pottsville-haines-and-eckhardt-show-way-to.html | GIANTS WIN, 13-7, FROM POTTSVILLE; Haines and Eckhardt Show Way to Victory Before 20,000 at Polo Grounds. EACH SCORES TOUCHDOWN Visiting Eleven Averts a Shut-Out by a Driving Attack in the Final Period. Wilson Makes a Gain. Giants Repel Onslaught. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/sing-sing-hears-returns-radio-specially-installed-brings-news-to.html | SING SING HEARS RETURNS.; Radio Specially Installed Brings News to 1,700 Prisoners. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/financial-markets-after-the-electionimpressions-regarding-the.html | FINANCIAL MARKETS; After the Election--Impressions Regarding the Response to the Overnight News. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/nationals-defeated-by-wanderers-in-league-soccer-4-to-3-wanderers.html | Nationals Defeated by Wanderers in League Soccer, 4 to 3; WANDERERS SCORE SOCCER VICTORY, 4-3 Defeat Nationals Before 2,000 at Innisfail Park After 1-1 Tie in First Half. PICKED TEAM BEATS HAKOAH Triumphs by 5-3 in Benefit Exhibition at Starlight Park-- Grescent A.C. in Tie. Picked Team Beats Hakoah. Crescent A.C. in 1-1 Tie. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/moncada-has-18273-lead-seventy-precincts-still-to-report-in.html | MONCADA HAS 18,273 LEAD.; Seventy Precincts Still to Report in Nicaraguan Voting. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/patient-commits-suicide-man-jumps-from-fifth-floor-porch-at.html | PATIENT COMMITS SUICIDE.; Man Jumps From Fifth Floor Porch at Hospital for Joint Diseases. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/canadas-potato-crop-exceeds-last-years-on-greater-acreage-the.html | CANADA'S POTATO CROP EXCEEDS LAST YEAR'S; On Greater Acreage the Dominion Expects 15 Per Cent. Gain in Yield. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/develops-core-binder-bureau-of-standards-says-new-type-will-improve.html | DEVELOPS CORE BINDER.; Bureau of Standards Says New Type Will Improve Foundry Practice. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/asks-for-missionaries-shanghai-leader-says-millions-in-china-have.html | ASKS FOR MISSIONARIES.; Shanghai Leader Says Millions in China Have Never Heard of Gospel. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/museum-announces-its-public-lectures-metropolitan-to-offer-talks-on.html | MUSEUM ANNOUNCES ITS PUBLIC LECTURES; Metropolitan to Offer Talks on Art, With Special Series for the Deaf. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/soviet-accused-in-brazil-rio-de-janeiro-hears-of-100000.html | SOVIET ACCUSED IN BRAZIL; Rio de Janeiro Hears of $100,000 Revolutionary Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/student-engineers-522-from-114-schools-employed-by-the-general.html | STUDENT ENGINEERS; 522 From 114 Schools Employed by the General Electric Company. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/greenwich-car-victim-dies-port-chester-mans-death-is-fourth-in-13.html | GREENWICH CAR VICTIM DIES; Port Chester Man's Death Is Fourth in 13 Week-End Accidents. | True | Special to The New York Times. | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/caught-by-boulder-in-subway.html | Caught by Boulder in Subway. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/huge-night-crowds-flock-into-streets-times-square-holds-largest.html | HUGE NIGHT CROWDS FLOCK INTO STREETS; Times Square Holds Largest Throng, 150,000 Being Drawn There by Election Interest. HOTELS AND CLUBS FILLED Theatres and Movies Patronized by Many Awaiting Returns-- Children Start Bonfires. 150,000 in Times Square. Crowd Like Football Gathering. Fetes in Hotels and Clubs. 30,000 in Brooklyn Crowd. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/rothstein-a-power-in-gambling-world-forsook-business-career-in.html | ROTHSTEIN A POWER IN GAMBLING WORLD; Forsook Business Career in Youth to Find Excitement in Games of Chance. LAID SUCCESS TO BRAINS But Denied He Had Ever Taken Part in Dishonest Play--Fortune Put at Millions. Opens Gambling "Business." Accused of Income Tax Fraud. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hundreds-routed-as-dog-bites-four-three-boys-and-father-of-one-are.html | HUNDREDS ROUTED AS DOG BITES FOUR; Three Boys and Father of One Are Victims--Reserves Called Out in Brooklyn. MEN CAPTURE ANIMAL Mongrel Taken to Miller Avenue Police Station for Rabies Test by Board of Health. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/boys-high-defeats-hamilton-18-to-0-10000-view-22d-fray-between-old.html | BOYS HIGH DEFEATS HAMILTON, 18 TO 0; 10,000 View 22d Fray Between Old Rivals, Finkel Scoring Two Touchdowns. RICHMOND HILL WINS, 7-0 Defeats Jamaica Before Crowd of 10,000--Other Schoolboy Football Games. Jamaica Bows to Richmond Hill. Evander and Washington Tie. Commerce Routs Morris, 21--6. St. Peter's-Augustinian in Tie. St. Francis Prep Wins, 27--0. Curtis Evening High Victor. Hempstead Swamps Bushwick. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/leopold-stokowski-conducts-a-novelty-philadelphia-orchestra-plays.html | LEOPOLD STOKOWSKI CONDUCTS A NOVELTY; Philadelphia Orchestra Plays Szostakowicz's Symphony No. 10; Work of Sustained Interest. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/3500-for-cotton-bale-250-pounds-carried-by-graf-zeppelin-auctioned.html | $3,500 FOR COTTON BALE.; 250 Pounds Carried by Graf Zeppelin Auctioned at Bremen. | True | Wireless to THE NEW YORK TIMES. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/acquits-pilot-of-drinking-maryland-judge-dismisses-charge-of-flying.html | ACQUITS PILOT OF DRINKING.; Maryland Judge Dismisses Charge of Flying While Drunk. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/living-on-little-apparently-it-is-a-matter-of-taste-selection-and.html | LIVING ON LITTLE.; Apparently It Is a Matter of Taste, Selection and Preparation. | True | R.M. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/following-byrds-adventures.html | FOLLOWING BYRD'S ADVENTURES. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/edison-at-polls-at-545-am.html | Edison at Polls at 5:45 A.M. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/review-of-the-day-in-realty-market-lessees-exercise-option-to-buy.html | REVIEW OF THE DAY IN REALTY MARKET; Lessees Exercise Option to Buy Fifteen-Story Store and Loft Building. MIDTOWN DEALS PENDING Bronx Corners Purchased for Immediate Improvement by Builders and Investors. Other Manhattan Sales. Sales in The Bronx. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/traffic-congestion-method-of-relieving-conditions-in-business.html | TRAFFIC CONGESTION.; Method of Relieving Conditions in Business Streets Suggested. GETTING THE BEST. We Could Profit by Following Foreign Practice in Structural Design. | True | THEODORE A. MEYER.ALEXIS LENZY ZBINDEN | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/coolidge-waits-to-pick-envoy.html | Coolidge Waits to Pick Envoy. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/garvey-to-leave-for-jamaica-today.html | Garvey to Leave for Jamaica Today. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/bronx-building-plan-filed.html | BRONX BUILDING PLAN FILED. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/moses-felicitates-hoover-wires-him-of-victory-in-new-hampshire-his.html | MOSES FELICITATES HOOVER; Wires Him of Victory in New Hampshire, His First Primary State. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/pastor-is-father-at-73-dr-horton-british-congregationalist-leader.html | PASTOR IS FATHER AT 73.; Dr. Horton, British Congregationalist Leader, Now Has a Daughter. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/voter-101-walks-to-polls-scorning-use-of-automobile.html | Voter, 101, Walks to Polls, Scorning Use of Automobile | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/dr-frank-crane-noted-writer-dies-the-end-comes-suddenly-at-nice.html | DR. FRANK CRANE, NOTED WRITER, DIES; The End Comes Suddenly at Nice, France, on a Trip Around the World. CLERGYMAN FOR 25 YEARS Author of Many Books--His Articles Reached Several Millionsof Readers. A Liberal in Religion. Books He Wrote. | True | E.O. Hoppe Photo. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/will-rogers-found-it-quiet-for-a-national-election.html | Will Rogers Found It Quiet For a National Election | True | WILL ROGERS. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/zbyszko-will-wrestle-tonight.html | Zbyszko Will Wrestle Tonight. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/say-maniu-is-prorepublic-some-bucharest-observers-believe-he-if.html | SAY MANIU IS PRO-REPUBLIC.; Some Bucharest Observers Believe He, if Premier, Would End Kingdom | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/princeton-students-barred-from-voting-only-about-70-of-more-than.html | PRINCETON STUDENTS BARRED FROM VOTING; Only About 70 of More Than 400 Are Able to Satisfy Board, Despite Dr. Hibben's Efforts. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/blackboard-lecture-for-princeton-eleven-squad-is-shown-errors-made.html | BLACKBOARD LECTURE FOR PRINCETON ELEVEN; Squad Is Shown Errors Made in Ohio State Game and Then Dismissed for Day. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/500-democrats-at-ball-dine-while-getting-returns-at-partys-national.html | 500 DEMOCRATS AT BALL.; Dine While Getting Returns at Party's National Club. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/park-bond-issue-winning-referendum-in-union-county-nj-reversing.html | PARK BOND ISSUE WINNING.; Referendum in Union County, N.J., Reversing Former Defeat. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/three-held-in-bank-theft-exteller-and-others-charged-with-forgery.html | THREE HELD IN BANK THEFT; Ex-Teller and Others Charged With Forgery of $28,000 Checks. | True | | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hold-victims-husband-in-slayings-at-dallas-detectives-arrest-lynch.html | HOLD VICTIM'S HUSBAND IN SLAYINGS AT DALLAS; Detectives Arrest Lynch in Tulsa -- He Denies He Clubbed Two Women to Death. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/markets-in-london-paris-and-berlin-british-exchange-has-cheerful.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Has Cheerful Tone--Industrial Shares Show Upward Movement. LONDON MONEY HARDENS Fall of Cabinet Hits Paris Bourse-- Berlin Opens Dull, but Recovers Losses. London Closing Prices. Paris Bourse Agitated. Parks Closing Prices. Berlin Money Is Easier. Predicts Fertilizer Accord. International Nickel Profits Jump. Brazil Talks of Federal Wage Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/bag-sleepy-and-little-sleepy-reveal-origin-of-nicknames.html | Bag Sleepy and Little Sleepy Reveal Origin of Nicknames | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/mississippi-republicans-split.html | Mississippi Republicans Split. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/1768-telephone-for-news-keep-times-switchboard-busy-with-queries-on.html | 1,768 TELEPHONE FOR NEWS; Keep Times Switchboard Busy With Queries on Election. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/curtiss-triumph-over-heckler.html | Curtis's Triumph Over Heckler. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/women-to-have-friendship-dinner.html | Women to Have Friendship Dinner. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/the-pageant-of-democracy.html | THE PAGEANT OF DEMOCRACY. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/canadians-foresee-high-hoover-tariff-with-reciprocity-hopes-blasted.html | CANADIANS FORESEE HIGH HOOVER TARIFF; With Reciprocity Hopes Blasted, They Are Expected Now to Seek Markets Elsewhere. REPRISAL DEMANDS LIKELY Conservatives Feel Election Results Will Not Aid St. Lawrence Development Project. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/offer-from-hoover-to-mellon-expected-high-republicans-think-victor.html | OFFER FROM HOOVER TO MELLON EXPECTED; High Republicans Think Victor Wants Secretary to Keep Treasury Post. BELIEVE LATTER AGREEABLE Understanding Is That Borah Would Decline to Become Secretary of State. PLACE FOR WORK DISCUSSED Colonel Donovan Is Mentioned as Attorney General in Discussions Regarding the New Cabinet. Mellon Thought to Be Willing. Offer to Borah Discussed. Place for Work Assumed. Colonel Donovan Mentioned. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/family-of-5-die-in-fire-parents-2-children-and-relative-perish-on.html | FAMILY OF 5 DIE IN FIRE.; Parents, 2 Children and Relative Perish on Nova Scotia Farm. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/gives-52-books-on-birds-mrs-blossom-enriches-cleveland-library.html | GIVES 52 BOOKS ON BIRDS.; Mrs. Blossom Enriches Cleveland Library Bearing Her Name. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/penn-varsity-gets-score-in-5-plays-gentle-at-fullback-makes.html | PENN VARSITY GETS SCORE IN 5 PLAYS; Gentle, at Fullback, Makes Touchdown as Team Routs Scrubs in Drill for Harvard. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/lord-grey-on-naval-friendship.html | LORD GREY ON NAVAL FRIENDSHIP. | True | | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/yale-graduates-lose-eli-golfers-of-plainfield-bow-to-plainfield.html | YALE GRADUATES LOSE.; Eli Golfers of Plainfield Bow to Plainfield Princeton Club, 17-8. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/identifies-garage-fire-victim.html | Identifies Garage Fire Victim. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/5-arrested-in-newbern-senator-simmons-charges-they-prevented-voters.html | 5 ARRESTED IN NEWBERN.; Senator Simmons Charges They Prevented Voters Casting Ballots. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/kellogg-and-wilbur-remain-in-capital-but-others-in-cabinet-go-home.html | Kellogg and Wilbur Remain in Capital But Others in Cabinet Go Home to Vote | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/officers-eject-florida-republican.html | Officers Eject Florida Republican. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/smith-unheralded-visits-oliver-st-a-view-of-the-throng-that.html | SMITH, UNHERALDED, VISITS OLIVER ST.; A VIEW OF THE THRONG THAT RECEIVED THE RETURNS IN TIMES SQUARE. | True | Times Wide World Photo | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/west-virginia-eleven-beats-fordham-180-before-30000-fordham-halted.html | West Virginia Eleven Beats Fordham, 18-0, Before 30,000; FORDHAM HALTED BY WEST VA, 18 TO 0 Ryan With Two Touchdowns Leads Powerful Drive of the Mountaineers. FUMBLES HURT FORDHAM First Misplay Brings Score for Victors--Air Attack of Cavanaugh's Team Fails. 30,000 WITNESS THE GAME Bartrug's Kicking and Keefer's Plunging Also Are Features at Yankee Stadium. Mountaineers Score Again. Kicks Over Goal Line. Three Star for Mountaineers. | True | By Richards Vidmer.times Wide World Photo. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hertzog-out-and-in-again-south-african-cabinet-resigns-and-then.html | HERTZOG OUT AND IN AGAIN.; South African Cabinet Resigns and Then Resumes With One Change. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/patten-lead-slight-in-hot-queens-fight-974-ahead-on-an-unofficial.html | PATTEN LEAD SLIGHT IN HOT QUEENS FIGHT; 974 Ahead on an Unofficial Count, With 65 Districts Missing. HARVEY GAINS STEADILY Republican Strongholds Yet to Be Counted--Noble Winning Contest for Surrogate. Harvey Expresses Confidence Noble Leading Hazlewood. Jamaica Man, 93, Votes. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/thousands-attend-slain-girls-burial-nearly-1000-view-the-body-of.html | THOUSANDS ATTEND SLAIN GIRL'S BURIAL; Nearly 1,000 View the Body of Alice Joost in Staten Island Before Services There. MANY AT CHURCH AND GRAVE Rice Youth Retains Calm in Jail, Eating Heartily, and Reading Newspapers During Day. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/doctor-curbs-stresemann-german-foreign-minister-wants-to-work-too.html | DOCTOR CURBS STRESEMANN; German Foreign Minister Wants to Work Too Hard. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/order-750000-trees-for-county-forests-supervisors-act-while-on-tour.html | ORDER 750,000 TREES FOR COUNTY FORESTS; Supervisors Act While on Tour of Inspection of State's Woodland Plants. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/rear-admiral-brumby-relieved.html | Rear Admiral Brumby Relieved. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/brooklyn-firemen-kept-busy.html | Brooklyn Firemen Kept Busy. | True | | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/rothstein-dies-exconvict-sought-police-think-meehan-in-whose-rooms.html | ROTHSTEIN DIES; EX-CONVICT SOUGHT; Police Think Meehan, in Whose Rooms Gambler Lost, Could Aid Hunt for Murderer. EIGHT IN CARD GAME NAMED Mayer Tells of Session for High Stakes, Saying Rothstein Failed to Pay Up Loss. McMANUS STILL MISSING Believed to Have Seen Shooting in Hotel Room--Victim to Be Buried Today. Rothstein Dictates His Will. Funeral to Be Held Today. Raymond Tells of Card Game. ROTHSTEIN DIES; EX-CONVICT SOUGHT Refused to Give Up Cash. Expected a Call For Money. Wound Indicates Slayer's Position Grew Weaker After Rally. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/dempsey-resumes-training-in-gym-but-exchampion-again-insists-he.html | DEMPSEY RESUMES TRAINING IN GYM; But Ex-Champion Again Insists He Plans No Comeback Effort in Ring. MERELY WANTS EXERCISE 200 Admirers See His Drill at Stillman's Despite His Desire for Secrecy. Wealth Hangs on His Word Needs Regular Workouts. | True | By James P. Dawson | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/4-dartmouth-players-are-on-injured-list-sherman-swarthout-black-and.html | 4 DARTMOUTH PLAYERS ARE ON INJURED LIST; Sherman, Swarthout, Black and Breithut May Be Unable to Face Brown. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/old-wigwam-is-gone-but-tammany-rallies-hopeful-crowd-gathers-with.html | OLD WIGWAM IS GONE BUT TAMMANY RALLIES; Hopeful Crowd Gathers With Smith at 71st Armory and Cheers Till Optimism Wanes. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/both-parties-laud-associated-press-hoover-and-smith-and-senators.html | BOTH PARTIES LAUD ASSOCIATED PRESS; Hoover and Smith and Senators Curtis and Robinson Praise Its Fairness. ALL WRITE TO KENT COOPER Tell General Manager That Writers Assigned to Them Have Shown Impartiality and Industry. Smith Praises Fairness. Hoover Expresses Gratitude. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/early-vote-in-kings-by-aged-and-blind-scores-of-the-hundreds-from.html | EARLY VOTE IN KINGS BY AGED AND BLIND; Scores of the Hundreds From Institutions in the Borough Are Helped to the Polls. MANY WOMEN FIRST VOTERS Officials of Twelve Homes Are Amazed by the General Enthusiasm Over Election. Women, 98, Votes for Hoover. Blind are Aided to the Polls. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/how-hoover-rose-to-head-of-nation-almost-unknown-until-world-war.html | HOW HOOVER ROSE TO HEAD OF NATION; Almost Unknown Until World War, His Relief Work Fixed All Eyes Upon Him. FED MILLIONS OF PEOPLE In All He Handled $10,000,000,000 --His Work as Secretary of Commerce. First Relief Work Done in 1900. Succoring the Belgians. Handled in All $10,000,000,000. His Politics Long Unknown. An Effective Radio Voice. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/mr-hoovers-triumph.html | MR. HOOVER'S TRIUMPH. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hole-cut-in-big-mirror-further-progress-made-by-bureau-of-standards.html | HOLE CUT IN BIG MIRROR.; Further Progress Made by Bureau of Standards on Telescope Disk. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/silver.html | SILVER. | True | | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/yale-varsity-held-to-one-touchdown-the-freshman-team-shows-strength.html | YALE VARSITY HELD TO ONE TOUCHDOWN; The Freshman Team Shows Strength in Limiting Regulars to 7 to 0 Score. LAMPE CROSSES GOAL LINE Alternates With Hubbard at Left Halfback--Eli Preparing for Maryland Contest. Maryland at Top Strength. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/gov-smith-message-to-mr-hoover.html | Gov. Smith Message to Mr. Hoover. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/asks-extradition-for-plane-theft.html | Asks Extradition for Plane Theft. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/byrd-bark-receives-vote-results-by-radio-the-city-of-new-york-400.html | BYRD BARK RECEIVES VOTE RESULTS BY RADIO; The City of New York, 400 Miles West of Tahiti, Thanks The Times for News. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/1000000-buffalo-fire-blaze-started-by-boys-bonfire-rags-for.html | $1,000,000 BUFFALO FIRE.; Blaze Started by Boys' Bonfire Rages for Several Hours. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/japanese-strike-gas-in-formosa.html | Japanese Strike Gas in Formosa. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/curtis-en-route-to-washington-retires-early-left-word-not-to-be.html | Curtis, En Route to Washington, Retires Early; Left Word Not to Be Disturbed 'Win or Lose' | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/ice-club-skating-races-tonight.html | Ice Club Skating Races Tonight. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/good-hails-party-victory-western-manager-says-election-means.html | GOOD HAILS PARTY VICTORY.; Western Manager Says Election Means Continued Prosperity. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/alcohol-victims-address-wrong.html | Alcohol Victim's Address Wrong. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/mating-island-for-tern-starve-in-lake-erie-shown-by-model-in.html | MATING ISLAND FOR TERN.; Starve, in Lake Erie, Shown by Model in Cleveland Museum. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/vote-unanimously-for-smith-in-one-georgia-precinct.html | Vote Unanimously for Smith In One Georgia Precinct | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/marymount-alumnae-bridge-tea.html | Marymount Alumnae Bridge Tea. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/coolidge-pleased-by-his-role-abroad-he-believes-nicaraguan-poll-and.html | COOLIDGE PLEASED BY HIS ROLE ABROAD; He Believes Nicaraguan Poll and Events in China and Mexico Show His Policy's Success. READY TO RETIRE MARINES President, Returning to Washington, Reviews Entire Foreign Situation and Sees No Difficulties Looming. Pleased by Nicaraguan Poll. Hopes for Tacna-Arica Accord. COOLIDGE PLEASED BY HIS ROLE ABROAD | True | From a Staff Correspondent of The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/dinner-for-miss-jeanne-cretziano.html | Dinner for Miss Jeanne Cretziano. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/thousands-watch-times-bulletins-motograph-returns-visible-for-block.html | THOUSANDS WATCH TIMES BULLETINS; Motograph Returns Visible for Block as They Travel Around Building in the Square. 14,800 LAMPS IN THE PANEL Complex Installation Required Total of 1,386,000 Feet of Wire and 88,000 Connections. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/kennedys-23d-vote-trip-to-home.html | Kennedy's 23d Vote Trip to Home. | True | | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/ramsay-macdonald-on-things.html | RAMSAY MACDONALD ON THINGS | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/raskob-waits-half-hour-democratic-chairman-and-wife-held-up-by.html | RASKOB WAITS HALF HOUR.; Democratic Chairman and Wife Held Up by Voters' Line in Delaware. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/few-voters-cases-go-before-court-wasservogel-hears-less-than-dozen.html | FEW VOTERS' CASES GO BEFORE COURT; Wasservogel Hears Less Than Dozen, but These Are More Than He Ever Had Before. SOME MACHINES JAMMED American Woman Who Married an Alien Is Denied Right to Cast a Ballot. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/to-push-jamaica-rum-in-canada.html | To Push Jamaica Rum in Canada. | True | Special Cable to THE NEW YORK TIMES. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/americans-to-face-springfield-tonight-game-is-expected-to-show-real.html | AMERICANS TO FACE SPRINGFIELD TONIGHT; Game Is Expected to Show Real Strength of New York Hockey Team. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/oklahoman-115-votes-for-smith.html | Oklahoman, 115, Votes for Smith. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/east-orange-ties-plainfield-0-to-0-12000-see-unbeaten-teams-play.html | EAST ORANGE TIES PLAINFIELD, 0 TO 0; 12,000 See Unbeaten Teams Play Scoreless Deadlock--St. Peter's Prep Routs Lincoln. BLOOMFIELD WINS BY 27-7 West Orange and Glen Ridge Play Tie--Cliffside Park Triumphs Over Emerson. St. Peter's Scores. Bloomfield Routs Dickinson. West Orange Held to 0-0 Tie. Cliffside Park on Top, 6-0 | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/west-virginian-is-shot-man-wounded-at-polling-place-likely-to-die.html | WEST VIRGINIAN IS SHOT.; Man Wounded at Polling Place Likely to Die. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/wantling-with-96-triumphs-at-traps-captures-trophy-shooting-from.html | WANTLING, WITH 96, TRIUMPHS AT TRAPS; Captures Trophy, Shooting From Scratch in Election Day Event at Travers Island. LAWRENCE PLACES SECOND Also Takes Doubles Cup With Score of 42--Simmons Is Victor in Handicap. Cornwell Wins at Mineola. Lum Wins at Plainfield. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/standard-oil-builds-biggest-radio-project-constructs-towers-at.html | STANDARD OIL BUILDS BIGGEST RADIO PROJECT; Constructs Towers at Linden, N.J., for World's Largest Broadcasting System. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/columbia-eleven-in-morning-drill-gets-long-workout-for-johns.html | COLUMBIA ELEVEN IN MORNING DRILL; Gets Long Workout for Johns Hopkins Contest--Then Sees Fordham play. SCRIMMAGE IS OMITTED Crowley Devotes Much Time to the Reserves--Says He Is Not Pointing for Penn Yet. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/bay-state-is-close-with-smith-ahead-walsh-democrat-reelected-to.html | BAY STATE IS CLOSE, WITH SMITH AHEAD; Walsh, Democrat, Re-elected to Senate and Cole Is in Front for Governor. SMITH WINS RHODE ISLAND But State Ticket Goes Republican--Other New EnglandStates for Hoover. Smith Carries Textile Cities. BAY STATE IS CLOSE, WITH SMITH AHEAD RHODE ISLAND. CONNECTICUT. MAINE. NEW HAMPSHIRE. VERMONT. | True | Special to The New York Times. | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/high-brazilian-birth-toll-one-death-in-every-133-maternity-cases-in.html | HIGH BRAZILIAN BIRTH TOLL.; One Death in Every 133 Maternity Cases in Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/mysterious-blast-wrecks-bungalow.html | Mysterious Blast Wrecks Bungalow | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/curtis-descended-from-kaw-indians-vice-presidentelect-born-on.html | CURTIS DESCENDED FROM KAW INDIANS; Vice President-Elect, Born on Reservation, Lived With Tribe Until He Was Eight. IN CONGRESS FOR 34 YEARS He Made Scores of Speeches in Late Campaign, Stressing Tariff, Prohibition and Farm Relief. Closed 100 Topeka Saloons. His Strenuous Campaigning. Mistake Gives Socialists Votes. Lansing's Ballot Ruled Out. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/few-arrests-made-at-jersey-polls-expected-violence-in-hudson-fails.html | FEW ARRESTS MADE AT JERSEY POLLS; Expected Violence in Hudson Fails to Materialize--Many Are Unable to Vote. HOBOKEN CLASH AVERTED Reserves Disperse Crowd After Anti-Hague Editor Is Seized--New Law Confuses Thousands. 3,000 Flood Election Office. Rush for Transfer Cards. Reserves Prevent Hoboken Clash. Several Arrests in Bayonne. Camden Detective Is Arrested. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/balloting-in-city-goes-off-smoothly-most-of-the-fifty-arrested-for.html | BALLOTING IN CITY GOES OFF SMOOTHLY; Most of the Fifty Arrested for Minor Infractions Are Promptly Discharged. OFFICIALS ARE GRATIFIED Medalie Reports Few Attempts at Fraud--Machines Speed Voting in the Two Boroughs. Trouble in Only One District. Voorhis Tours Polls. Accused of Electioneering. Medalie and Aides Busy. Many False Reports. Complains of Infractions. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/votes-park-land-to-state-smithtown-decides-to-convey-property-on.html | VOTES PARK LAND TO STATE; Smithtown Decides to Convey Property on North Shore of Long Island. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/natural-gas-industry-has-a-record-output-increase-in-1927-was-10.html | NATURAL GAS INDUSTRY HAS A RECORD OUTPUT; Increase in 1927 Was 10 Per Cent. Over the Previous Year, Says the Bureau of Mines. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/gets-china-radio-contract-american-corporation-will-build-station.html | GETS CHINA RADIO CONTRACT; American Corporation Will Build Station at Shanghai. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/why-the-south-voted.html | WHY THE SOUTH VOTED. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/judge-appell-wins-in-mount-vernon-childrens-court-head-only.html | JUDGE APPELL WINS IN MOUNT VERNON; Children's Court Head Only Successful Democrat in Westchester Sweep. HIS MAJORITY SET AT 5,000 Five Republican Assemblymen Are Elected and Wainwright Is Re-elected to Congress. Coyne Wins in Yonkers. Re-elect Wainwright Seagirt Republicans Win. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 5181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hiram-johnson-loses-vote-senator-ill-with-influenza-is-unable-to-go.html | HIRAM JOHNSON LOSES VOTE; Senator, Ill With Influenza, Is Unable to Go to Polls. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/jumps-from-burning-car-motorist-from-forest-hills-fractures-skull.html | JUMPS FROM BURNING CAR.; Motorist From Forest Hills Fractures Skull on Storm King Highway. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/houghton-wins-by-2410-in-corning.html | Houghton Wins by 2,410 in Corning | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/majorities-favor-uniting-of-banks-bank-of-united-states-to-absorb.html | MAJORITIES FAVOR UNITING OF BANKS; Bank of United States to Absorb Financial CorporationThrough New Company.DIVIDENDS TO BE $6 A YEAR Stockholders to Have Same Numberof Shares in the Security Concern as in the Bank. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/farm-expert-promoted-tolley-now-assistant-chief-of-agricultural.html | FARM EXPERT PROMOTED.; Tolley Now Assistant Chief of Agricultural Economics. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/huntington-vote-heavy-citizens-early-at-polls-in-record.html | HUNTINGTON VOTE HEAVY.; Citizens Early at Polls in Record Balloting--Many Are Women. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/4-children-and-nurse-die-minneapolis-woman-left-note-in-gasfilled.html | 4 CHILDREN AND NURSE DIE; Minneapolis Woman Left Note in Gas-Filled Room. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/felicitations-by-dawes-vice-president-wires-hoover-and-curtis-on.html | FELICITATIONS BY DAWES.; Vice President Wires Hoover and Curtis on "Great Victory." | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/queen-has-cullinan-gem-appearance-of-diamond-at-parliament-revives.html | QUEEN HAS CULLINAN GEM.; Appearance of Diamond at Parliament Revives Talk of 'Missing Half.' | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/hoovers-birthplace-gives-him-540-votes-46-ballots-cast-for-smith-at.html | HOOVER'S BIRTHPLACE GIVES HIM 540 VOTES; 46 Ballots Cast for Smith at West Branch, Iowa--Citizens Plan Demonstration Thursday. | True | Special to The New York Times. | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/taft-loses-his-vote-by-living-in-capital-district-residents-express.html | TAFT LOSES HIS VOTE BY LIVING IN CAPITAL; District Residents Express Protest Against Status by Parade With Locked Ballot Box. | True | | C1B 5181 |
| 1928-11-07 | 1928-11-07 | https://www.nytimes.com/1928/11/07/archives/city-votes-early-late-rush-avoided-weather-and-machines-favor.html | CITY VOTES EARLY; LATE RUSH AVOIDED; Weather and Machines Favor Balloting--Manhattan 50 Per Cent. in by 11 A.M. ROCKEFELLER OUT AT 7:30 Mrs. Pratt and McCooey Are First in Their Districts--Walker Jests as He Votes in School. John H. McCooey Is No. 1. Mrs. Pratt Votes on Ballot No. 1. Hughes Declines to Comment. Governor's Son Votes in Church. Fails to Vote for Himself. | True | | C1B 5181 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/nyu-uses-a-garden-hose-for-wet-ball-drill-in-sun.html | N.Y.U. Uses a Garden Hose For Wet Ball Drill in Sun | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/asks-panama-cooperation-paper-there-urges-better-understanding-with.html | ASKS PANAMA COOPERATION.; Paper There Urges Better Understanding With Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/lays-defeat-to-new-vote-miss-marx-not-disheartened-by-conroy.html | LAYS DEFEAT TO 'NEW VOTE'; Miss Marx Not Disheartened by Conroy Victory, She Declares.-- | True | | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/am-byers-company.html | A.M. Byers Company. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/plurality-for-hoover-in-pennsylvania-rises-late-returns-put-it-near.html | PLURALITY FOR HOOVER IN PENNSYLVANIA RISES; Late Returns Put It Near 750,000 Mark-- One Democrat Wins Seat in Congress. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/moves-to-compel-dundee-to-fight-thompsons-manager-asks-that.html | MOVES TO COMPEL DUNDEE TO FIGHT; Thompson's Manager Asks That Commission Delve Into Champion's Claim of Illness.LEO FLYNN IS REINSTATED Ban on His Stable Also Lifted----Delaney and Slattery AreMatched for the Garden. | True | By James P. Dawson. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/red-cross-spent-16994868-in-flood-tells-of-relief-work-outlay-in.html | RED CROSS SPENT $16,994,868 IN FLOOD; Tells of Relief Work Outlay in Mississippi Valley to Aid 637,000. 162,017 HOMES DAMAGED Report Shows 41,487 Buildings Were Destroyed--1,000,000 Meals Served Daily for a Time. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/rumania-plans-coalition-maniu-not-averse-to-scheme-if-new-elections.html | RUMANIA PLANS COALITION.; Maniu Not Averse to Scheme if New Elections Are Held. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/sports-of-the-times-stretching-a-few-points.html | Sports of the Times; Stretching a Few Points. | True | By John Kieran. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/nevada-has-three-women-lawmakers.html | Nevada Has Three Women Lawmakers. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/dr-victor-e-emmel-medical-professor-at-university-of-chicago-dies.html | DR. VICTOR E. EMMEL.; Medical Professor at University of Chicago Dies on a Train. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/dinner-for-dr-wenner-tonight.html | Dinner for Dr. Wenner Tonight. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/ottinger-refuses-to-concede-defeat-believes-errors-and-vote-of-50.html | OTTINGER REFUSES TO CONCEDE DEFEAT; Believes Errors and Vote of 50 Missing Districts Can Give Victory. STRESSES ABSENTEE VOTES Many of 20,000 of This Class Not Yet Counted, He Says--May Check All District Returns. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/cabinet-suit-dismissed-new-york-importer-loses-action-against.html | CABINET SUIT DISMISSED.; New York Importer Loses Action Against Mellon and Jardine. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/reception-for-mrs-gh-huntington.html | Reception for Mrs. G.H. Huntington | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/army-squad-again-bolsters-offense-varsity-stages-brisk-scrimmage.html | ARMY SQUAD AGAIN BOLSTERS OFFENSE; Varsity Stages Brisk Scrimmage Against Scrubs in Practicing for Notre Dame.CAGLE DISPLAYS HIS SKILLMurrel, Timberlake, Piper snd Gibner Also Show Speed Inthe Back Field. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/california-vote-continues-boxing.html | California Vote Continues Boxing. | True | | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/eight-liners-sail-two-arrive-today-roma-alfonso-xiii-muenchen.html | EIGHT LINERS SAIL, TWO ARRIVE TODAY; Roma, Alfonso XIII, Muenchen, President Roosevelt, Westphalia Off for Europe.TWO BOUND FOR THE SOUTH Another Going Around the World--Leviathan and Homeric AreComing In. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/record-for-seat-in-philadelphia.html | Record for Seat in Philadelphia. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/guards-watch-boy-slayer-three-assigned-to-eighthour-shifts-in-front.html | GUARDS WATCH BOY SLAYER; Three Assigned to Eight-Hour Shifts in Front of Rice's Cell. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/montclair-gives-200014-to-chest.html | Montclair Gives $200,014 to Chest. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/opera-the-cherry-orchard-yiddish-art-theatre-produces-tchekov.html | OPERA; "THE CHERRY ORCHARD." Yiddish Art Theatre Produces Tchekov Comedy Creditably. | True | By Olin Downes. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/fator-gets-double-for-coe-at-pimlico-pilots-igloo-to-victory-over.html | FATOR GETS DOUBLE FOR COE AT PIMLICO; Pilots Igloo to Victory Over Essare in Helpful--Also Wins With Vanity. ONE HOUR FINISHES FIRST Beats Stream Line by 3 Lengths in Skinner Handicap--Mantonian Defeats Autumn Bell. | True | By Bryan Field. Special To the New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/never-to-run-again-gov-smith-declares-asserts-he-will-quit-politics.html | NEVER TO RUN AGAIN, GOV. SMITH DECLARES; Asserts He Will Quit Politics, but Will Always Be Interested in Public Affairs. CHEERFUL, HAS NO REGRETS Undecided as to Future--Just 'Going to Work'--Gets Hoover Wire of Thanks for Good Wishes. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/easter-stockings-scores-at-latonia-audley-farm-entrant-wins-the.html | EASTER STOCKINGS SCORES AT LATONIA; Audley Farm Entrant Wins the Roessler Handicap by a Half Length. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/fewer-denver-newspapers-number-cut-to-one-morning-and-one-afternoon.html | FEWER DENVER NEWSPAPERS; Number Cut to One Morning and One Afternoon Issue by Agreement. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/66796000-new-securities-on-investment-market-today.html | $66,796,000 New Securities On Investment Market Today | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/agree-to-maintain-ship-conference-intercoastal-lines-decide-not-to.html | AGREE TO MAINTAIN SHIP CONFERENCE; Intercoastal Lines Decide Not to Abandon Their Agreement Next Month. THACKARA TO ARBITRATE Chairman Will Settle All Problems Arising, Including New Rates --Sees Better Relations. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/upshaw-for-a-new-party-urges-jeffersonian-democrats-to-be-divorced.html | UPSHAW FOR A NEW PARTY.; Urges "Jeffersonian Democrats," to Be "Divorced From Tammany." | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/commander-booth-happy-salvation-army-head-wires-hoover-jubilant.html | COMMANDER BOOTH HAPPY.; Salvation Army Head Wires Hoover "Jubilant Felicitations." | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES.; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/identifies-mans-skeleton-wife-says-husband-vanished-june-5police.html | IDENTIFIES MAN'S SKELETON; Wife Says Husband Vanished June 5-- Police Suspect Murder. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/the-customs-court-company-asks-lower-duty-on-lamb-fursilk-cases-are.html | THE CUSTOMS COURT.; Company Asks Lower Duty on Lamb Fur--Silk Cases Are Decided. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/squash-lead-taken-by-columbia-club-victory-over-new-york-ac-5-to-2.html | SQUASH LEAD TAKEN BY COLUMBIA CLUB; Victory Over New York A.C., 5 to 2, Puts Winners on Top in Class A Play. CRESCENT A.C. IS BEATEN Loss to Princeton Club, 5 to 2-- Fraternity Club Conquers Harvard Club by 6 to 1. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/morris-plan-loans-grow-head-of-company-reports-hourly-lending-of.html | MORRIS PLAN LOANS GROW.; Head of Company Reports Hourly Lending of $17,397. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/woman-rule-doubted-by-lady-chamberlain-wife-of-british-foreign.html | WOMAN RULE DOUBTED BY LADY CHAMBERLAIN; Wife of British Foreign Secretary Minimizes Effect of Feminine Vote in Our Election. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/warm-springs-hails-roosevelts-victory-residents-of-governorelects.html | WARM SPRINGS HAILS ROOSEVELT'S VICTORY; Residents of Governor-Elect's Winter Home in Georgia Hold Celebration. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/building-in-westchester-aggregate-of-projects-last-month-above.html | BUILDING IN WESTCHESTER.; Aggregate of Projects Last Month Above Total for October, 1927. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/alfonsos-cousin-off-for-new-york.html | Alfonso's Cousin Off for New York. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/business-world-election-reduces-buyers-visits.html | BUSINESS WORLD; Election Reduces Buyers' Visits. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/hoover-thanks-wk-macy-replies-to-congratulations-from-suffolk.html | HOOVER THANKS W.K. MACY.; Replies to Congratulations From Suffolk County Leader. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/brazil-to-have-new-port-construction-is-authorized-at-torres-in-rio.html | BRAZIL TO HAVE NEW PORT.; Construction Is Authorized at Torres in Rio Grande do Sul. | True | Special Cable to THE NEW YORK TIMES. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/the-new-french-crisis.html | THE NEW FRENCH CRISIS. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/english-league-vanquishes-scottish-soccer-players-21.html | English League Vanquishes Scottish Soccer Players, 2-1 | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/record-vote-in-wisconsin-hoover-total-rises-to-unprecedented-mark.html | RECORD VOTE IN WISCONSIN.; Hoover Total Rises to Unprecedented Mark. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/held-in-28000-robbery-man-seized-in-baltimore-accused-of-theft-of.html | HELD IN $28,000 ROBBERY.; Man Seized in Baltimore Accused of Theft of Gems and Cash Here. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/french-reserved-toward-hoover-they-think-presidentelect-will-be-a.html | FRENCH RESERVED TOWARD HOOVER; They Think President-Elect Will Be a Hard Bargainer With Europeans. HAD HOPED FOR CHANGE Smith's Wet Stand Had Aroused Expectation of Eventual Market for France's Wines. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/snowbird-at-dresden-first-american-opera-eve-given-in-germany.html | SNOWBIRD" AT DRESDEN.; First American Opera Eve Given in Germany Arouses Applause. | True | Wireless to THE NEW YORK TIMES. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/fight-shipping-ruling-eastern-groups-protest-splitdelivery-practice.html | FIGHT SHIPPING RULING.; Eastern Groups Protest Split-Delivery Practice. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/hawaiians-hail-8-years-of-hoover.html | Hawaiians Hail 8 Years of Hoover. | True | Special Cable to THE NEW YORK TIMES. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/protective-committee-formed.html | Protective Committee Formed. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/will-rogers-would-sell-democratic-party-franchise.html | Will Rogers Would Sell Democratic Party Franchise | True | WILL ROGERS. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/grand-jury-charges-laxity-to-customs-brooklyn-body-recommends.html | GRAND JURY CHARGES LAXITY TO CUSTOMS; Brooklyn Body Recommends Amended Procedure, After Inquiry on Ship Liquor. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/army-harriers-triumph-beat-lafayette-2332-george-lermond-capturing.html | ARMY HARRIERS TRIUMPH.; Beat Lafayette, 23-32, George Lermond Capturing First Place. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/inspirational-good-cheer.html | INSPIRATIONAL" GOOD CHEER | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/gladys-eastons-plans-her-marriage-to-daniel-h-robertson-in-south.html | GLADYS EASTON'S PLANS.; Her Marriage to Daniel H. Robertson in South Orange, N.J., Nov 14. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/national-cash-credit-congress.html | National Cash Credit Congress. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/huge-times-sign-will-flash-news-electric-bulletin-board-used-for.html | HUGE TIMES SIGN WILL FLASH NEWS; Electric Bulletin Board, Used for the Election, Will Be in Nightly Operation. 14,800 LIGHTS IN BIG PANEL Letters Will Move Around Times Building Telling of Events in All Parts of the World. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/digest-poll-close-to-election-result-straw-vote-correct-in-forecast.html | DIGEST POLL CLOSE TO ELECTION RESULT; Straw Vote Correct in Forecast Except on Massachusetts and Rhode Island. WARNED OF EASTERN SHIFT It Indicated 467 Electoral Votes for Hoover--Popular Vote Shows Only 4 Per Cent. Error. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/minnesota-in-shape-for-indiana-eleven-gibson-only-regular-who-may.html | MINNESOTA IN SHAPE FOR INDIANA ELEVEN; Gibson Only Regular Who May Not Play Saturday--Ohio State Points for Iowa. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/eight-flee-west-virginia-jail.html | Eight Flee West Virginia Jail. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/henry-ainley-very-ill-noted-british-shakespearean-actor-stricken-in.html | HENRY AINLEY VERY ILL.; Noted British Shakespearean Actor Stricken in Bristol. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/money.html | MONEY. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/greek-steamer-ashore-in-africa.html | Greek Steamer Ashore in Africa. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/myer-j-block-dead-chief-judge-of-orphans-court-of-baltimore-for-29.html | MYER J. BLOCK DEAD.; Chief Judge of Orphans Court of Baltimore for 29 Years. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/socialists-elated-over-gains-in-city-thomas-declares-democrats-have.html | SOCIALISTS ELATED OVER GAINS IN CITY; Thomas Declares Democrats Have Proved Impotent, and Are Doomed Nationally. FRAUD CHARGED IN BRONX Claessens Thinks Recount Would Give Party 5,000 More--All Borough Returns Tabulated. | True | | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/floranada-action-is-wound-up-here-burkan-announces-he-will-not.html | FLORANADA ACTION IS WOUND UP HERE; Burkan Announces He Will Not Examine Contractor in Proceedings Against Cromwell. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/two-byrd-ships-sail-out-of-tropical-seas-bolling-and-the-new-york.html | TWO BYRD SHIPS SAIL OUT OF TROPICAL SEAS; Bolling and the New York Cross Into Cool, Windy "Thirties" on Way to Antipodes. | True | By Joe de Ganahl. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/poincares-return-urged-on-president-party-leaders-tell-doumergue-he.html | POINCARE'S RETURN URGED ON PRESIDENT; Party Leaders Tell Doumergue He Must Get French Premier to Reform Cabinet. SAY ONLY HE CAN CARRY ON Left Parties Meet Today to Try to Form Union, but Their Advent to Power Is Doubted. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/gangster-shot-on-street-philadelphia-gunmen-wound-william.html | GANGSTER SHOT ON STREET.; Philadelphia Gunmen Wound William Denni--Brother Slain Oct. 27. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/rubber-market-listless-price-movements-irregular-and-only-small.html | RUBBER MARKET LISTLESS.; Price Movements Irregular and Only Small Business Is Done. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/parader-killed-by-car-delaware-driver-charged-with-manslaughter-and.html | PARADER KILLED BY CAR.; Delaware Driver Charged With Manslaughter and Intoxication. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/tiffany-medals-bestowed-painting-and-cigarette-box-win-prizesno.html | TIFFANY MEDALS BESTOWED; Painting and Cigarette Box Win Prizes--No Sculpture Award. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/human-engineering-what-may-be-expected-of-mr-hoover-as-president.html | HUMAN ENGINEERING.; What May Be Expected of Mr. Hoover as President. | True | JOHN V.W. REYNDERS, | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/americans-defeat-indians-six-10-new-yorkers-are-extended-to-win.html | AMERICANS DEFEAT INDIANS' SIX, 1-0; New Yorkers Are Extended to Win From Rangers' Farm Team in Springfield. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/naval-accord-dead-cushendun-admits-under-laborite-fire-we-must-find.html | NAVAL ACCORD DEAD, CUSHENDUN ADMITS UNDER LABORITE FIRE; 'We Must Find Some Other Way' to Limitation Agreement, Acting Foreign Secretary Says. TO STUDY OUR SUGGESTION He Tells Peers Britain Would Be Free to Change Standon French Reserves. BUT BELIEVES THIS FUTILE After Explanation, Resolution Saying Compromise Hurt Cause of Disarmament Is Withdrawn. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/british-peer-for-morgans-lord-charles-cavendish-coming-next-year-to.html | BRITISH PEER FOR MORGANS; Lord Charles Cavendish Coming Next Year to Study Banking. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/ottinger-wont-concede-it-he-considers-a-checkup-as-his-committee.html | OTTINGER WON'T CONCEDE IT; He Considers a Check-Up as His Committee Puts Rival's Lead at 9,000. COPELAND'S MARGIN 64,023 Sets Record in This City With 539,981 Plurality--Lehman and Tremaine Winning. JUDGE HUBBS 50,972 AHEAD Ward Is Expected to Overtake Conway--Hoover's State Plurality About 100,000. | True | | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/police-save-burkitt-in-jersey-city-row-antihague-speaker-bombarded.html | POLICE SAVE BURKITT IN JERSEY CITY ROW; Anti-Hague Speaker Bombarded With Eggs and Vegetables at Reopening of Meetings. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/crops-experience-varying-weather-cotton-picking-progresses-in-the.html | CROPS EXPERIENCE VARYING WEATHER; Cotton Picking Progresses in the Eastern Belt--Winter Wheat Is Delayed. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/pupils-here-will-teach-english-to-parents-schools-to-supervise.html | Pupils Here Will Teach English to Parents; Schools to Supervise Patriotic Groups' Plan | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/new-title-for-mgr-hickey-former-rochester-prelate-is-named-titular.html | NEW TITLE FOR MGR. HICKEY; Former Rochester Prelate Is Named Titular Archbishop of Viminacium. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/mississippi-senate-asks-smith-to-move-there-trucking-company-offers.html | Mississippi Senate Asks Smith to Move There; Trucking Company Offers Him His Old Job | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/shakeup-is-hinted-in-fordham-lineup-coach-cavanaugh-warns-players.html | SHAKE-UP IS HINTED IN FORDHAM LINE-UP; Coach Cavanaugh Warns Players of Drastic Action BeforeContest Next-Monday. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/brazil-companies-fail-almeida-lisboa-and-adriano-de-britto-file.html | BRAZIL COMPANIES FAIL.; Almeida Lisboa and Adriano de Britto File Petitions. | True | Special Cable to THE NEW YORK TIMES. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/porto-rico-in-doubt-alianza-seems-to-be-losing-seats-in-legislature.html | PORTO RICO IN DOUBT.; Alianza Seems to Be Losing Seats in Legislature. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/greenwich-permits-gain-october-total-shows-an-increase-over.html | GREENWICH PERMITS GAIN.; October Total Shows an Increase Over Previous Month's Figure. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/third-gunman-slain-in-beer-guard-feud-james-monahan-killed-in-auto.html | THIRD GUNMAN SLAIN IN BEER GUARD FEUD; James Monahan Killed in Auto After Short Reign as Chief of Hell's Kitchen Band. SUSPECT ESCAPES IN CHASE Linky Mitchell, Leader of Gang, Murdered in May--Hallmark, Foe of Monahan, Slain in August. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/worldwide-ban-placed-on-tilden-us-tennis-body-announces-that-his.html | WORLD-WIDE BAN PLACED ON TILDEN; U.S. Tennis Body announces That His Disbarment Has Been Effected in 35 Countries. CALLS ACTION AUTOMATIC Notification of Suspension Is All That Is Required to Make It Universally Operative. HOPE IS SEEN FOR TILDEN Player May Make Plea at Executive Committee Meetings on Dec. 8 or Feb. 8. | True | By Allison Danzig. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/treasury-calls-25493600.html | Treasury Calls $25,493,600. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/flies-colombian-plane-lieut-mendez-goes-to-washington-from-rockaway.html | FLIES COLOMBIAN PLANE.; Lieut. Mendez Goes to Washington From Rockaway Field. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/changes-in-the-senate.html | CHANGES IN THE SENATE. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/buys-jersey-city-house.html | Buys Jersey City House. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/high-seas-delay-caledonia-ship-arrives-here-a-day-lateboy-stowaway.html | HIGH SEAS DELAY CALEDONIA; Ship Arrives Here a Day Late--Boy Stowaway on Board. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/benefit-for-a-school-debutantes-serve-coffee-at-opening-of-play.html | BENEFIT FOR A SCHOOL.; Debutantes Serve Coffee at Opening of Play 'This Year of Grace.' | True | | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/moores-trial-on-today-former-connolly-expert-accused-of-state.html | MOORE'S TRIAL ON TODAY.; Former Connolly Expert Accused of State Income Tax Fraud. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/defendant-demands-fare-promoter-in-rice-case-delays-the-trial-so.html | DEFENDANT DEMANDS FARE.; Promoter in Rice Case Delays the Trial So Warrant Is Issued. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/takes-up-pickford-plot-lon-angeles-grand-jury-calls-witnesses-in.html | TAKES UP PICKFORD 'PLOT.'; Lon Angeles Grand Jury Calls Witnesses in Kidnapping Inquiry. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/lindbergh-off-for-mexico-flies-with-parts-for-own-plane-left-theer.html | LINDBERGH OFF FOR MEXICO; Flies With Parts for Own Plane, Left Theer on Hunting Trip. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/two-games-for-hakoah-soccer-team-will-meet-hispano-and-then.html | TWO GAMES FOR HAKOAH.; Soccer Team Will Meet Hispano and Then Bethlehem Club. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/wilson-tribute-on-nov-11-friends-and-admirers-to-attend-services-at.html | WILSON TRIBUTE ON NOV. 11.; Friends and Admirers to Attend Services at Late President's Grave. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/peralta-stops-rocky-smith.html | Peralta Stops Rocky Smith. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/republican-lead-rises-in-congress-reelected-to-united-states-senate.html | REPUBLICAN LEAD RISES IN CONGRESS; RE-ELECTED TO UNITED STATES SENATE. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/city-college-eleven-has-brief-scrimmage-players-also-go-through.html | CITY COLLEGE ELEVEN HAS BRIEF SCRIMMAGE; Players Also Go Through Passing Drill in Preparation for the Norwich Game Saturday. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/etna-lava-buries-2-sicilian-towns-molten-river-turns-mascali-into.html | ETNA LAVA BURIES 2 SICILIAN TOWNS; Molten River Turns Mascali Into Furnace, Pouring In While the Inhabitants Are at Prayers. CITY OF 25,000 NOW IN PATH Light and Water Cut Off From Wide Area--50,000 Already Homeless--Long Eruption Predicted. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/unitarian-church-to-move-uptown-all-souls-congregation-votes-to-go.html | UNITARIAN CHURCH TO MOVE UPTOWN; All Souls Congregation Votes to Go From 4th Av. and 20th St. to Lexington and 80th. $200,000 CASH CONTRIBUTED Dr. Simons Tells of Plan to Raise $300,000 to Add to Fund for New Buildings. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/tigers-in-1st-drill-since-game-in-ohio-all-regulars-except-miles.html | TIGERS IN 1ST DRILL SINCE GAME IN OHIO; All Regulars Except Miles, Norman and Requardt TakePart in Workout. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/mooseheart-home-fund-of-25000-missing-controller-and-aide-are.html | Mooseheart Home Fund of $25,000 Missing; Controller and Aide Are Charged With Theft | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/greenleaf-and-lauri-divide-in-cue-play-champion-wins-block-14797.html | GREENLEAF AND LAURI DIVIDE IN CUE PLAY; Champion Wins Block, 147-97, Then Loses, 101-74--Lauri Leads, 602 to 398. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/sails-to-hunt-rhinoceros-arthur-s-vernay-off-an-mauretania-on-way.html | SAILS TO HUNT RHINOCEROS; Arthur S. Vernay Off an Mauretania on Way to Burma. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/shell-oil-to-offer-30000000-new-stock-capital-needed-for-expansion.html | SHELL OIL TO OFFER $30,000,000 NEW STOCK; Capital Needed for Expansion and Flintkote Deal--Shareholders to Vote on Plan Nov. 21. | True | | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/chamberlain-gets-degree-at-toronto-doctor-of-laws-conferred-on.html | CHAMBERLAIN GETS DEGREE AT TORONTO; Doctor of Laws Conferred on British Statesman-- Ambassador Claudel Also Honored. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/robins-39-players-include-16-new-men-five-new-pitchers-appear-on.html | ROBINS' 39 PLAYERS INCLUDE 16 NEW MEN; Five New Pitchers Appear on Reserve List Announced by Brooklyn Club. 14 OUTFIELDERS ON ROSTER Eight Recruits Among Them, With Infielders Gilbert and Bader and Catcher Lopez Other New Players. | True | By John Drebinger. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/hoover-asks-unity-in-nations-service-in-first-message-as.html | HOOVER ASKS UNITY IN NATION'S SERVICE; In First Message as PresidentElect He Sees Victory asVindicating Issues.CONGRATULATIONS POUR INHe Replies to Messages of Coolidge, Smith and Robinson-- Inauguration to Be Simple. | True | From a Staff Correspondent of The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/bullet-ricochets-kills-hunter.html | Bullet Ricochets, Kills Hunter. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/sutherland-in-the-lead-republican-delegate-from-alaska-in-close.html | SUTHERLAND IN THE LEAD.; Republican Delegate From Alaska in Close Race With Democrat. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/reserves-at-nyu-will-face-alfred-meehan-makes-decision-after.html | RESERVES AT N.Y.U. WILL FACE ALFRED; Meehan Makes Decision After Varsity and Scrubs Scrimmage for an Hour.SQUAD DRILLED IN PASSING Also Practices Huddle to GuardAgainst Repetition of Penalties of Georgetown Game. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/voting-gratifies-poland-pleased-at-election-of-man-who-headed.html | VOTING GRATIFIES POLAND.; Pleased at Election of Man Who Headed Children's Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/lloyd-george-placed-hoover-odds-at-50-to-1-former-premier-in.html | LLOYD GEORGE PLACED HOOVER ODDS AT 50 TO 1; Former Premier, in Argument at Reception, Was More Confident Than Bettors Here. | True | Wireless to THE NEW YORK TIMES. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/two-nominees-split-vote-of-14-big-cities-with-exception-of-new-york.html | TWO NOMINEES SPLIT VOTE OF 14 BIG CITIES; With Exception of New York, Hoover and Smith Ran Neck and Neck in Larger Centres of Nation. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/miss-helen-hiss-weds-cb-martin-ceremony-in-grace-church-is.html | MISS HELEN HISS WEDS C.B. MARTIN; Ceremony in Grace Church Is Performed by the Rev. Dr. W. Russell Bowie. MRS. E.D. HEWITT BRIDE Married to Wainwright Parish in the Union Theological Seminary --Other Nuptials. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/nichols-shepard-call-meeting.html | Nichols & Shepard Call Meeting. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/woolworth-leases-on-14th-street.html | Woolworth Leases on 14th Street. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/stock-split-forecast-by-chelsea-bank-fourforone-distribution-plan.html | STOCK SPLIT FORECAST BY CHELSEA BANK; Four-for-One Distribution Plan With New $25 Shares Reported --President Refuses to Comment. | True | | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/nyu-postpones-meets.html | N.Y.U. Postpones Meets. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/abyssinia-one-of-few-places-left-where-tilden-can-play.html | Abyssinia One of Few Places Left Where Tilden Can Play | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/moissi-at-ambassador-his-engagement-in-the-living-corpse-to-begin.html | MOISSI AT AMBASSADOR.; His Engagement in "The Living Corpse" to Begin on Nov. 19. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/the-horse-is-still-with-us.html | The Horse Is Still With Us. | True | MRS. GEORGE BETHUNE ADAMS. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/graybar-employes-to-raise-3000000-will-own-entire-capital-stock-of.html | GRAYBAR EMPLOYES TO RAISE $3,000,000; Will Own Entire Capital Stock of New Management Corporation, Salt Announces.PRO RATA BASIS FOR OFFERGeneral Electric to Hold $6,000,000Non-Voting Preferred Sharesin Present Company. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/berlin-auto-show-today-seventeen-american-firms-at-first.html | BERLIN AUTO SHOW TODAY.; Seventeen American Firms at First International Exhibition There. | True | Wireless to THE NEW YORK TIMES. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/take-10-cars-in-liquor-raid-troopers-make-100000-seizure-at-dock-in.html | TAKE 10 CARS IN LIQUOR RAID; Troopers Make $100,000 Seizure at Dock in New Brunswick, N.J. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/tribute-to-haywood-here-communists-view-urn-containing-ashes-of.html | TRIBUTE TO HAYWOOD HERE; Communists View Urn Containing Ashes of Radical Leader. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/a-son-to-mrs-carter-r-leidy.html | A Son to Mrs. Carter R. Leidy. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/chain-to-open-stores-here-pigglywiggly-plans-to-enter-new-york.html | CHAIN TO OPEN STORES HERE; Piggly-Wiggly Plans to Enter New York Field. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/pledged-to-smith-in-1932-rhode-island-exchairman-wires-governor.html | PLEDGED TO SMITH IN 1932.; Rhode Island Ex-Chairman Wires Governor Promise of Support. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/mello-defeats-manolian-wins-new-england-middleweight-boxing-title.html | MELLO DEFEATS MANOLIAN.; Wins New England Middleweight Boxing Title at Boston. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/all-yale-regulars-join-in-practice-garvey-hoben-oldt-hall-and-kell.html | ALL YALE REGULARS JOIN IN PRACTICE; Garvey, Hoben, Oldt, Hall and Kell Return to Posts in Drill For Maryland. STRONGEST TEAM TO START Stevens Will Test Squad Prior to Assembling Combination for Princeton and Harvard. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/tiger-payne-at-olympia-ac.html | Tiger Payne at Olympia A.C. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/merle-alcock-to-be-the-soloist.html | Merle Alcock to Be the Soloist. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/drys-and-wets-see-victory-in-election-antiprohibition-leader.html | DRYS AND WETS SEE VICTORY IN ELECTION; Anti-Prohibition Leader Asserts Cause Will Profit by Attempt at Strict Enforcement. LEAGUE ANALYZES THE VOTE Anti-Saloon Officials Say Smith, if Dry, Could Have Defeated Any Wet Republican. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/harvardyale-team-will-meet-britons-to-engage-oxfordcambridge-in.html | HARVARD-YALE TEAM WILL MEET BRITONS; To Engage Oxford-Cambridge in Track Meet at Soldiers Field Next July 12. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/wallace-beats-flowers-wins-12round-bout-in-comeback-at-cleveland.html | WALLACE BEATS FLOWERS.; Wins 12-Round Bout in Comeback at Cleveland. | True | | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/west-branch-rejoices-in-hoovers-election-iowa-birthplace-of-winner.html | WEST BRANCH REJOICES. IN HOOVER'S ELECTION; Iowa Birthplace of Winner Holds All-Night Parade--Will Celebrate Today. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/child-dies-disputant-held-he-is-accused-of-killing-girl-with-bat.html | CHILD DIES, DISPUTANT HELD; He Is Accused of Killing Girl With Bat Aimed at Men in Argument. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/four-arraigned-in-morphine-case.html | Four Arraigned in Morphine Case. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/300000-in-silence-honor-hirohito-ruler-whom-japan-will-enthrone.html | 300,000 IN SILENCE HONOR HIROHITO; RULER WHOM JAPAN WILL ENTHRONE. | True | P. & A. Photo | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/denial-of-insurance-license-upheld.html | Denial of Insurance License Upheld. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/army-plebe-eleven-loses-bows-to-kiskiminetas-school-36-to-6-at-west.html | ARMY PLEBE ELEVEN LOSES.; Bows to Kiskiminetas School, 36 to 6, at West Point. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/two-killed-in-derailment-two-other-trainmen-hurt-in-illinois.html | TWO KILLED IN DERAILMENT.; Two Other Trainmen Hurt in Illinois Central Accident. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/royal-arch-masons-benefit.html | Royal Arch Masons Benefit. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/newtown-high-five-triumphs-33-to-10-psal-champions-turn-back.html | NEWTOWN HIGH FIVE TRIUMPHS, 33 TO 10; P.S.A.L. Champions Turn Back Brooklyn Tech, Displaying Fast Passing Attack.GEORGE WASHINGTON WINSHoffman's Basket in Final SecondsStops Franklin Lane, 19-18--Hamilton Quintet Victor. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/curtis-lets-result-wait-till-morning-clad-in-pajamas-he-receives.html | CURTIS LETS RESULT WAIT TILL MORNING; Clad in Pajamas He Receives Word of Victory When Train Reaches Chicago. HAILS BREAK IN THE SOUTH After a Rest Unrecognized in Station, Vice President-Elect SpeedsOn to Washington. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/hoffman-on-trial-for-the-third-time-blue-ribbon-jury-is-quickly.html | HOFFMAN ON TRIAL FOR THE THIRD TIME; "Blue Ribbon" Jury Is Quickly Chosen to Hear Evidence in Murder of Woman. CIRCUMSTANTIAL CASE SEEN This Is Indicated in Questioning of Talesmen--Defense to Rely on Firearms Experts. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/new-apartment-to-replace-houses-near-fifth-avenue.html | New Apartment to Replace Houses Near Fifth Avenue | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/urge-canadasoviet-trade-dominion-unions-in-congress-back-resumption.html | URGE CANADA-SOVIET TRADE; Dominion Unions In Congress Back Resumption of Relations. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/dr-car-janvier-educator-dead-principal-of-ewing-christian-college.html | DR. C.A.R. JANVIER, EDUCATOR, DEAD; Principal of Ewing Christian College in India Victim of an Accident. LONG IN THE MISSION FIELD A Native of Pennsylvania--Had Served Philadelphia and Trenton Churches as Pastor. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/robinson-sends-wires-to-hoover-and-curtis-after-congratulating.html | ROBINSON SENDS WIRES TO HOOVER AND CURTIS; After Congratulating Victors, Senator Goes Hunting in Arkansasto Rest. | True | | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/antievolution-bill-ahead-in-arkansas-vote-of-795-of-2018-precincts.html | ANTI-EVOLUTION BILL AHEAD IN ARKANSAS; Vote of 795 of 2,018 Precincts, Including Cities, Is 36,689 For to 25,549 Against. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/episcopalians-told-of-laws-in-mexico-bishop-says-confirmation-ban.html | EPISCOPALIANS TOLD OF LAWS IN MEXICO; Bishop Says Confirmation Ban Is Only Drawback to Work of the Church There. SOUNDS EVANGELICAL CALL The Right Rev. T.O. Darst at Lake Mahopac Conference Urges World's Challenge Be Met. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/show-for-new-talent-tomorrow.html | Show for New Talent Tomorrow. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/republican-vote-mounts-in-jersey-hoover-ahead-of-smith-by-297762-as.html | REPUBLICAN VOTE MOUNTS IN JERSEY; Hoover Ahead of Smith by 297,762 as Tabulation of Vote Nears Completion. LARSON IN BY ABOUT 137,240 Kean's Indicated Plurality 210,240 --Party Sees Crumbling of the "Hague Machine." | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/hungry-youth-jailed-as-a-purse-snatcher-seized-in-election-night.html | HUNGRY YOUTH JAILED AS A PURSE SNATCHER; Seized in Election Night Crowd, He Says He Was Jobless and Had Not Eaten in Two Days. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/motorcycle-guard-at-harvard-to-insure-practiee-secrecy.html | Motorcycle Guard at Harvard To Insure Practiee Secrecy | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/rio-de-janeiro-comment-scanty.html | Rio de Janeiro Comment Scanty. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/machine-tool-sales-good-demand-from-automotive-industry-especially.html | MACHINE TOOL SALES GOOD.; Demand From Automotive Industry Especially Heavy. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/will-provides-for-pastors-salary.html | Will Provides for Pastor's Salary. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/governor-smiths-following.html | GOVERNOR SMITH'S FOLLOWING | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/seek-aid-for-shipworkers-canadian-civic-bodies-suggest-plans-for.html | SEEK AID FOR SHIPWORKERS; Canadian Civic Bodies Suggest Plans for Steady Employment. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/kelly-will-meet-la-grey.html | Kelly Will Meet La Grey. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/balmy-beach-scores-at-rugby.html | Balmy Beach Scores at Rugby. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/roosevelt-places-plurality-at-28959-smile-of-victory.html | ROOSEVELT PLACES PLURALITY AT 28,959; SMILE OF VICTORY. | True | P. & A. Photo. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/named-for-ywca-post-miss-av-rice-becomes-executive-secretary-of.html | NAMED FOR Y.W.C.A. POST.; Miss A.V. Rice Becomes Executive Secretary of National Board. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/hornsby-obtained-by-cubs-in-trade-chicago-gives-200000-and-five.html | HORNSBY OBTAINED BY CUBS IN TRADE; Chicago Gives $200,000 and Five Players for Manager of the Braves. MAGUIRE GOES TO BOSTON Chicago Second Baseman and Jones, Southpaw Pitcher, Included in Deal. FUCHS NEW BOSTON PILOT Announces Evers Will Be Assistant --Seibold, Leggett and Cunningham Involved in Trade. | True | Times Wide World Photo. | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/dartmouth-lineup-is-still-uncertain-marsters-has-to-be-relieved-in.html | DARTMOUTH LINE-UP IS STILL UNCERTAIN; Marsters Has to Be Relieved in Scrimmage--Johnson Drills as Reserve Full Back. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/wolverines-here-sunday-friedmans-eleven-to-play-giants-at-polo.html | WOLVERINES HERE SUNDAY.; Friedman's Eleven to Play Giants at Polo Grounds. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/again-honors-kellogg-pan-american-union-reelects-him-to-head.html | AGAIN HONORS KELLOGG.; Pan American Union Re-elects Him to Head Governing Board. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/dutch-relieved-but-sad-exporters-expect-with-hoover-in-to-have-to.html | DUTCH RELIEVED BUT SAD.; Exporters Expect, With Hoover In, to Have to Seek New Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/activity-reported-for-iron-and-steel-prices-of-pig-advanced-and.html | ACTIVITY REPORTED FOR IRON AND STEEL; Prices of Pig Advanced and Higher Rates for Finished Materials Forecast. UNFILLED TONNAGE STEADY Shipments Heavy, but New Orders Numerous--Business Originating With Railways Increases. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/gas-holders-of-classic-design.html | Gas Holders of Classic Design. | True | DANIEL H. HANCKEL | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/latest-tabulation-of-the-election-returns-in-the-city-state-and.html | Latest Tabulation of the Election Returns in the City, State and Nation | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/stabbed-by-burglar-youth-attacked-in-hallway-on-return-from.html | STABBED BY BURGLAR.; Youth Attacked In Hallway on Return From Reporting Theft to Police-... | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/raw-silk-futures-lower-declines-of-from-1-to-3-cents-reported-for.html | RAW SILK FUTURES LOWER.; Declines of From 1 to 3 Cents Reported for All Positions. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/guard-new-rights-to-manhattan-bank-brokers-quote-committee-of.html | GUARD NEW 'RIGHTS' TO MANHATTAN BANK; Brokers Quote Committee of Exchange on Fidelity Trust Company's Warrants. TWO SETS NOW IN MARKET One Issued to Stockholders by Bank --Delay in Solution of Problem Possible. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/scottish-moderates-gain-labor-makes-but-little-progress-in.html | SCOTTISH MODERATES GAIN.; Labor Makes but Little Progress In Municipal Elections. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/scapini-hurrying-home-french-blind-deputy-misses-reception-here-to.html | SCAPINI HURRYING HOME.; French Blind Deputy Misses Reception Here to Book Passage. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/calls-blondes-speediest-cincinnati-business-psychologist-tells.html | CALLS BLONDES SPEEDIEST.; Cincinnati Business Psychologist Tells Cause for Preferring Them. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/nathan-ensemble-heard-bach-family-program-given-in-an-introductory.html | NATHAN ENSEMBLE HEARD.; 'Bach Family Program' Given in an Introductory Concert. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/hot-springs-colony-has-many-arrivals-william-henry-barnums-and.html | HOT SPRINGS COLONY HAS MANY ARRIVALS; William Henry Barnums and Edwin G. Merrills to Stay Until Late in Month. RIDING TRAILS POPULAR W.W. Fish and Bride Among the Riders--Mrs. De Forest and Party Have Picnic Luncheon. | True | Special to The New York Times. | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/war-on-civilian-populations.html | WAR ON CIVILIAN POPULATIONS | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/see-cotton-exchange-film-brokers-amused-at-showing-of-ring-in.html | SEE COTTON EXCHANGE FILM; Brokers Amused at Showing of "Ring" in Motion Pictures. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/hoover-sweeps-zion-ill-gets-3088-to-112-for-smith-in-religious.html | HOOVER SWEEPS ZION, ILL.; Gets 3,088 to 112 for Smith in Religious Colony. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/elected-to-supreme-court-at-35.html | Elected to Supreme Court at 35. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/girl-in-boys-garb-seized-caught-by-policeman-in-chase-after.html | GIRL IN BOY'S GARB SEIZED.; Caught by Policeman in Chase After Trespassing on Park Lawns. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/standard-oil-concession-lapses.html | Standard Oil Concession Lapses. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/wgy-again-applies-for-fulltime-wave-schenectady-station-asks-radio.html | WGY AGAIN APPLIES FOR FULL-TIME WAVE; Schenectady Station Asks Radio Board for 970 Kilocycles or Its Equivalent. FOUR COUNTRIES TO CONFER Cuba, Canada and Mexico Will Be Represented in Apportionment of Continental Wave Lengths. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/municipal-loans-announcements-of-county-and-state-financing-to-be.html | MUNICIPAL LOANS.; Announcements of County and State Financing to Be Done for Various Purposes. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/new-conceen-to-buy-air-industey-stocks-investment-company-formed-to.html | NEW CONCEEN TO BUY AIR INDUSTEY STOCKS; Investment Company Formed to Share in Development and Operation of Enterprises. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/yiddish-theatre-cant-come-here.html | Yiddish Theatre Can't Come Here. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/job-is-open-for-gov-smith-declares-trucking-director.html | Job Is Open for Gov. Smith, Declares Trucking Director | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/raskob-to-retain-democratic-post-surprised-at-hoover-sweep-but.html | RASKOB TO RETAIN DEMOCRATIC POST; Surprised at Hoover Sweep, but Awaits Full Returns for Light on Causes. WORKS ON PARTY ACCOUNTS Machold Also Anxious to Hear State Count--Hoover Victory Laid to Farm Stand. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/wctu-hails-victory-world-and-national-officers-issue-statements-on.html | W.C.T.U. HAILS VICTORY.; World and National Officers Issue Statements on Election Result. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/more-soviet-art-attached-refugees-in-berlin-get-writs-for-100.html | MORE SOVIET ART ATTACHED; Refugees in Berlin Get Writs for 100 Articles Up for Auction. | True | Wireless to THE NEW YORK TIMES. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/cuba-sends-felicitations-hoovers-election-held-to-show-wish-for.html | CUBA SENDS FELICITATIONS.; Hoover's Election Held to Show Wish for Business Administration. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/gives-to-hebrew-library-isaac-w-bernheim-celebrates-birthday-by.html | GIVES TO HEBREW LIBRARY.; Isaac W. Bernheim Celebrates Birthday by Completing Fund. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/penn-crews-close-year-with-regatta-norths-eight-wins-st-pauls-cup.html | PENN CREWS CLOSE YEAR WITH REGATTA; North's Eight Wins St. Paul's Cup on Schuylkill River--Juniors Beat Freshmen. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/italy-disappointed-by-smiths-failure-but-hoovers-election-causes-no.html | ITALY DISAPPOINTED BY SMITH'S FAILURE; But Hoover's Election Causes No Surprise and Satisfies Government Officials. SAME POLICY IS EXPECTED Vatican Learns With Regret but No Displeasure of Smith Defeat-- Pope Has Met Hoover. | True | Wireless to THE NEW YORK TIMES. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/fire-department.html | Fire Department. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/cotton-design-show-opens-exhibition-at-art-centre-presents-work-of.html | COTTON DESIGN SHOW OPENS; Exhibition at Art Centre Presents Work of American Artists. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/voorhis-pleased-at-quiet-election-gratified-at-boards-program-for.html | VOORHIS PLEASED AT QUIET ELECTION; Gratified at Board's Program for Handling Increase in City's Balloting. FOUND MACHINES EFFICIENT Medalie Credits His 1,700 Aides With Keeping Down Frauds to a Minimum. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/opekun-is-picked-as-penn-fullback-smallest-man-on-squad-to-face.html | OPEKUN IS PICKED AS PENN FULLBACK; Smallest Man on Squad to Face Harvard as Reward for Work in Chicago Game. ROSENBLOOM IN RESERVE Gentle Also Is Being Held Ready If Needed--Varsity Engages In Final Scrimmage. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/chileans-found-smith-had-greater-appeal-business-men-however-leaned.html | CHILEANS FOUND SMITH HAD GREATER APPEAL; Business Men, However, Leaned to Hoover in American Contest. | True | Special Cable to THE NEW YORK TIMES. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/rogers-says-farmers-will-live-on-thanks-antibunk-nominee-asserts.html | ROGERS SAYS FARMERS WILL LIVE ON THANKS; Anti-Bunk Nominee Asserts His Party Was Noble Experiment, Although a Failure. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/stocks-on-curb-rise-new-high-records-set-oil-and-public-utility.html | STOCKS ON CURB RISE, NEW HIGH RECORDS SET; Oil and Public Utility Securities Prominent in the Advance-- Profits Are Taken. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/queens-u-victor-at-rugby.html | Queens U. Victor at Rugby. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/sells-plot-in-freeport.html | Sells Plot in Freeport. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/mexican-rebel-chiefs-surrender.html | Mexican Rebel Chiefs Surrender. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/gas-kills-two-women-in-hartford.html | Gas Kills Two Women in Hartford. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/new-men-chosen-to-sit-in-senate-sketches-depict-six-taking-places.html | NEW MEN CHOSEN TO SIT IN SENATE; Sketches Depict Six Taking Places for First Time in 71st Congress. THREE WERE GOVERNORS Larrazolo of New Mexico, Elected to Short Term, Also a Former State Executive. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/selling-pressure-sends-wheat-down-buils-see-no-reason-for-extensive.html | SELLING PRESSURE SENDS WHEAT DOWN; Buils See No Reason for Extensive Operations as anElection Result.OPEN INTEREST IS LARGEWet Weather Over the Corn Belt Brings Buying and ThatGrain Closes Higher. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/valborg-e-palmer-wed-becomes-bride-of-robert-farwell.html | VALBORG E. PALMER WED.; Becomes Bride of Robert Farwell Chatfield-Taylor. | True | | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/swiss-praise-hoover-press-believes-his-european-experience-will-be.html | SWISS PRAISE HOOVER.; Press Believes His European Experience Will Be Invaluable. | True | Special Cable to THE NEW YORK TIMES. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/west-virginia-back-home-ends-sustained-minor-injuries-in-fordham.html | WEST VIRGINIA BACK HOME.; Ends Sustained Minor Injuries in Fordham Clash Here. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/killed-by-fumes-from-auto.html | Killed by Fumes From Auto. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/realty-bond-issues-called.html | Realty Bond Issues Called. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/navy-takes-part-in-long-practice-defense-is-stressed-as-squad-b.html | NAVY TAKES PART IN LONG PRACTICE; Defense Is Stressed as Squad B Uses Michigan Tactics Against Regulars. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/tomlinson-heads-doremus-co.html | Tomlinson Heads Doremus & Co. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/election-aids-radio-sales-apparatus-valued-at-350000-leaves.html | ELECTION AIDS RADIO SALES.; Apparatus Valued At $350,000 Leaves Warehouses in Day. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/14800000-smith-votes-total-popular-figure-for-hoover-will-reach-the.html | 14,800,000 SMITH VOTES; Total Popular Figure for Hoover Will Reach the 21,000,000 Mark. SMITH CARRIES BAY STATE Also Rhode Island, but Loses Texas and North Carolina in Final Returns. REPUBLICAN CONGRESS SURE With Two Contests Undecided, Party Has a Wide Lead in Senate and House. | True | By Richard V. Oulahan. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/recreation-centres-aided-altman-foundation-gives-2500-for-community.html | RECREATION CENTRES AIDED; Altman Foundation Gives $2,500 for Community Council Work. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/w-gordon-means-asks-custody-of-children-petition-in-massachusetts.html | W. GORDON MEANS ASKS CUSTODY OF CHILDREN; Petition in Massachusetts Indicates His Separation From Granddaughter of Senator Lodge. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/chefs-to-vie-at-exposition-experts-of-hotels-to-compete-with-those.html | CHEFS TO VIE AT EXPOSITION; Experts of Hotels to Compete With Those of Liners Next Week. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/penn-plays-used-in-harvard-drill-varsity-works-on-defense-as.html | PENN PLAYS USED IN HARVARD DRILL; Varsity Works on Defense as Opposing Team Tries Formations of Saturday's Opponent. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/the-yellow-jacket-delightful-as-ever-coburns-revive-hazelton-and.html | THE YELLOW JACKET" DELIGHTFUL AS EVER; Coburns Revive Hazelton and Benrimo's Fanciful and Magical Drama. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/text-of-first-message-of-presidentelect-thanking-americans-for.html | Text of First Message of President-Elect Thanking Americans for Their Confidence | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/the-governorship.html | THE GOVERNORSHIP. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/vote-booms-stocks-public-buys-heavily-in-jubilant-market-4894670.html | VOTE BOOMS STOCKS; PUBLIC BUYS HEAVILY IN JUBILANT MARKET; 4,894,670 Shares Traded In on Second Biggest Day in Exchange's History. GAINS RANGE TO 15 POINTS Nearly All Issues Advance as Enthusiasm Mounts-- Brokers Swamped, Tickers Lag. 'HOOVER MARKET' FORECAST Circulars Predict Trend Which Will Surpass That Since 1924, but Warn of 'Technical' Reaction. | True | | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/ask-moody-for-troops-independent-republicans-fear-disorders-in.html | ASK MOODY FOR TROOPS.; Independent Republicans Fear Disorders in Hidalgo County. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/republicans-gain-seat-in-assembly-returns-show-that-proportionate.html | REPUBLICANS GAIN SEAT IN ASSEMBLY; Returns Show That Proportionate Standing of the Senate Is Unchanged.HOFSTADTER WINS BY 3,495He Runs Far Ahead of the Ticket-- Lefkowitz Elected to AssemblyFrom Sixth District. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/airships-for-ocean-service.html | AIRSHIPS FOR OCEAN SERVICE. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/hulbert-censured-by-metaau-body-action-in-removing-rubien-as.html | HULBERT CENSURED BY MET.A.A.U. BODY; Action in Removing Rubien as Official at Last Olympic Games Disapproved. MEMBERS PASS RESOLUTION It Carries by Vote of 47 to 11. --Both Sides of Controversy Presented at Length. ANIMOSITY FLARES ANEW A.A.U. Head and Former Secretary Give Vent to Feelings-- Olympic Incident Recalled. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/arrest-jb-devoney-in-florida-frauds-postoffice-inspectors-accuse.html | ARREST J.B. DEVONEY IN FLORIDA FRAUDS; Postoffice Inspectors Accuse Chicago Politician of SellingSwamp Lands by Mail. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/talking-vending-machines-ordered.html | Talking Vending Machines Ordered. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/rothstein-is-buried-slayer-hunt-drags-lawyer-pledged-to-silence-by.html | ROTHSTEIN IS BURIED; SLAYER HUNT DRAGS; Lawyer Pledged to Silence by Dying Man, Police Say-- Gamblers Vanish. AID FROM MEEHAN AWAITED Names of Two Who Were at Fatal Meeting Said to Be Known--Revolver Being Traced.THRONG ATTENDS SERVICEFriends Pay Tributes to Victim atFuneral Here and SendFlowers in Profusion. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/no-grain-shortage-says-soviet-agent-trading-corporation-head-admits.html | NO GRAIN SHORTAGE, SAYS SOVIET AGENT; Trading Corporation Head Admits Distribution Difficulties but Denies Famine Prospect.SCOUTS NEED OF IMPORTSStatement Points to increase of Other Shipments as Offsetting Grain Export Slump. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/sunday-sports-endorsed-in-bay-state-referendum.html | Sunday Sports Endorsed In Bay State Referendum | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/candidates-the-cause-declares-dr-work-republican-chairman-receives.html | CANDIDATES THE CAUSE, DECLARES DR. WORK; Republican Chairman Receives a Message of Appreciation From Mr. Hoover. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/miss-helen-stone-feted-debutantes-mother-entertains-for-her-at-a.html | MISS HELEN STONE FETED.; Debutante's Mother Entertains for Her at a Luncheon at Pierre's. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/building-to-be-leased-for-brooklyn-court-sinking-fund-approval.html | BUILDING TO BE LEASED FOR BROOKLYN COURT; Sinking Fund Approval Given for Use of Former Elks Club at $45,000 a Year. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/illinois-bans-mullen-suspends-chicago-boxing-promoter-for-failure.html | ILLINOIS BANS MULLEN.; Suspends Chicago Boxing Promoter for Failure to Pay Tax. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/rescued-from-bay-dies-man-leaps-from-ferryboat-on-way-to-staten.html | RESCUED FROM BAY, DIES.; Man Leaps From Ferryboat on Way to Staten Island. | True | | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/russian-plan-for-black-republic-in-africa-seen-behind-union.html | Russian Plan for Black Republic in Africa Seen Behind Union Minister's Warning | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/republicans-in-hawaii-win-by-wide-sweep-delegate-houston-is.html | REPUBLICANS IN HAWAII WIN BY WIDE SWEEP; Delegate Houston Is Returned by Big Majority-- Honolulu Elects a Democratic Mayor. | True | Special Cable to THE NEW YORK TIMES. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/100000-loss-in-beacon-ny-fire.html | $100,000 Loss in Beacon (N.Y.) Fire | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/erasmus-hall-six-defeats-boys-high-wins-21-hardman-netting-two.html | ERASMUS HALL SIX DEFEATS BOYS HIGH; Wins, 2-1, Hardman Netting Two Goals, and Ties Jamaica for P.S.A.L. Lead. THOMAS JEFFERSON VICTOR Gains First Triumph in Tourney by Blanking Stuyvesant, 6-0-- Chizner Is Star. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/hardware-demand-good-sales-of-both-staples-and-gift-articles-ahead.html | HARDWARE DEMAND GOOD.; Sales of Both Staples and Gift Articles Ahead of Last Year. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/50000000-bonds-floated-by-prr-funding-of-lehigh-and-wabash.html | $50,000,000 BONDS FLOATED BY P.R.R.; Funding of Lehigh and Wabash Purchases Shows Road's Intention to Retain Control.LARGEST RECENT OFFERINGObligations Run 35 Years at 4 %--Secured by $64,000,000 Stock --Active Demand Expected. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/gains-in-congress-will-help-hoover-republican-leaders-forecast.html | GAINS IN CONGRESS WILL HELP HOOVER; Republican Leaders Forecast Smooth Sailing for New President's Program. COOLIDGE TO COOPERATE He Will Press Farm Measures This Winter, Failing Which Special Session May Act. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/eva-le-gallienne-to-act-peter-pan.html | Eva Le Gallienne to Act Peter Pan. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/george-griswold-havens-are-hosts.html | George Griswold Havens Are Hosts. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/prohibition-upheld-dry-chiefs-say-three-view-election-as-proof-that.html | PROHIBITION UPHELD DRY CHIEFS SAY; Three View Election as Proof That the Voters Repudiated Smith Liquor Plan. RELIGIOUS ISSUE DECRIED Dr. Wilson Says Result Was Not a 'Referendum on Faiths'--Cherrington Pledges Hoover Support. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/peace-parade-set-for-saturday.html | Peace Parade Set for Saturday. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/us-senators-elected.html | U.S. Senators Elected | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/mnary-will-offer-hoover-farm-plan-he-hopes-short-session-will-pass.html | M'NARY WILL OFFER HOOVER FARM PLAN; He Hopes Short Session Will Pass and Coolidge Will Sign Bill Based on St. Louis Speech. WOULD AID 1929 HARVEST But Borah Says Time Is Lacking and Failure to Hold Special Session Would "Destroy Trust." | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/radio-board-hears-hoover-will-end-it-presidentelect-said-to-favor.html | RADIO BOARD HEARS HOOVER WILL END IT; President-Elect Said to Favor Return of Control to the Commerce Department. BOARD GOES OUT IN MARCH Robinson and Pickard Do Not Credit Report That It Will Be Abolished. LEADERS HERE WATCHING One Is Sure Department Control Is Better Than That of a Commission. | True | Special to The New York Times. | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/new-5th-av-house-is-sold-to-winter-bing-bing-dispose-of-16story.html | NEW 5TH AV. HOUSE IS SOLD TO WINTER; Bing & Bing Dispose of 16Story Apartment at94th Street.TWO DEALS ARE PENDINGBroadway Corner and 34th Street Flats in Reported Sales--Ornstein Buys Site. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/records-full-data-on-lightning-flash-apparatus-in-storm-region.html | RECORDS FULL DATA ON LIGHTNING FLASH; Apparatus in Storm Region Obtains 'Autograph' of Bolt forPower Line Study.ENGINEER TELLS OF FEAT'Asserts Chain of Stations Costing$400,000 Would Lead to Safety for Electric Transmission. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/jail-spoils-gilliss-race-newburyports-bad-boy-mayor-beaten-for.html | JAIL SPOILS GILLISS RACE.; Newburyport's "Bad Boy" Mayor Beaten for Legislature Seat. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/to-alter-mauretania-for-greater-speed-cunard-line-to-spend-500000.html | TO ALTER MAURETANIA FOR GREATER SPEED; Cunard Line to Spend $500,000 on Liner When She Arrives in Home Port. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/mrs-reed-smoot-dead-wife-of-utah-senator-dies-in-washington-after.html | MRS. REED SMOOT DEAD.; Wife of Utah Senator Dies in Washington After Two Years' Illness. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/columbia-varsity-scores-five-times-but-freshmen-retaliate-by-making.html | COLUMBIA VARSITY SCORES FIVE TIMES; But Freshmen Retaliate by Making Two Touchdowns in Hour of Scrimmage. SKIRT ENDS OF REGULARS Japar and Eberhardt Tally for Yearlings--Scott Crosses Line Twice for Varsity. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/mrs-provosts-countersuit-ended.html | Mrs. Provost's Counter-Suit Ended. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/views-of-newspapers-of-all-sections-on-the-national-result.html | Views of Newspapers of All Sections on the National Result | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/brooklyn-taxpayer-sold.html | Brooklyn Taxpayer Sold. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/denial-by-sam-h-harris-says-managers-will-deal-with-press-agents.html | DENIAL BY SAM. H. HARRIS.; Says Managers Will Deal With Press Agents Only as Individuals. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/bank-to-make-personal-loans.html | Bank to Make Personal Loans. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/polishlithuanian-parley-breaks-up.html | Polish-Lithuanian Parley Breaks Up | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/horse-show-begins-at-garden-today-hackney-classes-to-inaugurate.html | HORSE SHOW BEGINS AT GARDEN TODAY; Hackney Classes to Inaugurate 6-Day Program of 43d Annual Exhibition. WILL SET NEW HIGH MARK International Events Among Spectacular Features--Notable DinnerFirst Social Function. | True | By Henry R. Ilsley. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/corporation-reports-statements-for-various-periods-issued-by.html | CORPORATION REPORTS.; Statements for Various Periods Issued by Industrial and Other Companies. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/sees-workers-unrest-foster-says-this-is-indicated-by-large-popular.html | SEES WORKERS' UNREST.; Foster Says This Is Indicated by Large Popular Vote for Smith. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/pillsbury-quits-office-audit-starts-as-new-hampshire-state.html | PILLSBURY QUITS OFFICE.; Audit Starts as New Hampshire State Secretary Gives Up Post. | True | Special to The New York Times. | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/st-marks-defeats-groton-eleven-130-donald-and-benjamin-feature-for.html | ST. MARK'S DEFEATS GROTON ELEVEN, 13-0; Donald and Benjamin Feature for the Winners in Annual Football Contest. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/mandrew-in-quest-of-socrates-method-exhead-of-chicago-schools-going.html | M'ANDREW IN QUEST OF SOCRATES' METHOD; Ex-Head of Chicago Schools Going to Greece to Study Ancient Education Principles. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/five-90yearold-voters-in-one-town.html | Five 90-Year-Old Voters in One Town | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/police-department.html | Police Department. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/luncheon-for-miss-ursula-squier.html | Luncheon for Miss Ursula Squier. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/amateur-astronomers-meet.html | Amateur Astronomers Meet. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/oldest-champion-competitor-and-official-to-get-awards-from-mayor-at.html | Oldest Champion, Competitor and Official To Get Awards From Mayor at A.A.U. Dinner | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/cancer-week-opens-with-clinics-today-hospitals-of-city-invite.html | CANCER WEEK OPENS WITH CLINICS TODAY; Hospitals of City Invite Public to Attend, to Learn Facts About the Malady. HOFFMAN REPORTS GAINS Increase in Death Rate Less Than 15 Years Ago, Despite Spread of Disease, He Asserts. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/lady-astor-delighted-she-hopes-hoover-will-stamp-alcohol-from-new.html | LADY ASTOR "DELIGHTED."; She Hopes Hoover Will Stamp Alcohol From New York. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/the-play-in-which-there-is-gayety.html | THE PLAY; In Which There Is Gayety. | True | By J. Brooks Atkinson. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/financial-markets-overnight-advances-in-many-stocks-irregular.html | FINANCIAL MARKETS; Overnight Advances in Many Stocks, Irregular Movement Later--Call Money 6%. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/gold-imports-rise-75000000-likely-bankers-increase-estimates-of.html | GOLD IMPORTS RISE, $75,000,000 LIKELY; Bankers Increase Estimates of Shipments to Be Made From London. $1,000,000 MORE ENGAGED Other Transactions Reported but Not Confirmed Here--Argentina Sends $1,500,000. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/carrington-congratulates-copeland.html | Carrington Congratulates Copeland. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/election-aids-princeton-hoovers-success-brings-3000-gift-smith.html | ELECTION AIDS PRINCETON.; Hoover's Success Brings $3,000 Gift --Smith Backer Promised Same. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/admits-syracuse-killing.html | Admits Syracuse Killing. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/election-pleases-mexico-ambassador-morrow-will-tender-resignation.html | ELECTION PLEASES MEXICO.; Ambassador Morrow Will Tender Resignation in March. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/sues-over-6000-violin-orchestra-leader-seeks-to-recover-possession.html | SUES OVER $6,000 VIOLIN.; Orchestra Leader Seeks to Recover Possession From Wurlitzer Co. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/national-sugar-refining-to-meet.html | National Sugar Refining to Meet. | True | | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/coolidge-rejoices-in-wire-to-hoover-congratulates-victor-saying.html | COOLIDGE REJOICES IN WIRE TO HOOVER; Congratulates Victor, Saying With 'This Endorsement' He Can Retire 'in Contentment.' ALSO FELICITATES CURTIS Secretary Mellon Expresses Gratification and Kellogg, Wilbur andWest Send Messages. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/126-clubs-remain-outside-soccer-body-former-southern-new-york-state.html | 126 CLUBS REMAIN OUTSIDE SOCCER BODY; Former Southern New York State Group to Keep Name--U.S. Executive Committee Meets. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/villanova-player-is-badly-injured-irvine-has-dislocated-vertebra.html | VILLANOVA PLAYER IS BADLY INJURED; Irvine Has Dislocated Vertebra Same Injury That Was Fatal to Team-Mate. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/soprano-sings-novelties-catl-andreades-charms-also-in-her-native.html | SOPRANO SINGS NOVELTIES.; Catl Andreades Charms Also in Her Native Greek Folksongs. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/woman-dies-in-fire-two-men-rescued-policeman-and-firemen-unable-to.html | WOMAN DIES IN FIRE; TWO MEN RESCUED; Policeman and Firemen Unable to Save Victim, 54, From Third Floor of Rooming House. BLAZE SPREADS SWIFTLY Cat Escapes Death by Hiding on Top Shelf of Closet in Building in Bank Street. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/henry-ford-did-not-vote.html | Henry Ford Did Not Vote. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/dunkorton-to-lead-at-brown.html | Dunkorton to Lead at Brown. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/stocks-irregular-over-the-counter-prices-easier-at-closebank-shares.html | STOCKS IRREGULAR OVER THE COUNTER; Prices Easier at Close--Bank Shares Decline After Gains--Insurance Group Quiet. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/two-utilities-form-securities-company-american-cities-co-to-have.html | TWO UTILITIES FORM SECURITIES COMPANY; American Cities Co. to Have $75,000,000 Class A and 5,000,000 Class B Shares. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/miss-barbara-beard-to-wed-robroy-price-engagement-of-daughter-of.html | MISS BARBARA BEARD TO WED ROBROY PRICE; Engagement of Daughter of Boy Scouts' Head Is Announced. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/gardini-wins-on-mat-gets-fall-on-zilinskas-in-1830-at-new-ridgewood.html | GARDINI WINS ON MAT.; Gets Fall on Zilinskas in 18:30 at New Ridgewood Grove. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/bond-flotations-domestic-and-foreign-securities-to-be-offered-by.html | BOND FLOTATIONS.; Domestic and Foreign Securities to Be Offered by Investment Bankers. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/ananieff-to-go-to-havana-will-be-manager-of-new-office-of-cunard.html | ANANIEFF TO GO TO HAVANA.; Will Be Manager of New Office of Cunard Steamship Line. | True | | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/leaders-of-finance-hail-hoover-election-teagle-brush-and-hayden.html | LEADERS OF FINANCE HAIL HOOVER ELECTION; Teagle, Brush and Hayden Expect Prosperity to Increase--Praise President-Elect. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/jd-rockefeller_jr-to-entertain.html | J.D. Rockefeller_Jr. to Entertain. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/praise-near-east-relief-sir-esme-howard-and-other-notables-speak-at.html | PRAISE NEAR EAST RELIEF.; Sir Esme Howard and Other Notables Speak at Washington Dinner. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/mexico-bans-paper-as-friendly-to-toral-presidentelect-calls-on.html | MEXICO BANS PAPER AS FRIENDLY TO TORAL; President-Elect Calls on Readers and Advertisers to Boycott The Excelsior. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/man-falls-dead-in-court-stricken-calling-for-allowance-that.html | MAN FALLS DEAD IN COURT.; Stricken Calling for Allowance That daughters Failed to Pay. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/belgians-hail-success-of-friend-of-belgium-foreign-minister.html | BELGIANS HAIL SUCCESS OF 'FRIEND OF BELGIUM'; Foreign Minister, Commenting on Hoover's Victory, Stresses His Work During War. | True | Special Cable to THE NEW YORK TIMES. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/hoover-is-victor-in-texas-polling-with-only-three-counties-missing.html | HOOVER IS VICTOR IN TEXAS POLLING; With Only Three Counties Missing He Leads Smith by16,208 Votes.NORTH CAROLINA ALSO WONVirginia and Florida Are Likewise Safely in the Republican Column. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/appreciation-of-political-news.html | Appreciation of Political News. | True | F.W. HINKEL. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/harvey-wins-queens-by-3680-plurality-patten-concedes-defeat-in.html | HARVEY WINS QUEENS BY 3,680 PLURALITY; Patten Concedes Defeat in Closest and Bitterest Fight in Borough's History. CONNOLLY MEN TO GO Republican Victor for Presidency Reiterates Pledge to OustThose Who Do Not Quit. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/mcmahon-to-box-sackowitz.html | McMahon to Box Sackowitz. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/simmons-declares-his-party-is-saved-north-carolina-senator-who.html | SIMMONS DECLARES HIS PARTY IS SAVED; North Carolina Senator Who Fought Smith Says State Democrats Will Reunite. CANNON ASSAILS RASKOB Bishop Calls on Him to Resign to Rid Party of Tammany Control. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/ywca-drive-begins-with-102060-in-gifts-budget-campaign-with-quota.html | Y.W.C.A. DRIVE BEGINS WITH $102,060 IN GIFTS; Budget Campaign, With Quota of $265,000, Has Several Big Individual Donations. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/poultry-trust-suit-upheld-by-court-governments-procedure-in-its.html | POULTRY TRUST SUIT UPHELD BY COURT; Government's Procedure in Its Inclusion of Chamber as Defendant Sustained. FINDING IS CALLED VITAL Prosecutors Say It Prevents Claim of Exemption on Ground of Non-Incorporation. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/hoover-won-chicago-by-margin-of-20000-his-state-plurality-is-about.html | HOOVER WON CHICAGO BY MARGIN OF 20,000; His State Plurality Is About 400,000--Smith Doubled DavisVote in 1924. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/steel-output-eases-drop-of-about-1-per-cent-in-past-week-is.html | STEEL OUTPUT EASES; Drop of About 1 Per Cent. in Past Week Is Reported. | True | | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/gov-hunt-loses-in-arizona-democratic-foe-of-boulder-dam-defeated.html | GOV. HUNT LOSES IN ARIZONA.; Democratic Foe of Boulder Dam Defeated for Seventh Term. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/hails-canadas-progress-american-consul-at-london-stresses-her.html | HAILS CANADA'S PROGRESS.; American Consul at London Stresses Her Friendship With Us. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/seton-hall-eleven-wins-soccer-team-triumphs-over-stevens-institute.html | SETON HALL ELEVEN WINS.; Soccer Team Triumphs Over Stevens Institute, 5 to 0. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/5-children-hurt-as-train-hits-bus.html | 5 Children Hurt as Train Hits Bus. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/chinese-glad-hoover-won-wang-predicts-he-will-take-strong-interest.html | CHINESE GLAD HOOVER WON.; Wang Predicts He Will Take Strong Interest in China. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/tallman-golf-victor-defeats-guggenheim-5-and-3-in-pinehurst-autumn.html | TALLMAN GOLF VICTOR.; Defeats Guggenheim, 5 and 3, in Pinehurst Autumn Tourney. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/recital-by-hutcheson-pianist-plays-familiar-composition-delighting.html | RECITAL BY HUTCHESON.; Pianist Plays Familiar Composition, Delighting Audience. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/business-ruled-vote-says-jesse-h-jones-texan-denies-however-that-it.html | BUSINESS RULED VOTE, SAYS JESSE H. JONES; Texan Denies, However, That It Has Better Friend in Republicans Than Democrats. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/garvey-quits-canada-for-jamaica.html | Garvey Quits Canada for Jamaica. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/starts-trial-of-six-in-night-club-cases-government-seeks-verdict.html | STARTS TRIAL OF SIX IN NIGHT CLUB CASES; Government Seeks Verdict for Conspiracy--Actions Result of Willebrandt Raids. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/w-zbyszko-conquers-maloney-in-mat-bout-triumphs-after-4-minutes-4.html | W. ZBYSZKO CONQUERS MALONEY IN MAT BOUT; Triumphs After 4 Minutes 4 Seconds of Wrestling at St.Nicholas Arena. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/foley-resigns-yonkers-post.html | Foley Resigns Yonkers Post. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/graf-zeppelin-will-fly-ocean-repeatedly-eckener-now-says.html | Graf Zeppelin Will Fly Ocean Repeatedly, Eckener Now Says | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/cotton-prices-drop-under-liquidation-traders-prepare-for-increase.html | COTTON PRICES DROP UNDER LIQUIDATION; Traders Prepare for Increase in Crop Estimate Due From Government Today. LIST CLOSES AT BOSTON Net Decline of 13 to 23 Points Is Recorded--Mills Waiting for Lower Quotations. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/buys-10-passenger-planes-universal-corporation-orders-fokker-craft.html | BUYS 10 PASSENGER PLANES; Universal Corporation Orders Fokker Craft for Western Lines. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/hunter-gets-italys-gift-mussolini-sends-150-volumes-to-college-prof.html | HUNTER GETS ITALY'S GIFT.; Mussolini Sends 150 Volumes to College, Prof. Gray Announces. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/marquee-for-paramount-street-shelter-for-theatre-crowds-to-be.html | MARQUEE FOR PARAMOUNT.; Street Shelter for Theatre Crowds to Be Largest In the World. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/mrs-pattangall-pleased-she-declares-the-19th-amendment-saved-the.html | MRS. PATTANGALL PLEASED.; She Declares 'the 19th Amendment Saved the 18th Amendment.' | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/high-school-football.html | High School Football | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/midnight-frolic-nov-29-new-amsterdam-roof-is-being-made-over-for.html | MIDNIGHT FROLIC" NOV. 29.; New Amsterdam Roof Is Being Made Over for Ziegfeld Show. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/will-ask-early-shopping-retail-dry-goods-association-to-open.html | WILL ASK EARLY SHOPPING.; Retail Dry Goods Association to Open Christmas Campaign Monday. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/our-tariff-and-france-an-official-statement-about-the-governments.html | OUR TARIFF AND FRANCE; An Official Statement About the Government's Attitude. | True | ARTHUR N. YOUNG, | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/state-ticket-leads-smith-in-city-vote-copeland-makes-best-showing.html | STATE TICKET LEADS SMITH IN CITY VOTE; Copeland Makes Best Showing of 539,981, Against 448,633 for the Governor. ROOSEVELT MARGIN LEAST He Alone Trails Smith in FiveBorough Plurality--Lehman, Conway and Crouch Far Ahead. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/markets-in-london-paris-and-berlin-british-exchange-is-active-and.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Active and Strong on Reports of Hoover's Victory. LONDON MONEY HARDENS Paris Bourse Regains Confidence-- Berlin Is Firm, With Gains in Specialties. | True | Wireless to THE NEW YORK TIMES. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/governors-elected.html | Governors Elected | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/harbord-back-at-desk-resumes-radio-corporation-post-after-aiding.html | HARBORD BACK AT DESK.; Resumes Radio Corporation Post After Aiding Hoover Campaign. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/3-new-dividends-4-extras-declared-standard-oil-of-nebraska-and-of.html | 3 NEW DIVIDENDS, 4 EXTRAS DECLARED; Standard Oil of Nebraska and of California Vote Additional Payments of 50 Cents. ONE STOCK DISTRIBUTION Initials by Mortgage Company of Pennsylvania, Guggenheim & Co. and National Bancservice. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/col-gw-burleigh-host-gives-a-dinner-for-emanuele-grazzi-and-gen.html | COL. G.W. BURLEIGH HOST.; Gives a Dinner for Emanuele Grazzi and Gen. Augusto Villa. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/smith-backer-ends-life-after-reading-of-defeat.html | Smith Backer Ends Life After Reading of Defeat | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/negro-for-congress-elected-in-chicago-oscar-de-priest-republican-is.html | NEGRO FOR CONGRESS ELECTED IN CHICAGO; Oscar de Priest, Republican, Is Chosen as Successor to the Late M.B. Madden. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/in-schuberts-memory-100000-groups-to-observe-death-centenary-of.html | IN SCHUBERT'S MEMORY.; 100,000 Groups to Observe Death Centenary of Composer. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/3-pro-teams-tied-in-best-ball-play-turnesa-brothers-kleinluhr-and.html | 3 PRO TEAMS TIED IN BEST BALL PLAY; Turnesa Brothers, Klein-Luhr and Pepin-Hunter All Make 69s in One-Day Tourney. TURNESAS SCORE 16 PARS Also Get Two Birdies in Round on Old Westbury Course--PepinHunter Have a 33. | True | Special to The New York Times. | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/mrs-pratt-to-keep-aldermanic-seat-will-not-leave-board-before-march.html | MRS. PRATT TO KEEP ALDERMANIC SEAT; Will Not Leave Board Before March 1, She Says--Ready for Budget Fight. DENIES THIRST FOR POWER "I Am a Public Servant," She Declares, Repeating That She Runs as a Citizen, Not as a Woman. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/former-factory-girl-to-make-opera-debut-clara-jacobo-is-to-sing.html | FORMER FACTORY GIRL TO MAKE OPERA DEBUT; Clara Jacobo Is to Sing Leonora in "Il Trovatore" at the Metropolitan Tonight. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/bay-state-margin-21073-for-smith-rolls-up-781744-to-760671-for.html | BAY STATE MARGIN 21,073 FOR SMITH; Rolls Up 781,744 to 760,671 for Hoover--Walsh's Plurality for Senate Is 121,877. WIDE REPUBLICAN BOLTING Voters of Foreign Lineage Said to Have Deserted on the Religious Issue. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/orders-extradition-of-northcott.html | Orders Extradition of Northcott. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/electoral-vote.html | Electoral Vote | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/women-in-congress.html | WOMEN IN CONGRESS. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/3-princeton-crews-in-closing-regatta-lightweight-eight-stroked-by.html | 3 PRINCETON CREWS IN CLOSING REGATTA.; Lightweight Eight Stroked by Poole Wins Final Event of Outdoor Season. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/new-yorks-architects-city-owes-much-of-its-beauty-and-grandeur-to.html | NEW YORK'S ARCHITECTS.; City Owes Much of Its Beauty and Grandeur to Them. | True | HENRY A. STIMSON. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/daly-wins-race-on-ice-captures-220yard-dash-in-the-first-of-psal.html | DALY WINS RACE ON ICE.; Captures 220-Yard Dash in the First of P.S.A.L. Series. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/virginia-students-burn-intolerance-in-effigy.html | Virginia Students Burn "Intolerance" in Effigy | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/ge-gregory-leaves-national-city-bank-originator-of-federal-reserves.html | G.E. GREGORY LEAVES NATIONAL CITY BANK; Originator of Federal Reserve's Accounting System to Join Brokerage Firm. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/wins-liebman-radio-prize-prof-wg-cady-gets-500-award-for-work-with.html | WINS LIEBMAN RADIO PRIZE; Prof. W.G. Cady Gets $500 Award for Work With Piezo Crystals. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/150-at-hunter-seek-welfare-jobs.html | 150 at Hunter Seek Welfare Jobs. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/ousts-15-officers-in-philadelphia-civil-service-board-removes.html | OUSTS 15 OFFICERS IN PHILADELPHIA; Civil Service Board Removes Police Heads Hit in Grand Jury Inquiry. NINE OTHERS FACE ACTION Jury Is Assailed at Hearing for Men, Some of Whom Are Under Prison Sentence. | True | Special to The New York Times. | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/merger-to-be-financed-stock-offering-for-underwear-manufacturers.html | MERGER TO BE FINANCED.; Stock Offering for Underwear Manufacturers Expected. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/hoovers-triumph-hailed-in-britain-his-knowledge-of-alien-lands.html | HOOVER'S TRIUMPH HAILED IN BRITAIN; His Knowledge of Alien Lands, Possessed by No Other President, Called Happy Augury.FRENCH COOL TO VICTORYThey Expect Continuance ofCoolidge Policy, Over WhichThey Are Not Enthusiastic.SUCCESS PLEASES GERMANSVatican Regrets, on Sentiment, ThatSmith Lost, but Feels Choice of Hoover Is a Happy One. | True | Special Cable to THE NEW YORK TIMES. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/fordham-schedules-17-basketball-games-colombia-listed-for-first.html | FORDHAM SCHEDULES 17 BASKETBALL GAMES; Colombia Listed for First Time in Years--All Except Two Contests to Be Played at Home. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/old-prevost-lots-sold-day-completes-auction-sale-of-bronx.html | OLD PREVOST LOTS SOLD.; Day Completes Auction Sale of Bronx Properties. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/pageantry-to-mark-armys-clash-with-notre-dame-here-saturday-parade.html | Pageantry to Mark Army's Clash With Notre Dame Here Saturday; Parade of Cadets Will Add Color to the Spectacle at Yankee Stadium -- Interest of Fans at High Tide, With 80,000 Expected at Game--Army Hopes to Maintain Its Unbeaten Record. | True | By Richards Vidmer. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/father-mathew-and-temperance.html | Father Mathew and Temperance. | True | ELIZABETH O'TOOLE. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/store-chains-show-gains-for-october-nineteen-systems-report-178-per.html | STORE CHAINS SHOW GAINS FOR OCTOBER; Nineteen Systems Report 17.8 Per Cent. Increase in Sales-- Total $112,405,757. WOOLWORTH GIVES FIGURES Business of Old Units Decreased Slightly--Statements for Ten Months Also Issued. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/an-able-pair-young-and-morrow-would-do-well-at-reparations.html | AN ABLE PAIR.; Young and Morrow Would Do Well at Reparations Conferences. | True | HOWARD T. OLIVER. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/trace-poison-liquor-to-new-york-deaths-canadian-officials-say.html | TRACE POISON LIQUOR TO NEW YORK DEATHS; Canadian Officials Say Seizure of 4,000 Gallons at La Salle, Ont., Uncovers Alcohol Ring. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/prosposed-law-changes-sent-insurance-men-beha-says-further-public.html | PROSPOSED LAW CHANGES SENT INSURANCE MEN; Beha Says Further Public Hearings Unlikely on Amendmentsto Various State Sections. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/singer-and-lawson-will-clash-tonight-chocolate-and-schweitzer-also.html | SINGER AND LAWSON WILL CLASH TONIGHT; Chocolate and Schweitzer Also on Card at 5th Av. Boys' Association Benefit. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/nicaraguan-minister-to-resign.html | Nicaraguan Minister to Resign. | True | Special to The New York Times. | C1B 4478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/hoover-welcomed-by-berlin-press-an-economist-as-president-is-seen-a.html | HOOVER WELCOMED BY BERLIN PRESS; An Economist as President Is Seen as Advantageous to Reich --Strong Policy Expected. EFFECT ON DEBTS DISPUTED One Paper Calls Election a Victory for 'Prosperity, Protestantism and Prohibition.' | True | Wireless to THE NEW YORK TIMES. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/contractor-shot-in-row-rival-claimant-to-dumping-ground-charged.html | CONTRACTOR SHOT IN ROW.; Rival Claimant to Dumping Ground Charged With Assault. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/the-popular-vote-for-president.html | The Popular Vote for President | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/to-escort-sergeant-york-four-veterans-named-by-general-ely-as.html | TO ESCORT SERGEANT YORK.; Four Veterans Named by General Ely as Ex-Soldier's Guard of Honor. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/league-expects-aid-in-work-from-hoover.html | LEAGUE EXPECTS AID IN WORK FROM HOOVER | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/senator-forsyth-dies-after-long-campaign-new-jersey-legislator.html | SENATOR FORSYTH DIES AFTER LONG CAMPAIGN; New Jersey Legislator Succumbs as His Party Wins Victory. | True | Special to The New York Times. | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/jersey-city-elks-win-on-alleys.html | Jersey City Elks Win on Alleys. | True | | C1B 4478 |
| 1928-11-08 | 1928-11-08 | https://www.nytimes.com/1928/11/08/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 4478 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/urges-california-to-record-unanimous-vote-for-hoover.html | Urges California to Record Unanimous Vote for Hoover | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/permit-arms-at-cenotaph-british-war-authorities-reject-labor-mps.html | PERMIT ARMS AT CENOTAPH.; British War Authorities Reject Labor M.P.'s Plea. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/todays-program-of-events-at-the-national-horse-show.html | Today's Program of Events At the National Horse Show | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/dry-agents-describe-drinking-at-luigis-tell-in-night-club.html | DRY AGENTS DESCRIBE DRINKING AT LUIGI'S; Tell, in Night Club Conspiracy Case, of Buying Whiskey at "$100,000 Bar." | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/leaps-20-stories-to-death-man-jumps-from-park-row-building-window.html | LEAPS 20 STORIES TO DEATH; Man Jumps From Park Row Building Window to Adjoining Structure. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/to-contest-becks-seat-philadelphia-committee-will-seek-ballot.html | TO CONTEST BECK'S SEAT.; Philadelphia Committee Will Seek Ballot Recount in Smith's Name. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/dr-se-robertson-dead-president-of-dime-savings-institution-of.html | DR. S.E. ROBERTSON DEAD.; President of Dime Savings Institution of Newark Was 69. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/coolidges-open-the-social-season-cabinet-dinner-first-of-four.html | COOLIDGES OPEN THE SOCIAL SEASON; Cabinet Dinner, First of Four Entertainments, Assembles Company of Fifty. THE EARLIEST ON RECORD Vice President and Mrs. Dawes and Secretary and Mrs. Kellogg Share the Honors. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/mrs-w-brewster-valentine-hostess.html | Mrs. W. Brewster Valentine Hostess | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/sealed-verdict-on-violin-dealer-says-he-bought-instrument-claimed.html | SEALED VERDICT ON VIOLIN.; Dealer Says He Bought Instrument, Claimed by Wurlitzer Co., Abroad. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/final-home-drill-for-notre-dame-game-staged-by-army-army-in-rain.html | Final Home Drill for Notre Dame Game Staged by Army; ARMY IN RAIN HOLDS FINAL HOME DRILL Goes Through Varied Rehearsal Before Departing Today for Notre Dame Game Here. CADET CORPS TO FOLLOW Will Detrain at Highbridge Station Tomorrow and March to the Yankee Stadium. Notre Dame Squad Leaves. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/southerners-seek-to-get-raskob-out-dry-democrats-want-change-in.html | SOUTHERNERS SEEK TO GET RASKOB OUT; Dry Democrats Want Change in Chairmanship as Step to 'Rehabilitate' Party. WILL CONFER IN CAPITAL View of Leaders There Is That "Solid" States Lost to Hoover Can Be Won Back. Will Leave Time to Raskob. Republicans Look Southward. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/u-of-p-gets-700000-gifts-lennig-bequests-are-to-promote-mechanics.html | U. OF P. GETS $700,000 GIFTS; Lennig Bequests Are to Promote Mechanics and Private Scholarships | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/porto-rico-alianza-wins-retains-control-of-the-legislature-by-a.html | PORTO RICO ALIANZA WINS.; Retains Control of the Legislature by a Small Margin. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/mussolini-on-fascism-it-is-a-new-political-and-social-order-he.html | MUSSOLINI ON FASCISM.; It Is a New Political and Social Order, He Tells Italian Senate. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/utility-may-auction-stock-canadian-gas-company-to-increase-capital.html | UTILITY MAY AUCTION STOCK; Canadian Gas Company to Increase Capital Under Government Order. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/china-places-order-for-radio-stations-rca-gets-contract-to-build.html | CHINA PLACES ORDER FOR RADIO STATIONS; R.C.A. Gets Contract to Build Two Transmitters and Three Receivers for Nationalists. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/blow-killed-gang-leader-monahan-slain-apparently-with-butt-of.html | BLOW KILLED GANG LEADER.; Monahan Slain Apparently With Butt of Pistol, Autopsy Shows. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/turkey-crop-is-larger-1928-production-is-4-per-cent-above-last.html | TURKEY CROP IS LARGER.; 1928 Production Is 4 Per Cent. Above Last Year's. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/eight-productions-set-for-nov-19-week-the-sacred-flame-by-maugham.html | EIGHT PRODUCTIONS SET FOR NOV. 19 WEEK; "The Sacred Flame," by Maugham, and "The Royal Box"Revival in the List. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/some-painful-anomalies.html | SOME PAINFUL ANOMALIES. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/seven-held-in-ball-pool-plead-not-guiltydetective-tells-of-raid-on.html | SEVEN HELD IN BALL POOL; Plead Not Guilty--Detective Tells of Raid on Printing Shop. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/in-the-oakhurst-tradition.html | IN THE OAKHURST TRADITION. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/reinhardt-planning-busy-american-visit-besides-producing-the-living.html | REINHARDT PLANNING BUSY AMERICAN VISIT; Besides Producing "The Living Corpse," Will Direct Miss Gish in Movie. | True | Wireless to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/record-shipments-by-dodge-bros.html | Record Shipments by Dodge Bros. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/other-municipal-loans-announcements-of-bond-issues-to-be-awarded.html | OTHER MUNICIPAL LOANS; Announcements of Bond Issues to Be Awarded for Various Public Enterprises. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/approve-harbor-widening-army-engineers-recommend-work-at-port.html | APPROVE HARBOR WIDENING.; Army Engineers Recommend Work at Port Chester to Cost $50,000. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/hoovers-old-butler-extols-his-kindness-london-servant-tells-how.html | HOOVER'S OLD BUTLER EXTOLS HIS KINDNESS; London Servant Tells How President-Elect Used to Dress Upas Father Christmas. | True | Special Cable to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/2500-altman-gift-for-play-areas.html | $2,500 Altman Gift for Play Areas. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/chinese-envoy-tells-aims-dr-wu-declares-nationalist-government-is.html | CHINESE ENVOY TELLS AIMS.; Dr. Wu Declares Nationalist Government Is Not Anti-Foreign. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/arts-academy-gets-fund-for-building-gift-for-structure-to-be-put-up.html | ARTS ACADEMY GETS FUND FOR BUILDING; Gift for Structure to Be Put Up Behind Present One Announced at Meeting.ABBEY EXHIBIT IS OPENEDDisplay to Continue Until Sept. 1, 1929--Session Votes to RetainPresent Board of Directors. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/smith-victor-over-mayer.html | Smith Victor Over Mayer. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/sports-of-the-times-not-the-result-of-an-election-bet-the-first.html | Sports of the Times; Not the Result of an Election Bet. The First Blow. Making the Worst of It. The Chances of the Cubs. | True | By John Kieran. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/mattia-battistini-noted-baritone-dies-favorite-in-european-opera.html | MATTIA BATTISTINI, NOTED BARITONE, DIES; Favorite in European Opera Houses and Concert Halls Succumbs in Italy at 72. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/westchester-assessments-rise.html | Westchester Assessments Rise. | True | | C1B 5277 |
| 1928-11-09 | | https://www.nytimes.com/1928/11/09/archives/8-extra-dividends-declared-in-day-special-stock-payment-of-5-and.html | 8 EXTRA DIVIDENDS DECLARED IN DAY; Special Stock Payment of 5% and New Regular One of 3% by General Public Service. TWO INITIAL QUARTERLIES Increases Voted by Four Companies --Vacuum Oil Announces Special Year-End Payment. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/florida-becomes-twoparty-state.html | Florida Becomes Two-Party State. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/80000-gem-robbery-laid-to-chicago-thugs-leopold-katz-of-new-york.html | $80,000 GEM ROBBERY LAID TO CHICAGO THUGS; Leopold Katz of New York Reports Kidnapping in Taxi byFive Armed Bandits. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/wife-arrested-in-killing-of-man.html | Wife Arrested in Killing of Man. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/dug-out-campaign-begins-workers-meet-today-in-drive-for-a-permanent.html | DUG OUT CAMPAIGN BEGINS.; Workers Meet Today in Drive for a Permanent Building | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/financial-notes-95648755.html | FINANCIAL NOTES. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/youth-dies-in-plane-crash-pilot-is-missing-and-reported-to-have.html | YOUTH DIES IN PLANE CRASH; Pilot Is Missing and Reported to Have Fallen Out Near San Diego. | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/bans-alsatian-deputies-french-chamber-refuses-to-let-ricklin-and.html | BANS ALSATIAN DEPUTIES.; French Chamber Refuses to Let Ricklin and Rosse Take Their Seats. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/vote-surprises-argentina-newspapers-differ-in-interpreting-election.html | VOTE SURPRISES ARGENTINA; Newspapers Differ in Interpreting Election Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/keyes-gets-court-delay-indicted-los-angeles-prosecutor-to-make-plea.html | KEYES GETS COURT DELAY.; Indicted Los Angeles Prosecutor to Make Plea Monday. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/crude-rubber-declines-futures-drop-10-to-20-points-in-quiet-day-on.html | CRUDE RUBBER DECLINES.; Futures Drop 10 to 20 Points in Quiet Day on Exchange. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/18-colleges-enter-crosscountry-run-western-team-michigan-state-to.html | 18 COLLEGES ENTER CROSS-COUNTRY RUN; Western Team, Michigan State, to Race Against Eastern Harriers for First Time Nov. 26.ENTRY LIST IS SMALLER Union College Will Run Only in Varsity Event This Year--Fordham and Pittsburgh Missing. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/asks-more-time-on-bills-merchants-want-seven-days-for-railroad.html | ASKS MORE TIME ON BILLS.; Merchants Want Seven Days for Railroad Freight Settlements. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/philippine-police-kill-two-moros.html | Philippine Police Kill Two Moros. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/41160000-new-securities-on-todays-investment-lists.html | $41,160,000 New Securities On Today's Investment Lists | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/major-leagues-will-start-race-5-days-later-next-year.html | Major Leagues Will Start Race 5 Days Later Next Year | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/japanese-jump-star-hurt-oda-olympic-victor-may-be-out-of-hop-step.html | JAPANESE JUMP STAR HURT.; Oda, Olympic Victor, May Be Out of Hop, Step and Jump. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/afterthoughts-of-mr-rogers-on-notable-election-results.html | Afterthoughts of Mr. Rogers On Notable Election Results | True | WILL ROGERS. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/taxicab-strike-called-in-baltimore.html | Taxicab Strike Called in Baltimore. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/scrimmage-on-snow-for-syracuse-eleven-hard-drill-for-ohio-wesleyan.html | SCRIMMAGE ON SNOW FOR SYRACUSE ELEVEN; Hard Drill for Ohio Wesleyan Is Held--Sebo, Stevens and Other Regulars Not to Play. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/mrs-gould-entertains-debutantes.html | Mrs. Gould Entertains Debutantes. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/other-corporate-reports-statements-for-various-periods-issued-by.html | OTHER CORPORATE REPORTS; Statements for Various Periods Issued by Industrial and Other Companies. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/form-foundation-for-mental-health-physicians-aim-to-promote-general.html | FORM FOUNDATION FOR MENTAL HEALTH; Physicians Aim to Promote General Happiness With Aid of Psychology.$1,000,000 FUND SOUGHTMeeting Here Votes to Hold the First International Congress onthe Subject in 1930. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/cecils-views-on-parity-he-tells-britishamerican-womens-crusade-that.html | CECIL'S VIEWS ON PARITY.; He Tells British-American Women's Crusade That It Is Impossible. | True | Special Cable to THE NEW YORK TIMES. | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/boy-slayer-to-be-arraigned-today.html | Boy Slayer to Be Arraigned Today. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/slight-gain-of-gold-by-bank-of-england-reserve-ratio-fractionally.html | SLIGHT GAIN OF GOLD BY BANK OF ENGLAND; Reserve Ratio Fractionally Higher, but 12 Per Cent. Below Year's Highest. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/morrows-eight-wins-title-in-penns-freshman-rowing.html | Morrow's Eight Wins Title In Penn's Freshman Rowing | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/golf-dinner-tomorrow-night.html | Golf Dinner Tomorrow Night. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/west-branch-gives-day-over-to-hoover-quakers-forget-staidness-and.html | WEST BRANCH GIVES DAY OVER TO HOOVER; Quakers Forget Staidness and Join Cheering Parade in Honor of Native Son. GOVERNOR MAKES SPEECH Hoover's Teacher Hailed as Guide to Presidency--One Speaker Says Town Will Be "Shrine." | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/cole-to-seek-bay-state-recount.html | Cole to Seek Bay State Recount. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/princeton-debaters-chosen.html | Princeton Debaters Chosen. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/thousands-in-chorus-at-welsh-eisteddfod-clubs-from-england-wales.html | THOUSANDS IN CHORUS AT WELSH EISTEDDFOD; Clubs From England, Wales, Canada, Argentina and 10 States of Compete. | True | Special to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/radio-corporation-sets-new-records-reports-23643332-gross-and.html | RADIO CORPORATION SETS NEW RECORDS; Reports $23,643,332 Gross and $5,221,145 Net for Last Quarter. $4.22 FOR COMMON SHARE Earnings of $12 Forecast for All of 1928--Now Amount to $7.59, Against $2.87 a Year Ago. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/2500-for-police-schools-mayors-conference-reports-on-the-enrolment.html | 2,500 FOR POLICE SCHOOLS.; Mayor's Conference Reports on the Enrolment in the State. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/brandy-seized-on-spanish-liner.html | Brandy Seized on Spanish Liner. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/man-dies-in-camden-fire-plant-fireman-killed-and-25-injured-as.html | MAN DIES IN CAMDEN FIRE.; Plant Fireman Killed and 25 Injured as Leaking Gas Explodes. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/edna-rothwell-wed-radio-pianist-becomes-bride-of-franklin-ford.html | EDNA ROTHWELL WED.; Radio Pianist Becomes Bride of Franklin Ford, Manager of WHAP. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/london-agog-over-lord-mayors-show-today-greatest-on-record-if-fog.html | London Agog Over Lord Mayor's Show Today; Greatest on Record if Fog Does Not Spoil It | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/reforms-lisbon-cabinet-freitas-remains-premier-with-salazar-as.html | REFORMS LISBON CABINET.; Freitas Remains Premier, With Salazar as Finance Minister. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/sees-rail-outlook-bright-loree-says-earnings-in-last-quarter-should.html | SEES RAIL OUTLOOK BRIGHT.; Loree Says Earnings In Last Quarter Should Show Gains. | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/hail-sports-vote-in-massachusetts-officials-say-baseball-will-be.html | HAIL SPORTS VOTE IN MASSACHUSETTS; Officials Say Baseball Will Be Greatly Benefited by Sunday Games in Boston.HEYDLER IS ENTHUSIASTICMcGraw and Ruppert Also Elated--Hornsby Trade Seen as Helpful to Both Clubs. Popularity of Sunday Games. Robins to be Affected. | True | By John Drebinger. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/queens-speculates-on-harvey-cabinet-but-presidentelect-is-silent-on.html | QUEENS SPECULATES ON HARVEY CABINET; But President-Elect Is Silent on the Appointments He Will Make After Jan. 1. DE BRAGGA STATUS IN DOUBT Leader May Be Ignored, but View Is That Harvey May Cooperate in Interest of Re-Election. De Bragga's Influence in Doubt. Halleran Mentioned for Post. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/second-av-corner-sold-to-operators-stern-blackstone-buy-fortyfirst.html | SECOND AV. CORNER SOLD TO OPERATORS; Stern & Blackstone Buy Fortyfirst Street Parcel FromSeward W. Ehrich.$200,000 DEAL IN 14TH ST. Sarnoff-Irving Stores Dispose ofBusiness Building Near ThirdAv.--Other Manhattan Sales. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/dela-salle-harriers-win-defeat-horace-mann-at-van-cortlandt-park-19.html | DELA SALLE HARRIERS WIN.; Defeat Horace Mann at Van Cortlandt Park, 19 to 36. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/birkenhead-takes-directorship-at-10000-but-with-chance-of-110000.html | Birkenhead Takes Directorship at $10,000, But With Chance of $110,000 for Part Time | True | Wireless to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/dickinson-is-reelected-again-is-chosen-to-head-the-bay-state.html | DICKINSON IS RE-ELECTED.; Again Is Chosen to Head the Bay State Circuit. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/scientist-describes-fatal-sound-waves-alfred-loomis-tells-of.html | SCIENTIST DESCRIBES FATAL SOUND WAVES; Alfred Loomis Tells of Experiments in Which Fish and Small Animals Are Killed. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/green-room-club-farewell-party.html | Green Room Club Farewell Party. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/pimlico-weight-for-age-captured-by-extreme-voltear-next-extreme-is.html | Pimlico Weight for Age Captured by Extreme; Voltear Next; EXTREME IS FIRST IN WEIGHT FOR AGE McAtee Pilots Dorwood Entry to Neck Victory Over Voltear at Pimlico. SUN SHADOW WINE TASKER Finishes in Front of Rubicon After Hard Ride--Fair Man Beats Gadalong by Length. Hildreth Supplies Contention. Fair Man Wins Easily. | True | By Bryan Field. Special To the New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/as-tuttles-promotion-approved.html | A.S. Tuttle's Promotion Approved. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/fight-court-review-of-presidents-act-government-counsel-holds-case.html | FIGHT COURT REVIEW OF PRESIDENT'S ACT; Government Counsel Holds Case Involving Nitrate Tariff Vitally Important. PLAINTIFFS SEEK HEARING $100,000 Additional Duties Exacted Under Executive Ruling Depend on Test Action. | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/tammany-in-doubt-on-state-patronage-uncertain-of-roosevelt-as-a.html | TAMMANY IN DOUBT ON STATE PATRONAGE; Uncertain of Roosevelt as a 'Practical' Dispenser of Coveted Jobs. FEARS UP-STATE LEANINGS Organization, With Eye to Many Posts at $12,000 a Year, Recalls Senate Fight. 'KNIFING' OF SMITH DENIED Leaders Proud of His City Vote in Presidential Year-- Call Olvany Hold Stronger. Fear Up-State Organization. Positions to Be Filled. Many Bureau Places. His Patronage Is Rich. Count Olvany Stronger. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/armed-men-take-10062-niagara-falls-motor-official-says-holdup-pair.html | ARMED MEN TAKE $10,062.; Niagara Falls Motor Official Says Hold-Up Pair Got Jewels and Cash. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/state-penalizes-793-automobilists-list-includes-114-in-the.html | STATE PENALIZES 793 AUTOMOBILISTS; List Includes 114 in the Metropolitan District Accused ofDriving While Intoxicated.BOLD CULPRITS TOTAL 492Names of Those Who Failed to Fileas Required by Law Are NotMade Public. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/tells-of-discovery-of-historic-picture-art-dealer-says-he-found.html | TELLS OF DISCOVERY OF HISTORIC PICTURE; Art Dealer Says He Found Here Only Portrait of Frederick the Great as King. ATTRIBUTES IT TO GRAFF And Declares That It May Change Conception of the German Ruler'e Appearance. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/singer-knocks-out-lawson-in-fifth-referee-halts-bout-at-st-nicholas.html | SINGER KNOCKS OUT LAWSON IN FIFTH; Referee Halts Bout at St. Nicholas Arena to Save LoserFurther Punishment.CHOCOLATE GETS DECISIONOutpoints Silverberg In Semi-Final--Schweitzer Annexes 29thVictory in Row. Reaches Singer's Jaw. Schweitzer Wins Decision. | True | By James P. Dawson. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/williams-faculty-salaries-raised.html | Williams Faculty Salaries Raised. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/breaks-revolver-rapid-fire-record.html | Breaks Revolver Rapid Fire Record. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/9000000-bonds-sold-by-illinois-state-auctions-7000000-issue-takes.html | $9,000,000 BONDS SOLD BY ILLINOIS; State Auctions $7,000,000 Issue, Takes Sealed Bidsfor $2,000,000.BOTH LOTS OFFERED TODAYTwo Syndicates Combine to Bid for Larger Loan--Interest Cost toState to Be 4.15 P.C. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/elect-sophomores-to-yale-societies-junior-fraternities-announce.html | ELECT SOPHOMORES TO YALE SOCIETIES; Junior Fraternities Announce First Selections From the Class of 1931. PICK SABIN CARR'S BROTHER Track, Baseball and Football Athletes Among Those Chosenfor New Members. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/lexington-to-be-tested-navy-awaits-results-of-coast-speed-trials-of.html | LEXINGTON TO BE TESTED.; Navy Awaits Results of Coast Speed Trials of Plane Carrier. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/continental-can-co-expands.html | Continental Can Co. Expands. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/mute-boys-two-words-lose-50000-suit-and-send-mother-to-jail-on.html | 'Mute' Boy's Two Words Lose $50,000 Suit And Send Mother to Jail on Perjury Charge | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/col-reuben-b-miller-army-medical-officer-dies-in-hospital-where-his.html | COL. REUBEN B. MILLER.; Army Medical Officer Dies in Hospital Where His Wife Is Patient. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/filipinos-laud-hoover-legislature-congratulates-him-and-asks.html | FILIPINOS LAUD HOOVER.; Legislature Congratulates Him and Asks Independence. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/chicago-banks-plan-another-big-merger-tentative-steps-taken-to-unite.html | CHICAGO BANKS PLAN ANOTHER BIG MERGER; Tentative Steps Taken to Unite First National Group With Union Trust Company. RESOURCES OF $582,000,000 Stocks of Both Banks Advance in the Unlisted Market on Rumors of Consolidation. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/water-tube-bids-valid-court-upholds-four-contracts-awarded-to-pj.html | WATER TUBE BIDS VALID.; Court Upholds Four Contracts Awarded to P.J. McGovern Co. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/iowa-squad-departs-for-ohio-state-game-28-hawkeyes-leave-on-trip-to.html | IOWA SQUAD DEPARTS FOR OHIO STATE GAME; 28 Hawkeyes Leave on Trip to Columbus--Indiana Leaves for Minnesota Tussle. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/financial-markets-violent-advance-in-many-stocks-followed-by-heavy-.html | FINANCIAL MARKETS; Violent Advance in Many Stocks, Followed by Heavy Selling --Call Money 6 %. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/state-health-chief-in-olean.html | State Health Chief in Olean. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/dr-cf-duryea-dies-radium-specialist-founded-the-radium-hospital-in.html | DR. C.F. DURYEA DIES; RADIUM SPECIALIST; Founded the Radium Hospital in Brooklyn and Was Attached to Three Others. SERVED OVERSEAS 2 YEARS Studied Radium Therapy at the Institute in Paris and Wrote Much on That Subject. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/tunnel-policeman-wins-writ.html | Tunnel Policeman Wins Writ. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/cuts-dodge-car-prices-chrysler-reduces-two-of-three-lines-150-to.html | CUTS DODGE CAR PRICES.; Chrysler Reduces Two of Three Lines $150 to $250. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/raid-berlin-police-office-intruders-foiled-in-attempt-to-steal-bond.html | RAID BERLIN POLICE OFFICE.; Intruders Foiled in Attempt to Steal Bond Fraud Papers. | True | Wireless to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/curb-lists-american-stores-stock.html | Curb Lists American Stores Stock. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/ginnings-very-large.html | GINNINGS VERY LARGE. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/barry-outpoints-nelson-triumphs-in-the-feature-bout-at-102d-medical.html | BARRY OUTPOINTS NELSON.; Triumphs in the Feature Bout at 102d Medical Regiment Armory. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/will-represent-irish-bank-five-institutions-here-named-agents-by.html | WILL REPRESENT IRISH BANK; Five Institutions Here Named Agents by Munster and Leinster. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/hopes-of-harvard-fans-soar-as-squad-awaits-penn-invasion-clash.html | Hopes of Harvard Fans Soar As Squad Awaits Penn Invasion; Clash Tomorrow Expected to Give Line on What Chance Crimson Has Against Yale--Penn Eleven Undefeated by Harvard in 24 Years. | True | By Robert F. Kelley. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/exprosecutor-bolitho-paroled.html | Ex-Prosecutor Bolitho Paroled. | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/shippers-uphold-split-deliveries-testify-intercoastal-practice-is.html | SHIPPERS UPHOLD SPLIT DELIVERIES; Testify Intercoastal Practice Is Essential to Their Trade on Pacific Coast. OTHERS OPPOSE THE RULE Conference Carriers Hold They Lose Money Under the Plan-- Board Hearing Ends. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/through-ship-rates-approved-by-board-movement-of-gunny-sack-from.html | THROUGH SHIP RATES APPROVED BY BOARD; Movement of Gunny Sack From India to Porto Rico Covered by Bull Insular Terms. OTHER TRAFFIC COMPACTS Transshipment Arrangements Made Between Island and European and American Ports. Pacific Ports Covered. Porto Rico Agreements. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/ohio-senate-is-solidly-republican.html | Ohio Senate Is Solidly Republican. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/lifts-controlled-by-vacuum-tubes-simple-operation-automatically.html | LIFTS CONTROLLED BY VACUUM TUBES; Simple Operation Automatically Brings Elevators to the Correct Floor Level. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/tells-of-tennessee-shift-democratic-leader-says-hoover-had-new.html | TELLS OF TENNESSEE SHIFT.; Democratic Leader Says Hoover Had New Anti-Catholic Vote. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/to-give-the-two-helens-greek-arts-and-letters-society-to-sponsor.html | TO GIVE "THE TWO HELENS."; Greek Arts and Letters Society to Sponsor Play at Columbia. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/benefit-for-hope-farm-many-supper-parties-are-held-in-the-plazas.html | BENEFIT FOR HOPE FARM.; Many Supper Parties Are Held in the Plaza's Grill Room. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/mates-rally-to-aid-of-injured-player.html | Mates Rally to Aid of Injured Player | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/protests-art-sale-ruling-soviet-to-contest-berlin-injunction.html | PROTESTS ART SALE RULING; Soviet to Contest Berlin Injunction Against Public Auction. | True | Wireless to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/250000-drugs-burned-by-police.html | $250,000 Drugs Burned by Police. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/hoover-won-jersey-by-306633-votes-complete-unofficial-returns-give.html | HOOVER WON JERSEY BY 306,633 VOTES; Complete Unofficial Returns Give Smith the Greater Gain Over 1924. KEAN'S PLURALITY 227,835 Larson Won for Governor by Margin of 160,172--Essex County Has $50,000 Election Deficit. Larson to Hold Conference. Complete Major Returns. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/man-shoots-himself-after-calling-on-girl-architect-is-seriously.html | MAN SHOOTS HIMSELF AFTER CALLING ON GIRL; Architect Is Seriously Wounded With Small Pistol in Room at Fraternities Club. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Wave of Profit-Taking Speeding Up the Ticker. The French Cabinet Crisis. The General Motors "Bonus." Requirements of the Railroads. New York City Financing. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/calvin-cobb-dead-noted-idaho-editor-a-pioneer-in-far-westconducted.html | CALVIN COBB DEAD; NOTED IDAHO EDITOR; A Pioneer in Far West--Conducted The Statesman forThirty-nine Years. | True | Special to The New York Times. | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/officials-indicted-in-illinois-county-mayor-and-police-chief-of.html | OFFICIALS INDICTED IN ILLINOIS COUNTY; Mayor and Police Chief of McHenry Are Among 114 Named for Conspiracy. DEPUTY SHERIFFS ACCUSED State Representative Also Under Charges Growing Out of Inquiry on Liquor and Gambling. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/urges-new-safety-codes-dr-agnew-says-standardized-plans-fit-factory.html | URGES NEW SAFETY CODES.; Dr. Agnew Says Standardized Plans Fit Factory Needs. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/mr-hoovers-responsibility.html | MR. HOOVER'S RESPONSIBILITY. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/crude-oil-to-run-airships-new-british-engine-uses-safe-fuel.html | CRUDE OIL TO RUN AIRSHIPS.; New British Engine Uses Safe Fuel Substitute for Gasoline. | True | Wireless to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/phi-beta-kappa-picks-11-at-rutgers.html | Phi Beta Kappa Picks 11 at Rutgers. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/columbia-starts-science-building-ground-is-broken-for-1000000.html | COLUMBIA STARTS SCIENCE BUILDING; Ground Is Broken for $1,000,000 Structure to Expand Its Work in Biology. SCHERMERHORN LEFT FUNDS Dr. Butler Announces That Trustees Have Approved Enlargement of Zoology Department. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/ruth-ledyard-weds-william-de-rham-society-throng-in-grace-church-at.html | RUTH LEDYARD WEDS WILLIAM DE RHAM; Society Throng in Grace Church at Ceremony Performed by Rev. Dr. W.G. Thayer. FATHER ESCORTS THE BRIDE Marriage Unites Descendants of Old New York Families--Wedding Trip in Europe. Eight Bridesmaids. Among the Guests. Levy--Lewis. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/utility-earnings-financial-reports-for-quarter-or-other-periods.html | UTILITY EARNINGS.; Financial Reports for Quarter or Other Periods Made by Public Service Companies. Illinois Bell Telephone. American Superpower. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/realty-mans-body-found-in-tenement-victim-walter-mccann-of-flatbush.html | REALTY MAN'S BODY FOUND IN TENEMENT; Victim, Walter McCann of Flatbush, Discovered in Hall Near Alleged Speakeasy. MOUTH BURNED BY ACID Broker Robbed of Ring, Pin and $300, Say Police--Two Are Arrested After Questioning. Victim a Widower. Tells of Meeting Broker. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/bronxville-women-saved-from-sea.html | Bronxville Women Saved From Sea. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/has-faith-in-sound-films-courtland-smith-declares-they-will-soon.html | HAS FAITH IN SOUND FILMS.; Courtland Smith Declares They Will Soon Replace Silent Variety. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/rockefellers-give-25000-to-ywca-fund-donation-brings-drive-total-to.html | ROCKEFELLERS GIVE $25,000 TO Y.W.C.A. FUND; Donation Brings Drive Total to Date to $149,951-- Other Gifts Announced. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/renews-protest-to-chile-mexico-not-satisfied-with-explanation-of.html | RENEWS PROTEST TO CHILE.; Mexico Not Satisfied With Explanation of Minister's Persecution Charge | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/society-brilliant-at-the-horse-show-notables-numerous-in-tiers-of.html | SOCIETY BRILLIANT AT THE HORSE SHOW; Notables Numerous in Tiers of Boxes Surrounding the Ring at Opening. FOUR-IN-HANDS FEATURE William H. Vanderbilt Drives the Venture, While The Lightning, Old Coach, Is Also Out. Mr. and Mrs. Manville Entertain. The MacKays Attend. Interest in the Lightning. Hostess to German Officers. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/blue-reaches-golf-final-beats-taliman-in-pinehurst-autumn-play-5.html | BLUE REACHES GOLF FINAL.; Beats Taliman in Pinehurst Autumn Play, 5 and 4--Ray Wins. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/hoover-bars-doors-for-few-days-rest-guarded-on-walk-will-wait.html | HOOVER BARS DOORS FOR FEW DAYS' REST; GUARDED ON WALK; Will Wait Probably a Week Before Tackling the Big Problems Before Him. WILL REPLY TO GOOD WISHES Six Secretaries Work on Task of Answering Over 15,000 Congratulatory Messages. IOWA RESULT MOVES HIM Telegram Is Sent to Gov. Hammel, Who Wired That West Branch Was Celebrating. Secret Service Men Guard Hoover. HOOVER BARS DOORS FOR FEW DAYS' REST California Celebration Planned. MESSAGES MADE PUBLIC. Many From Abroad Among Those Received by Hoover. | True | From a Staff Correspondent of The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/dummy-scrimmage-held-by-ccny-jayvee-uses-norwick-formations-against.html | DUMMY SCRIMMAGE HELD BY C.C.N.Y.; Jayvee Uses Norwick Formations Against Varsity--Heistein and Bokat on Injured List. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/extreme-radicals-rebuffed.html | Extreme Radicals Rebuffed. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/music-mengelberg-gives-a-novelty.html | MUSIC; Mengelberg Gives a Novelty. | True | By Olin Downes. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/us-army-wins-feature-event-as-national-horse-show-opens-captain.html | U.S. Army Wins Feature Event as National Horse Show Opens; CAPTAIN BRADFORD WINS ON BUCKAROO Takes Jan Ciechanowski Cup in Opening Day Feature of National Horse Show. VICTORY LOUDLY ACCLAIMED Fine Triumph Gained by U.S. Army Team Over Best Jumpers of Five Other Nations.SEATON PIPPIN VICTORIOUS Hackney Mare Championship Goes to Seaton Farm's Entry--Killearn Magician Scores. National Anthems Played. Poles Cheer Antoniewicz. Buckaroo Clinches Victory. Schedule Set Back an Hour. Canadian Stable Scores. Mrs. Hay's Bendoe Victor. Run Off, in Central Part. Betty Wright Takes Blue. | True | By Henry R. Ilsley. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/selling-rush-halts-the-hoover-market-profittaking-on-exchange-in.html | SELLING RUSH HALTS THE 'HOOVER MARKET'; Profit-Taking on Exchange in Last Hour Cancels Early Advances by Stocks. 5,037,330 SHARES TRADED Election Boom Continues at Start--Steps Taken to Speed Up Ticker. Ticker Lags More Than Hour. Plan to Speed Ticker. SELLING RUSH HALTS THE HOOVER MARKET | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/perfects-plastic-matrix-cincinnati-firm-also-tells-of-new-press-to.html | PERFECTS PLASTIC MATRIX; Cincinnati Firm Also Tells of New Press to Speed Publishing Work. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/curtis-at-capital-plunges-into-work-greeted-by-cheering-group-at.html | CURTIS AT CAPITAL PLUNGES INTO WORK; Greeted by Cheering Group at Station, Vice President-Elect Later Calls on Dawes. MOSES TALKED AS LEADER Leniency to Bolters of Both Parties Believed Likely in Organizing of the Senate. Greeted by Dawes at Capital. Moses in Front for Leadership. Four Bolters May Be Forgiven. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/100000000-loan-for-city-expected-wall-street-hears-controller-will.html | $100,000,000 LOAN FOR CITY EXPECTED; Wall Street Hears Controller Will Offer Notes, Bonds and Stock Within Fortnight. 4 P.C. INTEREST LIKELY Proceeds to Be Used for Subways and Other Municipal Works-- Time Believed Favorable. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/columbia-jayvees-play-today.html | Columbia Jayvees Play Today. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/new-head-for-seamens-bank.html | New Head for Seamen's Bank. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/16-british-fliers-reach-manila.html | 16 British Fliers Reach Manila. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/gives-women-credit-for-helping-hoover-princess-cantacuzene-says.html | GIVES WOMEN CREDIT FOR HELPING HOOVER; Princess Cantacuzene Says, However That Her Sex Is Not YetReady for Diplomatic Service. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/the-teachers-summer.html | THE TEACHER'S SUMMER. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/acts-on-sewage-project-board-approves-form-of-contract-for-disposal.html | ACTS ON SEWAGE PROJECT.; Board Approves Form of Contract for Disposal Plant. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/funny-face-a-london-hit-patrons-wait-30-hours-in-line-to-see.html | "FUNNY FACE" A LONDON HIT; Patrons Wait 30 Hours in Line to See Gershwin Musical Comedy. | True | Special Cable to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/big-diamond-still-missing-in-crash.html | Big Diamond Still Missing in Crash. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/philadelphia-body-ousts-more-police-captain-and-detective-said-to.html | PHILADELPHIA BODY OUSTS MORE POLICE; Captain and Detective, Said to Have 'Unexplained' Funds, Are Dismissed. THREE OTHERS GET HEARING Grand Jury in Graft Inquiry Will Today Seek Indictments Against 21 More. Daughter Testifies for McAuliffe To Form Police Bandit Division. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/tells-hoover-radio-aided-broadcasters-head-sends-telegram-of.html | TELLS HOOVER RADIO AIDED; Broadcasters' Head Sends Telegram of Congratulation. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/gives-dark-view-of-church-in-china-dr-wood-tells-the-episcopal.html | GIVES DARK VIEW OF CHURCH IN CHINA; Dr. Wood Tells the Episcopal Conference Situation Is Worse Than in Boxer Rebellion. POSITIVE PREACHING URGED Bishop Hall Advises Stressing Virtues--Bishop Manning PlansAnnual Meetings. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/etchings-bring-20705-color-prints-also-in-collection-1750-paid-for.html | ETCHINGS BRING $20,705.; Color Prints Also in Collection-- $1,750 Paid for Dry-Point. | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/dartmouth-finishes-practice-for-brown-lee-and-reece-will-again.html | DARTMOUTH FINISHES PRACTICE FOR BROWN; Lee and Reece Will Again Start in Backfield in Place of Marsters, Breithut or Wolff. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/wife-sues-tr-condon-seeks-alimony-in-separation-action-against.html | WIFE SUES T.R. CONDON.; Seeks Alimony in Separation Action Against Utilities Man. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/st-catherines-alumnae-dance.html | St. Catherine's Alumnae Dance. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES.; Offering of Corporation Shares for Subscription by the Public. Air Investors, Inc. Henry Klein & Co., Inc. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/british-mayor-a-salvationist.html | British Mayor a Salvationist. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/miss-vicaji-gives-a-reception.html | Miss Vicaji Gives a Reception. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/with-other-college-football-teams.html | With Other College Football Teams | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/wife-sues-dr-cd-murray-asks-divorce-and-custody-of-two-children-in.html | WIFE SUES DR. C.D. MURRAY; Asks Divorce and Custody of Two Children in Boston Action. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/500000-to-charity-by-ottenberg-will-federation-of-jewish.html | $500,000 TO CHARITY BY OTTENBERG WILL; Federation of Jewish Philanthropic Societies theBeneficiary.EFFECTIVE ON SONS DEATHSGrandnephews and Grand nieces ofPioneer Farmers to Get OldMarshall Farm Here. Estate Founded on City Farm. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/designers-in-exhibit-fifteen-american-craftsmen-show-modern.html | DESIGNERS IN EXHIBIT.; Fifteen American Craftsmen Show Modern Interior Effects. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/diplomacy-painted-as-no-pink-tea-job-col-olds-pictures-state.html | DIPLOMACY PAINTED AS NO PINK TEA JOB; Col. Olds Pictures State Department and Embassies Runningat High Pressure.SEES MORE MONEY NEEDED He Tells Paris American Club ThatCitizens Abroad Should NotCriticize America. | True | Special Cable to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/cornea-transfer-may-be-a-success-patients-eye-now-has-a-vision-of.html | CORNEA TRANSFER MAY BE A SUCCESS; Patient's Eye Now Has a Vision of Ten Feet, It Is Announced. NO DEFINITE OPINION YET Doctors Say the Delicate Operation Has Proved "Very Satisfactory" So Far. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/dr-mendes-to-be-honored-invisible-dinner-in-radio-studio-will-mark.html | DR. MENDES TO BE HONORED; "Invisible Dinner" in Radio Studio Will Mark 50th Anniversary. | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/votes-for-hoover-pass-19375000-governor-smiths-total-in-nation.html | VOTES FOR HOOVER PASS 19,375,000; Governor Smith's Total in Nation Rises to 13,570,000 asReturns Come In.SHIFT OF STATES UNLIKELYRepublican Hold on Texas and3 Other Southern StatesStill Unshaken.SENATOR NEELY DEFEATEDRepublicans Gain Another Seat inHouse When Carss, FarmerLabor, Is Beaten. Congress Majority Increases. Thirty-nine Shifts in Congress. Neely Apparently Defeated. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/awards-on-opening-day-of-national-horse-show-in-the-garden.html | Awards on Opening Day of National Horse Show in the Garden | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/mexico-to-mark-armistice-will-join-32-other-countries-in-two.html | MEXICO TO MARK ARMISTICE.; Will Join 32 Other Countries in Two Minutes' Silence. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/miss-sally-madoo-is-to-wed-today-daughter-of-exsecretary-of-the.html | MISS SALLY M'ADOO IS TO WED TODAY; Daughter of Ex-Secretary of the Treasury to Marry Brice Clagget in Washington. Doring--Baker. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/pro-football-star-elected.html | Pro Football Star Elected. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/the-late-otto-m-eidlitz-builder-was-concerned-in-planning-pyramidal.html | THE LATE OTTO M. EIDLITZ.; Builder Was Concerned in Planning Pyramidal Skyscrapers. VARIED CRITICISM. The Times Editorials Evoke Comment, Favorable and Otherwise. Too Late. Without Prejudice. Uncalled For. Vigorous Expression. An Opportunity Missed. Curbing Noisy Trucks. The Cancer Institute. | True | E.M. BASSETT.J.C. BAUER.CHARLES FISKE.EDWARD BLAKE.GEORGE W. DANZIGER.F.W. DONAHUE.A.L. PEAL.CHARLES ROBINSON SMITH.M.D. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/nonferrous-metals-firm-sales-of-zinc-more-than-normal-demand-for.html | NON-FERROUS METALS FIRM.; Sales of Zinc More Than Normal--Demand for Copper Declines. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/plans-for-700000-clubhouse-for-junior-league-are-filed.html | Plans for $700,000 Clubhouse For Junior League Are Filed | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/clear-texan-in-death-of-2-women.html | Clear Texan in Death of 2 Women. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/mayor-walker-asks-hearing-for-wnyc-protests-to-radio-board-on-delay.html | MAYOR WALKER ASKS HEARING FOR WNYC; Protests to Radio Board on Delay Caused by Refusal of WMCA to Appear. RIGHTS ARE NOT AFFECTED Commission Advises the Mayor That Station Is Protected--Brooklyn to Be Heard Today. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/realty-financing-450000-for-ninestory-house-on-central-park-west.html | REALTY FINANCING.; $450,000 for Nine-Story House on Central Park West. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/row-in-sao-paulo-chamber-both-parties-in-state-legislature-charge.html | ROW IN SAO PAULO CHAMBER; Both Parties in State Legislature Charge Election Frauds. | True | Special Cable to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/brady-outpoints-malone.html | Brady Outpoints Malone. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/shot-kills-army-officer-capt-cg-walls-body-found-in-philippinesmay.html | SHOT KILLS ARMY OFFICER.; Capt. C.G. Wall's Body Found in Philippines--May Be Suicide. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/philippine-corporation-bill-passed.html | Philippine Corporation Bill Passed. | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/poincare-is-deaf-to-clamor-that-he-reform-the-cabinet-his-feelings.html | POINCARE IS DEAF TO CLAMOR THAT HE REFORM THE CABINET; His Feelings Hurt by Radical Congress Coup, French Premier May Refuse. MARIN ADDS TO TROUBLE Fiery Nationalist Leader Makes Situation More Difficult by Flaying Radical Deserters. THEY ISSUE DEFIANT RETORT Doumergue Waits Amid Storm to Ask Premier to Return-- Invitation Today or Tomorrow Likely. Poincare Sulks in His Tent. POINCARE MAY NOT REFORM CABINET Left Parties Seek Common Program. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/seek-divorces-in-paris-four-american-women-file-suits-two-from-new.html | SEEK DIVORCES IN PARIS.; Four American Women File Suits --Two From New York. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/radio-helped-elena-win-race-to-spain-cruising-club-hears-owner-bell.html | RADIO HELPED ELENA WIN RACE TO SPAIN; Cruising Club Hears Owner Bell Describe Part His Set Played in Victory. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/tells-farm-group-tax-cut-is-distant-commissioner-graves-at-syracuse.html | TELLS FARM GROUP TAX CUT IS DISTANT; Commissioner Graves, at Syracuse Convention, Points toRising Costs.APPROVES GASOLINE LEVY And Urges Government Consolidation in Interest of More EfficientUse of Tax Dollar. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/floating-college-on-second-cruise-starts-with-100-students-and-14.html | FLOATING COLLEGE ON SECOND CRUISE; Starts With 100 Students and 14 in the Faculty for Six Months' Tour. ROUND THE WORLD TRIP Classes on Shore and Also on Shipboard--Field Trips to Pointsof Interest. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/canadiens-win-62-from-rhode-island-joliat-scores-3-goals-in-victory.html | CANADIENS WIN, 6-2, FROM RHODE ISLAND; Joliat Scores 3 Goals in Victory Over Reds in Hockey Exhibition at Providence. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/chinas-american-experts.html | CHINA'S AMERICAN EXPERTS. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/garage-fire-destroys-75-autos.html | Garage Fire Destroys 75 Autos. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/yale-squad-omits-football-for-day-rain-cancels-work-but-hard-drill.html | YALE SQUAD OMITS FOOTBALL FOR DAY; Rain Cancels Work, but Hard Drill Is Expected Today for Maryland Clash. PALMER GETS CENTRE POST Billhardt to Play Most of Game at Quarter, With Ellis Out Till Princeton Contest. Maryland Loses Three Regulars. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/finds-recluse-dead-in-14room-mansion-friend-discovers-bj-malone-65.html | FINDS RECLUSE DEAD IN 14-ROOM MANSION; Friend Discovers B.J. Malone, 65, Heart Victim, in Barely Furnished Home. $25,000 IN DEPOSITS SHOWN Oceanside (L.I.) Man Is Said by Neighbor to Have Been Graduate of Edinburgh University. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/raw-silk-little-changed-prices-move-within-narrow-range-on-sales-of.html | RAW SILK LITTLE CHANGED.; Prices Move Within Narrow Range on Sales of Small Lots. | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/analyzes-smiths-defeat-fr-kent-says-no-democrat-could-have-won.html | ANALYZES SMITH'S DEFEAT.; F.R. Kent Says No Democrat Could Have Won, People Wanted Hoover. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/ford-machinery-reaches-ireland.html | Ford Machinery Reaches Ireland. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/duns-commodity-index-decline-shown-in-october-especially-in.html | DUN'S COMMODITY INDEX.; Decline Shown in October, Especially in Breadstuffs. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/six-changes-made-by-cavanaugh-in-fordham-varsity-lineup-cavanaugh.html | Six Changes Made by Cavanaugh in Fordham Varsity Line-up; CAVANAUGH SHIFTS FORDHAM ELEVEN Maroon Mentor Equips His Team With New Sets of Ends, Tackles and Halfbacks. WALSH BACK WITH VARSITY Regular Last Year Regains Old Wing Post--Foley and Cannella Get Tackle Assignments. Both Ends Are Replaced. Pleased With Centre Trio. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/thomas-h-stevenson-president-of-federal-express-co-dies-at-48-in.html | THOMAS H. STEVENSON.; President of Federal Express Co. Dies at 48 in Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/fire-department.html | Fire Department. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/new-york-city-reporting-member-banks.html | New York City Reporting Member Banks | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/bellanca-aircrafts-plans.html | Bellanca Aircraft's Plans. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/penn-eleven-leaves-as-thousands-cheer-rousing-sendoff-for-36.html | PENN ELEVEN LEAVES AS THOUSANDS CHEER; Rousing Send-Off for 36 Players Who Entrain for Harvard Game After Workout. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/judge-in-brooklyn-urgs-dry-inquiry-tells-federal-grand-jury-that.html | JUDGE IN BROOKLYN URGES DRY INQUIRY; Tells Federal Grand Jury That Speakeasies Are Openly Flouting Law There. SURPRISED AT FEW ARRESTS Suggests an Investigation as to Whether There Is Laxity on Part of Public Officials. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/shot-to-death-in-first-av-proprietor-of-alleged-speakeasy-left-by.html | SHOT TO DEATH IN FIRST AV.; Proprietor of Alleged Speakeasy Left by Brother With Two Men. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/torok-sale-brings-23753-785-drawings-auctioned850-is-highest-price.html | TOROK SALE BRINGS $23,753; 785 Drawings Auctioned--$850 Is Highest Price of Sessions. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/racing-in-florida-to-resume-jan-17-date-definitely-set-by-miami.html | RACING IN FLORIDA TO RESUME JAN. 17; Date Definitely Set by Miami Jockey Club for Winter Session at Hialeah Park. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/to-build-in-46th-street-corporation-plans-west-side-loft-west-end.html | TO BUILD IN 46TH STREET.; Corporation Plans West Side Loft--West End Avenue Sale. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/hirshfield-writes-hylan-asks-him-to-return-to-smith-ash-can-in.html | HIRSHFIELD WRITES HYLAN.; Asks Him to Return to Smith Ash Can 'In Which He Said He Put You.' | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/curb-stocks-firm-store-chains-higher-extensive-profittaking-in-oils.html | CURB STOCKS FIRM, STORE CHAINS HIGHER; Extensive Profit-Taking in Oils and Utilities Followed by Moderate Declines. | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/police-department.html | Police Department. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/dr-wenner-honored-at-dinner.html | Dr. Wenner Honored at Dinner. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/thieves-fell-woman-in-seeking-jewels-overlook-1000-ring-on-her-hand.html | THIEVES FELL WOMAN IN SEEKING JEWELS; Overlook $1,000 Ring on Her Hand and Get Only $18 in Robbery of Bronx Home. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/miss-m-gallatin-to-wed-dr-cobb-eldest-daughter-of-mr-and-mrs-albert.html | MISS M. GALLATIN TO WED DR. COBB; Eldest Daughter of Mr. and Mrs. Albert Gallatin to Marry Minister's Son. MISS LEOVY BETROTHED Pittsburgh Girl to Marry Clarence Stanley of Great Barrington, Mass.--Other Engagements. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/hoover-thanks-fuller-wires-appreciation-of-governors-contribution.html | HOOVER THANKS FULLER.; Wires Appreciation of Governor's Contribution to Victory. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/new-crop-report-aids-cotton-prices-governments-estimate-less-than.html | NEW CROP REPORT AIDS COTTON PRICES; Government's Estimate Less Than Expected and Futures Jump $3 a Bale. EARLY SELLING IS HEAVY Liquidation Continues Until Figures Are Issued--Replacing of Contracts Strengthens Market. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/fall-flower-show-opens-at-museum-prizes-are-awarded-at-private.html | FALL FLOWER SHOW OPENS AT MUSEUM; Prizes Are Awarded at Private Exhibit of Chrysanthemums and Other Blooms. WILL CONTINUE THREE DAYS Public Will Be Admitted Free Today, Tomorrow and Sunday--Record Number on Display. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/radio-phones-for-british-columbia.html | Radio Phones for British Columbia. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/clara-jacobo-makes-debut-in-chief-role-former-factory-girl-sings.html | CLARA JACOBO MAKES DEBUT IN CHIEF ROLE; Former Factory Girl Sings Leonora in 'Trovatore' to Plaudits at Metropolitan. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/toral-found-guilty-sentenced-to-die-nun-convicted-also-obregons.html | TORAL FOUND GUILTY, SENTENCED TO DIE; NUN CONVICTED ALSO; Obregon's Slayer Condemned to Face Firing Squad and Concepcion to 20 Years in Prison.VERDICT CHEERED BY CROWDBut Prisoners Remain Calm--Appeal Will Be Taken toHigher Mexican Tribunal.COURT IS HEAVILY GUARDEDHisses Interrupt Defense in FinalSession--Prosecution Says Defendants Were False to Catholicism. Session Devoted to Argument. Court Closely Guarded. Women Barred From Room. TORAL FOUND GUILTY, NUN CONVICTED ALSO Attack Centres on Nun. Asks Verdict for History. Indirectness of Evidence Cited. Toral Called "Internal Machine." Crowd Applauds Verdict. Heavy Guard Removes Pair. Nun Will Face Second Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/flushing-apartment-deal.html | Flushing Apartment Deal. | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/neglect-charged-in-kings-hospital-grand-jury-presentment-calls.html | NEGLECT CHARGED IN KINGS HOSPITAL; Grand Jury Presentment Calls Psychopathic Aides 'Devoid of Human Sympathy.' FINDS CARETAKERS UNFIT Statement, Aftermath of Death Inquiry, Is Sent to Walker and Urges Investigation. Rejects Examiner's Testimony. Deplore Untrained Caretakers. Dr. Conley Makes Denial. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/flaxseed.html | FLAXSEED. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/peasants-engulfed-die-in-etna-lava-three-refused-to-quit-home-birds.html | PEASANTS ENGULFED, DIE IN ETNA LAVA; Three Refused to Quit Home-- Birds and Beasts, Fascinated by Fiery Streams, Go to Death. TROOPS BLAST TO SAVE CITY Thousands Dig Canal to Deflect Molten River From Giarre as Flow Increases. Seek to Deviate Lava. PEASANTS ENGULFED, DIE IN ETNA LAVA Three Peasants Trapped. Flow 5 Times Faster Than in 1923 Savant Would Fly Over Scene. Birds Lured to Death. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/manhattanfordham-meet-today.html | Manhattan-Fordham Meet Today. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/threaten-death-peril-to-poison-liquor-men-legitimate-rum-runners-at.html | THREATEN DEATH PERIL TO POISON LIQUOR MEN; 'Legitimate' Rum Runners at Detroit Won't Abide Their 'Business' Being Hurt. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/race-track-sale-pending-arlington-park-may-again-change-hands.html | RACE TRACK SALE PENDING.; Arlington Park May Again Change Hands Within a Few Days. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/nyu-squad-gets-only-light-drill-but-every-player-participates-in.html | N.Y.U. SQUAD GETS ONLY LIGHT DRILL; But Every Player Participates in Workout for Game With Alfred. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/business-world-cotton-goods-sales-gain-retailers-launch-coat-sales.html | BUSINESS WORLD; Cotton Goods Sales Gain. Retailers Launch Coat Sales. Discuss Standard Blanket Sizes. Hides Gain After Drop. Dress Color Card Issued. Musical Instrument Call Quiet. Spring Clothing Volume Helped. Burlap Shipments Up Sharply. Japan Silk Market Lower. Gray Goods Quiet but Firm. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/8-exofficers-fly-to-detroit-today.html | 8 Ex-Officers Fly to Detroit Today. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/showers-must-stay-in-hospital.html | Showers Must Stay in Hospital. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/frank-w-stevens-dies-in-81st-year-consulting-valuation-counsel-of.html | FRANK W. STEVENS DIES IN 81ST YEAR; Consulting Valuation Counsel of New York Central Is Stricken in California. HAD HELD PUBLIC OFFICES Served as Chairman of Up-State Public Service Commission for Six Years. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/a-son-to-mrs-henry-a-bultman.html | A Son to Mrs. Henry A. Bultman. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/chain-stores-sales.html | CHAIN STORES SALES. | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/17-killed-5-dying-in-lynn-explosion-scores-are-injured-as-fire.html | 17 KILLED, 5 DYING IN LYNN EXPLOSION; Scores Are Injured as Fire Follows Blasts in Preble BoxToe Factory.MOTHER AND 5 CHILDREN DIEState, City and ProsecutorStart Inquiries as to theCause of Disaster. Neighbors Had Feared Tragedy. 17 KILLED, 5 DYING IN LYNN EXPLOSION | True | Special to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/fined-as-reckless-flier-massachusetts-man-convicted-in-rhode.html | FINED AS RECKLESS FLIER.; Massachusetts Man Convicted in Rhode Island's First Case. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/seaplane-to-carry-100-new-dornier-mammoth-may-go-into-south.html | SEAPLANE TO CARRY 100.; New Dornier Mammoth May Go Into South American Service. | True | Wireless to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/general-booth-better-illness-of-salvation-army-chief-raises.html | GENERAL BOOTH BETTER.; Illness of Salvation Army Chief Raises Question of Successor. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/gettysburg-soldiers-bones-reburied-with-army-honors.html | Gettysburg Soldier's Bones Reburied With Army Honors | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/america-three-times-winner-gets-bennett-balloon-trophy.html | America, Three Times Winner, Gets Bennett Balloon Trophy | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/inspired-by-americans-jest-segrave-icecools-engine.html | Inspired by American's Jest, Segrave Ice-Cools Engine | True | Special Cable to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/gw-chadwick-wins-medal-gets-award-of-institute-of-arts-for.html | G.W. CHADWICK WINS MEDAL; Gets Award of Institute of Arts for Contribution to Music. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/signs-new-brooklyn-terminal-lease.html | Signs New Brooklyn Terminal Lease | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/the-election-in-queens.html | THE ELECTION IN QUEENS. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/thanksgiving-day-rates-in-west.html | Thanksgiving Day Rates in West. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/lewine-buys-two-parcels-operator-acquires-bronx-and-manhattan.html | LEWINE BUYS TWO PARCELS.; Operator Acquires Bronx and Manhattan Properties. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/starts-gulf-stream-investigation.html | Starts Gulf Stream Investigation. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/lays-czech-pantheon-cornerstone.html | Lays Czech Pantheon Cornerstone. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/empress-to-share-homage-at-kyoto-she-will-be-first-known-consort-in.html | EMPRESS TO SHARE HOMAGE AT KYOTO; She Will Be First Known Consort in Japan to Be EnthronedWith Imperial Husband.WOMEN ATTAIN HIGH PLACESome Win Invitations by Distinguished Careers--Native andParis Fashions Mingle. Distinguished Women Recognized. Empress a Model of Graces. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/arrested-in-realty-deal-grassmere-corporation-head-held-on-grand.html | ARRESTED IN REALTY DEAL.; Grassmere Corporation Head Held on Grand Larceny Charge. | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/police-assailed-at-hoffman-trial-defense-charges-they-failed-to.html | POLICE ASSAILED AT HOFFMAN TRIAL; Defense Charges They Failed to Investigate Thoroughly Clues in Woman's Murder. ALIBI WILL BE SET UP Prosecutor Tells Jury Description of Slayer Tallies With That of the Accused. Charges Police Laxity. Victim's Mother Testifies. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/per-capita-wealth-4046-on-oct-31.html | Per Capita Wealth $40.46 on Oct. 31 | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/to-pay-1000-for-dinners-1000-guests-to-attend-benefit-for-yeshiva.html | TO PAY $1,000 FOR DINNERS.; 1,000 Guests to Attend Benefit for Yeshiva College on Dec. 13. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/rothsteins-slayer-hunted-in-harlem-police-watch-set-there-and-about.html | ROTHSTEIN'S SLAYER HUNTED IN HARLEM; Police Watch Set There and About Buildings in Vicinity of the Park Central. LAWYER TO BE QUESTIONED He and Relatives of Slain Gambler Expected to Call on Banton Today. SIMON ISSUES STATEMENT, Victim's Partner in Insurance Business Denies Any Knowledge of the Killing. Partner Denies He Knows Killer. Nobody Wants "to Go in First." | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/power-wires-kill-taxi-driver.html | Power Wires Kill Taxi Driver. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/government-raises-cotton-estimate-now-foreshadows-crop-of-14133000.html | GOVERNMENT RAISES COTTON ESTIMATE; Now Foreshadows Crop of 14,133,000 Bales, as Against12,777,000 Last Year.MONTH'S CHANGES UNEVENGrowing Crop Hurt by HurricanesIn Some States, Helped by GoodWeather in Others. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/pisano-and-anderson-in-draw.html | Pisano and Anderson in Draw. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/breadon-and-mckechnie-confer.html | Breadon and McKechnie Confer. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/snow-handicaps-elevens-upstate-and-at-williams.html | Snow Handicaps Elevens Up-State and at Williams | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/new-power-plant-finished-international-paper-completes-third-job-on.html | NEW POWER PLANT FINISHED; International Paper Completes Third Job on Gatineau River. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/signals-stressed-in-princeton-drill-roper-again-dispenses-with.html | SIGNALS STRESSED IN PRINCETON DRILL; Roper Again Dispenses With Scrimmage in Preparing for W. and L. Game. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/burleson-holds-to-smith-texan-favors-running-the-governor-again-in.html | BURLESON HOLDS TO SMITH.; Texan Favors Running the Governor Again in 1932. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/wheat-prices-rise-after-early-break-strength-in-winnipeg-and-the.html | WHEAT PRICES RISE AFTER EARLY BREAK; Strength in Winnipeg and the Corn Movement Contribute to the Gains. HEDGING PRESSURE IS LESS Expectations of a Smaller Corn Crop Estimate Brings Aggressive Buying. | True | Special to The New York Times. | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/harvard-to-have-inner-college-3000000-gift-makes-possible-plan-to.html | HARVARD TO HAVE 'INNER COLLEGE'; $3,000,000 Gift Makes Possible Plan to Promote Undergraduate Life.ENGLISH SYSTEM ADAPTEDGeneral Dormitory Will HouseStudents of Various Classesand Instructors. SOCIAL CONTACTS STRESSEDPresident Lowell Says Project Aimsto Meet Human Problem of Big Universities. Lowell Explains the Project. "Adaptation" of English System. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/predicts-business-gain-whiting-declares-hoovers-election-is.html | PREDICTS BUSINESS GAIN.; Whiting Declares Hoover's Election is Satisfactory to Trade Centres. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/robber-29-gets-28year-term.html | Robber, 29, Gets 28-Year Term. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/two-plead-guilty-of-registry-fraud-porto-ricans-are-said-to-have.html | TWO PLEAD GUILTY OF REGISTRY FRAUD; Porto Ricans Are Said to Have Agreed to Reveal Instigator-- To Be Sentenced Thursday. VOTER CLEARED IN COURT Man Arrested on Election Day Is Found to Be Legal Registrant-- Official Count Begins Tuesday. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/harvard-practices-in-baseball-cage-rain-forces-varsity-to-run-off.html | HARVARD PRACTICES IN BASEBALL CAGE; Rain Forces Varsity to Run Off Plays Indoors-- Penn Defense by Ineligibles.CRAWFORD IN AT QUARTER Putnam Replaces Him Later, butPost Is in Doubt-- DouglasUnlikely to Start at End. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/pope-receives-augustinian.html | Pope Receives Augustinian. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/public-utility-notes-95648806.html | PUBLIC UTILITY NOTES. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/procter-sued-by-exwife-mrs-carter-leidy-asks-5129-on-old-separation.html | PROCTER SUED BY EX-WIFE.; Mrs. Carter Leidy Asks $5,129 on Old Separation Agreement. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/french-banks-note-issue-at-high-record-weeks-increase-1432000000.html | FRENCH BANK'S NOTE ISSUE AT HIGH RECORD; Week's Increase 1,432,000,000 Francs--First Decrease of Gold Reserve Since September. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/montreals-valuation-1137130892.html | Montreal's Valuation $1,137,130,892 | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/ottinger-wont-give-up-thinks-errors-in-count-may-yet-defeat.html | OTTINGER WON'T GIVE UP.; Thinks Errors in Count May Yet Defeat Roosevelt. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/dawes-to-address-engineers.html | Dawes to Address Engineers. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/celay-press-agents-case-unions-to-ask-af-of-l-to-take-action.html | CELAY PRESS AGENTS CASE.; Unions to Ask A.F. of L. to Take Action Against Producers. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/stock-trading-active-in-counter-market-bank-shares-quiet-insurance.html | STOCK TRADING ACTIVE IN COUNTER MARKET; Bank Shares Quiet, Insurance Issues Higher, Most Groups Show Strength. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/new-device-to-aid-radio-control-here-machine-to-be-installed-in.html | NEW DEVICE TO AID RADIO CONTROL HERE; Machine to Be Installed in SubTreasury Will Give AccurateCheck on Waves.ANOTHER GOING TO BOSTONUltimately All Districts Are to HaveThem--Wave Changes Curb WODA "School of the Air." | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/roosevelt-wins-by-23616-ottinger-doubts-figures-and-starts-inquiry.html | ROOSEVELT WINS BY 23,616; OTTINGER DOUBTS FIGURES AND STARTS INQUIRY HERE; SEES CHANCE FOR ERRORS Contends Plurality of His Opponent Is Less Than 10,000 in the State. STARTS STEPS FOR RECOUNT On Trail of Fraud Allegations in Queens, Manhattan and Brooklyn. SMITH HAS VOTE GUARDED Ward Victor--Hubbs Expected to Overtake Crouch--Tremaine in Close Race. Refuses to Concede Defeat. Looking for Frauds. Hoover Plurality 97,492. Errors Are Run Down. Decide on Inquiry Today. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/woman-teachers-car-kills-man-hurts-two-auto-skids-on-tracks-plunges.html | WOMAN TEACHER'S CAR KILLS MAN, HURTS TWO; Auto Skids on Tracks, Plunges Across Sidewalk and Crashes Into Window in Jersey City. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/scorpion-kills-2-arizona-children.html | Scorpion Kills 2 Arizona Children. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/fall-river-refining-plant-to-reopen.html | Fall River Refining Plant to Reopen. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/texas-county-asks-for-intervention-appeals-to-federal-officials-in.html | TEXAS COUNTY ASKS FOR INTERVENTION; Appeals to Federal Officials in Rumpus Over the Count of Tuesday's Ballots. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/utility-officials-to-meet-will-consider-walsh-resolution-at-new.html | UTILITY OFFICIALS TO MEET.; Will Consider Walsh Resolution at New Orleans Convention Tuesday. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/denies-bigotry-in-vote-dr-wilson-attacking-gov-smith-belittles.html | DENIES BIGOTRY IN VOTE.; Dr. Wilson, Attacking Gov. Smith, Belittles Religious Issue. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/four-liners-to-sail-four-arrive-today-homeric-lapland-carmania.html | FOUR LINERS TO SAIL; FOUR ARRIVE TODAY; Homeric, Lapland, Carmania Europe-Bound--Munamar Leaving for South. THE AQUITANIA IS DUE Other Ships Expected Include the George Washington, Rochambeau and Rotterdam. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/columbia-drills-on-muddy-gridiron-every-player-on-squad-in-30minute.html | COLUMBIA DRILLS ON MUDDY GRIDIRON; Every Player on Squad in 30Minute Scrimmage--NoScoring Is Allowed. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/navy-seeks-advice-on-air-base-sites-department-is-making-plans-to.html | NAVY SEEKS ADVICE ON AIR BASE SITES; Department Is Making Plans to House Two New Dirigibles on Pacific Coast. 800-ACRE TRACT DESIRED Inquiry Is Preliminary as Aircraft Will Not Be Completed Within Two Years. | True | Special to The New York Times. | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/titulescu-for-maniu-as-rumanian-premier-exforeign-minister-after.html | TITULESCU FOR MANIU AS RUMANIAN PREMIER; Ex-Foreign Minister, After Day's Effort to Form Cabinet, Favors National-Peasant Leader. | True | Wireless to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/stuyvesant-loses-on-court-29-to-28-pulls-up-after-trailing-by-14.html | STUYVESANT LOSES ON COURT, 29 TO 28; Pulls Up After Trailing by 14 Points; but Bryant's 13 Foul Goals Decide. COMMERCE TRIUMPHS, 18-14 Linz Gets 8 Points Against George Washington-- Eastern District Downs Maxwell Jayvees. George Washington Loses. Eastern District Winner. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/buys-home-in-amityville.html | Buys Home in Amityville. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/loans-to-brokers-at-new-high-record-reserve-board-reports-increase.html | LOANS TO BROKERS AT NEW HIGH RECORD; Reserve Board Reports Increase of $71,804,000 in Week, With Total at $4,978,968,000. STOCK ACTIVITY REFLECTED New Financing Also Seen as a Cause of the Expansion--Announcement Calmly Received. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/greenleaf-cuts-lead-wins-block-34398-champion-rallies-in-afternoon.html | GREENLEAF CUTS LEAD; WINS BLOCK, 343-98; Champion Rallies in Afternoon but Loses at Night, 104-110-- Trails in Handicap, 804-851. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/hunt-of-arizona.html | HUNT OF ARIZONA. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/billing-produces-play-high-treason-once-stormy-petrel-of-parliament.html | BILLING PRODUCES PLAY, "HIGH TREASON"; Once Stormy Petrel of Parliament Amuses London WithPolitical Propaganda. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/naval-orders.html | Naval Orders. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/liners-officer-killed-boom-hits-magnus-erickson-on-the-president.html | LINER'S OFFICER KILLED.; Boom Hits Magnus Erickson on the President Harding. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/republican-new-jersey.html | REPUBLICAN NEW JERSEY. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/election-held-dry-verdict-womens-national-committee-says-it-meant.html | ELECTION HELD DRY VERDICT; Women's National Committee Says It Meant More Prohibition. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/grand-union-company-reports.html | Grand Union Company Reports. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/october-ingot-output-sets-a-new-record-total-of-4647891-tons.html | OCTOBER INGOT OUTPUT SETS A NEW RECORD; Total of 4,647,891 Tons Compares With 3,316,292 Last Year--10 Months' Figure, 41,578,411 | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/death-of-infant-starts-milk-inquiry-police-suspect-bottle-left-for.html | DEATH OF INFANT STARTS MILK INQUIRY; Police Suspect Bottle Left for Malverne (L.I.) Family Had Been Tampered With. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/klan-parade-ends-in-general-fight-full-regalia-demonstration-in-ver.html | KLAN PARADE ENDS IN GENERAL FIGHT; Full Regalia Demonstration in Ver Planck's Point, Strong for Smith, Brings Out Police. | True | Special to The New York Times. | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/labor-asks-rebuke-of-baldwin-cabinet-clynes-accuses-government-of.html | LABOR ASKS REBUKE OF BALDWIN CABINET; Clynes Accuses Government of Neglecting Industrial and Employment Situation. TRADE WITH RUSSIA URGED Churchill Replies With Outline of Relief Proposals--Blames Foes for 1926 Strike. | True | Wireless to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/wells-scores-sacco-case-author-in-new-novel-lets-character-proclaim.html | WELLS SCORES SACCO CASE.; Author in New Novel Lets Character Proclaim Men's Innocence. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/louisiana-bond-issue-defeated.html | Louisiana Bond Issue Defeated. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/navys-back-field-has-full-strength-ingram-faced-with-problem-of.html | NAVY'S BACK FIELD HAS FULL STRENGTH; Ingram Faced With Problem of Using Players to Best Advantage Against Michigan. Michigan Eleven Leaves. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/to-aid-music-school-campaign-started-to-raise-150000-preliminary.html | TO AID MUSIC SCHOOL.; Campaign Started to Raise $150,000 --Preliminary Gift of $27,000. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/phillips-scouts-cabinet-rumor.html | Phillips Scouts Cabinet Rumor. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/commodity-prices-spot-cotton-soars-on-federal-reportgrains-and-tin.html | COMMODITY PRICES.; Spot Cotton Soars on Federal Report-- Grains and Tin Up-- Rubber Lower. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/festival-by-opera-club-several-stars-attend-and-two-sing-from.html | FESTIVAL BY OPERA CLUB.; Several Stars Attend and Two Sing From Wagner's "Ring". | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/fur-thieves-imprisoned-but-court-declares-he-would-prefer-to.html | FUR THIEVES IMPRISONED.; But Court Declares He Would Prefer to Sentence "Fences." | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/export-line-buys-the-naamhok.html | Export Line Buys the Naamhok. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/meteor-display-coming-earth-due-to-pass-through-leonid-group.html | METEOR DISPLAY COMING.; Earth Due to Pass Through Leonid Group Thursday, Astronomer Says. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/housing-loans-approved-metropolitan-life-mortgages-cover-space-for.html | HOUSING LOANS APPROVED.; Metropolitan Life Mortgages Cover Space for 629 Families. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/2500000-of-gold-arrives-from-london-speyer-co-gets-consignment.html | $2,500,000 OF GOLD ARRIVES FROM LONDON; Speyer & Co. Gets Consignment --Week's Import Total Was $3,175,000. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/new-cycling-body-to-hold-race-here-sports-stadium-inc-to-invade.html | NEW CYCLING BODY TO HOLD RACE HERE; Sports Stadium, Inc., to Invade 6-Day Field, Long Ruled by Chapman, on Nov. 25. HAS GATHERED 60 RIDERS List Includes Bobby Walthour Jr.-- Organization Plans Arena at Coney to Seat 28,000. First Test of Strength. Plans Arena at Coney Island. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/two-lost-when-barge-sinks.html | Two Lost When Barge Sinks. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/borough-gas-shifts-to-new-control-individuals-connected-with.html | BOROUGH GAS SHIFTS TO NEW CONTROL; Individuals Connected With Koppers Interests Take It Out of United System. ACTION STIRS MERGER TALK Wall St. Looks for Consolidation With Brooklyn Union Gas as Result of Deal. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/helen-berlin-violinist-in-debut.html | Helen Berlin, Violinist, in Debut. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/uncle-sam-and-john-bull.html | UNCLE SAM AND JOHN BULL. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/general-motors-to-give-150-stock-dividend-and-pay-shareholders.html | General Motors to Give 150% Stock Dividend And Pay Shareholders $43,500,000 in Cash | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/wins-parole-on-alibi-james-sweeney-convicted-in-elizabeth-mail.html | WINS PAROLE ON ALIBI.; James Sweeney, Convicted in Elizabeth Mail Robbery, Released. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/storekeeper-slain-protecting-his-19-proprietor-of-small-grocery-62.html | STOREKEEPER SLAIN PROTECTING HIS $19; Proprietor of Small Grocery, 62 Years Old, Shot in Fight With Boy Robbers. WOMAN WITNESSES KILLING Both Youths Leave Overcoats in Captor's Hands and Escape-- Pistol Dropped in Store. Woman Customer Sees Killing. Other Escapes From Captor. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/rutgers-scores-5-times-varsity-tallies-against-second-cub-team-in.html | RUTGERS SCORES 5 TIMES.; Varsity Tallies Against Second Cub Team in Scrimmage. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/sherburn-m-beckers-are-hosts.html | Sherburn M. Beckers Are Hosts. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/french-see-hoover-as-nationalistic-he-has-reasoned-heretofore-only.html | FRENCH SEE HOOVER AS NATIONALISTIC; He Has Reasoned Heretofore Only in Calories and Kilowatts, One Paper Asserts,SLIM HOPE OF CUT IN DEBTSMorrow Is Mentioned in ParisSpeculation About Who Will Be Next Secretary of State. A Good Word for Coolidge. A Left Point of View. | True | Special Cable to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/holdings-of-discounted-bills-increase-weekly-report-of-federal.html | Holdings of Discounted Bills Increase, Weekly Report of Federal Banks Shows | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/structural-steel-orders-contracts-decrease-in-volume-for.html | STRUCTURAL STEEL ORDERS; Contracts Decrease In Volume for Week--Inquiries Increase. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/salmon-entry-rules-favorite-in-baltimore-handicap-today.html | Salmon Entry Rules Favorite In Baltimore Handicap Today | True | Special to The New York Times. | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/princeton-clubs-merge-old-whig-and-cliosophic-literary-societies.html | PRINCETON CLUBS MERGE.; Old Whig and Cliosophic Literary Societies Are Joined. | True | Special to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/gordon-menases-parted-husband-of-lodges-granddaughter-obtains.html | GORDON MENASES PARTED.; Husband of Lodge's Granddaughter Obtains Custody of Child. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/protest-on-budget-rise-harlem-taxpayers-find-real-estate.html | PROTEST ON BUDGET RISE.; Harlem Taxpayers Find Real Estate Assessments Too High. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/speaks-for-preparedness-robbins-addresses-rotary-luncheon.html | SPEAKS FOR PREPAREDNESS; Robbins Addresses Rotary Luncheon Celebrating Armistice Day. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/skyscraper-to-replace-the-broadway-theatre-bricken-company-plans.html | Skyscraper to Replace the Broadway Theatre; Bricken Company Plans $10,000,000 Building | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/bank-extends-employe-insurance.html | Bank Extends Employe Insurance. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/reception-at-art-exhibition.html | Reception at Art Exhibition. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/roosevelt-lauds-georgia-new-york-governorelect-wires-he-is-proud-of.html | ROOSEVELT LAUDS GEORGIA; New York Governor-Elect Wires He Is Proud of "My Other State." | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/hurt-in-trolley-scare-scores-stampede-from-brooklyn-car-as-wires.html | HURT IN TROLLEY SCARE.; Scores Stampede From Brooklyn Car as Wires Fall. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/roberts-resigns-as-oil-prosecutor-president-in-acceptance-lauds.html | ROBERTS RESIGNS AS OIL PROSECUTOR; President, in Acceptance, Lauds 'Fidelity and Energy' in Restoring Government Property.LAWYER EXPLAINS POSITION As Special Federal Counsel He WasBarred From Practice BeforeGovernment Departments. Text of the President's Letter. Explanation of Mr. Roberts. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/moore-trial-again-put-off-state-income-tax-case-against-aide-to.html | MOORE TRIAL AGAIN PUT OFF; State Income Tax Case Against Aide to Connolly Set for Dec. 10. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/man-with-red-hair-is-a-horror-play-titular-character-in-show-at.html | 'MAN WITH RED HAIR' IS A HORROR PLAY; Titular Character in Show at Garrick Believes in the Religion of Pain. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/stops-virginia-prize-fight-sheriff-remarks-that-hoover-has-carried.html | STOPS VIRGINIA PRIZE FIGHT; Sheriff Remarks That Hoover Has Carried the State. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/collyer-funeral-today-services-in-brick-presbyterian-church-for.html | COLLYER FUNERAL TODAY.; Services in Brick Presbyterian Church for Flier Killed In Crash. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/take-up-moose-shortage-officials-will-see-secretary-davis-about.html | TAKE UP MOOSE SHORTAGE.; Officials Will See Secretary Davis About Extradition of Doebler. | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/defines-property-value-aa-ballantine-opens-lecture-series-of-city.html | DEFINES PROPERTY VALUE.; A.A. Ballantine Opens Lecture Series of City Bar Association. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/would-give-hainisch-third-term.html | Would Give Hainisch Third Term. | True | Wireless to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/retort-home-first-in-latonia-feature-reed-gelding-leads-by-two.html | RETORT HOME FIRST IN LATONIA FEATURE; Reed Gelding Leads by Two Lengths in the Fernbank Purse at Six Furlongs. | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/film-life-of-luther-shown-today.html | Film Life of Luther Shown Today. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/cancer-week-talks-go-on-radio-today-dr-stenson-will-broadcast-at-3.html | CANCER WEEK TALKS GO ON RADIO TODAY; Dr. Stenson Will Broadcast at 3 P.M. Over WOR, Dr. Sauer Over WRNY at 6:40. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/wet-republicans-gaining-nicoll-says-many-more-join-league-and-that.html | WET REPUBLICANS GAINING.; Nicoll Says Many More Join League and That Fight Will Continue. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/money.html | MONEY. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/sees-loan-groups-hit-savings-expert-says-other-agencies-win.html | SEES LOAN GROUPS HIT.; Savings Expert Says Other Agencies Win Associations' Business. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/albany-gives-smith-a-frenzied-ovation-ten-thousand-shout-welcome.html | ALBANY GIVES SMITH A FRENZIED OVATION; Ten Thousand Shout Welcome and Set Off Fireworks as Governor Returns. HE SHOWS DEEP EMOTION Tells Throng Overflowing the Mansion Lawn He Will 'Never Forget Albany.' Called "Triumph of Friendship." ALBANY GIVES SMITH A FRENZIED OVATION Governor Addresses Crowd. Conferred With Roosevelt Here. Governor Departs Quietly. | True | From a Staff Correspondent of The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/new-zealand-robe-presented-to-byrd-one-like-that-given-to-prince-of.html | NEW ZEALAND ROBE PRESENTED TO BYRD; One Like That Given to Prince of Wales Is Gift of Cabinet Minister, a Maori Scholar. EXPLORER VISITS PREMIER Commander Also Consults Government Expert on Antarctic Weather and Aviation. | True | By Russell Owen. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/unknown-number-die-in-bosnian-mine.html | Unknown Number Die in Bosnian Mine. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/defers-lilliendahl-plea-court-of-pardons-gets-applications-from.html | DEFERS LILLIENDAHL PLEA.; Court of Pardons Gets Applications From Widow and Beach. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/dr-reed-has-creed-for-church-reunion-finds-it-the-great-present.html | DR. REED HAS CREED FOR CHURCH REUNION; Finds It the Great Present Hope of Protestant Christendom. ANNOUNCES HIS PLATFORM Laments Divided State of the Church and Wants Place for Liberal Principles. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/dr-elbert-w-griffith-essuperintendent-of-schools-of-glens-falls.html | DR. ELBERT W. GRIFFITH.; Ex-Superintendent of Schools of Glens Falls Dies of Auto Injuries. | True | Special to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/court-upholds-ziegfeld-denies-summary-damages-of-32500-to-royce-on.html | COURT UPHOLDS ZIEGFELD.; Denies Summary Damages of $32,500 to Royce on Contract. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/buenos-aires-case-diagnosed-from-berlin-by-ocean-phone.html | Buenos Aires Case Diagnosed From Berlin by Ocean Phone | True | Wireless to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/money-sent-for-hundred-neediest.html | Money Sent for Hundred Neediest. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 5277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/asks-bids-on-45-vessels-shipping-board-call-makes-offers-returnable.html | ASKS BIDS ON 45 VESSELS.; Shipping Board Call Makes Offers Returnable Dec. 11 on Laid-Up Craft | True | Special to The New York Times. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/bundesen-won-by-record-vote.html | Bundesen Won by Record Vote. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/tide-in-river-holds-1300-on-leviathan-liner-kept-from-pier-all.html | TIDE IN RIVER HOLDS 1,300 ON LEVIATHAN; Liner Kept From Pier All Night After Five-Hour Trip Up Bay --Fog at Quarantine. CLARENCE CHAMBERLIN BACK Lady James Heath, Altitude Flier, Arrives to Try to Break Her Own Record in Moth Plane. Passengers Forced to Stay on Board Risk to Italian Ship Avoided. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/markets-in-london-paris-and-berlin-british-exchange-displays-good.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Displays Good Tone--Price Move in Favor of Holders. LONDON MONEY IS EASIER Paris Shows Calm Tendency-- Berlin Closes Active at Day's Highest Prices. London Closing Prices. Paris Bourse Is Firm. Paris Closing Prices. Berlin Specialties Boom. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-09 | 1928-11-09 | https://www.nytimes.com/1928/11/09/archives/bishop-of-london-defies-parliament-he-also-goes-against-diocesan.html | BISHOP OF LONDON DEFIES PARLIAMENT; He Also Goes Against Diocesan Synod in Authorizing Reservation of Sacrament. | True | Special Cable to THE NEW YORK TIMES. | C1B 5277 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/new-city-offering-cut-to-55000000-will-consist-of-29000000-of.html | NEW CITY OFFERING CUT TO $55,000,000; Will Consist of $29,000,000 of Corporate Stock and Serial Bonds for $26,000,000. $107,000,000 WAS PLANNED Reduction Due to Failure of Sinking Fund Commission to Meet to Determine Interest Rate. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/general-booth-out-of-danger.html | General Booth Out of Danger. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/matamoras-pa-to-have-airport.html | Matamoras, Pa., to Have Airport. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/syracuse-to-face-ohio-wesleyan-intersectional-game-today-on-orange.html | SYRACUSE TO FACE OHIO WESLEYAN; Intersectional Game Today on Orange Eleven's Home Field --Several Linemen Out. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/results-of-games-played-yesterday-by-college-and-school-football.html | Results of Games Played Yesterday By College and School Football Teams | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/level-club-loses-at-handball.html | Level Club Loses at Handball. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/mme-jeritza-sings-her-popular-tosca-again-applauded-in-role-in.html | MME. JERITZA SINGS HER POPULAR TOSCA; Again Applauded in Role in Which She Won Her Greatest Triumph at Metropolitan. "THE SUNKEN BELL" NOV. 24 Mme. Rethberg to Sing the Heroine in American Premiere of Respighi's Opera. | True | | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/exactress-is-sentenced-identify-of-girl-23-concealed-in-courtup-on.html | EX-ACTRESS IS SENTENCED.; Identify of Girl, 23, Concealed in Court--Up on Drug Charge. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/west-side-corner-sold-to-operators-solomon-kahn-assemble-large-plot.html | WEST SIDE CORNER SOLD TO OPERATORS; Solomon & Kahn Assemble Large Plot on Riverside Drive at Seventy-seventh Street. MAY ERECT 15-STORY FLAT Announcements Indicate Continued Demand for Tenement Houses on the East Side. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/utility-merger-consummated.html | Utility Merger Consummated. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/soviet-paper-calls-hoover-anglophobe-sees-him-as-the-leader-of-our.html | SOVIET PAPER CALLS HOOVER ANGLOPHOBE; Sees Him as the Leader of Our "Young Red-Cheeked Imperialism" Against Britain's.TRADE EXPANSION FORECASTCommentator Expects Industrialization of Russia to Make Recognition Appeal to Him. | True | By Walter Duranty. Wireless To the New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/financial-markets-advance-in-stocks-resumed-trading-large5750000.html | FINANCIAL MARKETS; Advance in Stocks Resumed, Trading Large--$5,750,000 Gold Engaged. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/seligson-is-no-1-in-college-tennis-gorchakoff-no-2-and-van-ryn-no-3.html | SELIGSON IS NO. 1 IN COLLEGE TENNIS; Gorchakoff No. 2 and Van Ryn No. 3 in the Official Intercollegiate Ranking.COAST PAIR TOPS DOUBLES Herrington-McElvenny Rated First--Former Miss Thayer HeadsMiddle States Women. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/motor-dealers-credit-net-gains.html | Motor Dealers Credit Net Gains. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/heldup-in-his-auto-for-7000-payroll-victim-forced-by-pistol-at-back.html | HELD-UP IN HIS AUTO FOR $7,000 PAYROLL; Victim Forced by Pistol at Back to Drive Robber Through Heavy Traffic in Daylight. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/gibe-brings-his-conviction-drug-peddler-says-agents-looked-like.html | GIBE BRINGS HIS CONVICTION; Drug Peddler Says Agents Looked Like Bandits--Admits He Was One. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/horse-show-runaway-thrills-spectators-society-crowd-rises-to.html | HORSE SHOW RUNAWAY THRILLS SPECTATORS; Society Crowd Rises to Applaud Groom Who Halts Stallion-- Fashion Array Brilliant. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/markets-in-london-paris-and-berlin-british-exchange-hesitant-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Hesitant, With Sales Restricted--Gold Sold for New York. LONDON MONEY PLENTIFUL Paris Bourse Calm, With Prices Advancing--Downward Movement General at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/junior-league-to-aid-charities.html | Junior League to Aid Charities. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/giving-the-president-his-title.html | Giving the President His Title. | True | E.S. MAXWELL | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/caragliano-wins-bout-gets-decision-over-springer-in-feature-at-new.html | CARAGLIANO WINS BOUT.; Gets Decision Over Springer in Feature at New Lenox A.C. | True | | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/walker-signs-bill-for-hospital-board-measure-unifying-control-of.html | WALKER SIGNS BILL FOR HOSPITAL BOARD; Measure Unifying Control of City's 26 Institutions to Be Effective Feb. 1. HIGHLY PRAISED AT HEARING Mayor, Aiming to Abolish the Welfare Bureau, Asserts Job Is Only "Half Done." SEEKS TO NAME GOLDWATER Expected to Try to Persuade ExCommissioner of Health to Head New Department. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/beck-alternates-in-quaker-city-lead.html | Beck Alternates in Quaker City Lead | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/hoffman-double-appears-at-trial-joseph-guweski-brought-forth.html | HOFFMAN 'DOUBLE' APPEARS AT TRIAL; Joseph Guweski Brought Forth Unexpectedly by Prosecution in Bauer Murder Case. BOY WITNESS CLEARS HIM Insurance Man Was Not in Auto Entered by Victim, Youth Says --Doctor Is Questioned. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/princeton-seconds-in-lineup-today-entire-substitute-eleven-will.html | PRINCETON SECONDS IN LINE-UP TODAY; Entire Substitute Eleven Will Face Washington and Lee at Palmer Stadium. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/miss-van-dernoots-plans-her-marriage-to-dr-samuel-rosen-is-to-take.html | MISS VAN DERNOOT'S PLANS.; Her Marriage to Dr. Samuel Rosen Is to Take Place on Nov. 26. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/utility-earnings-financial-reports-for-various-periods-made-by.html | UTILITY EARNINGS.; Financial Reports for Various Periods Made by Public Service Companies. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/germanys-success-hailed-on-birthday-stresemann-says-republic-has.html | GERMANY'S SUCCESS HAILED ON BIRTHDAY; Stresemann Says Republic Has Justified Itself, Restoring Reich as World Power. RELATIONS WITH US BETTER Regime That Bismarck Prophesied Would Save Nation Gains More Acclaim as Decade Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/the-dollar-in-rehearsal-philip-barrys-new-play-to-be-shown-here.html | 'THE DOLLAR' IN REHEARSAL; Philip Barry's New Play to Be Shown Here Thanksgiving Week. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/brown-to-oppose-dartmouth-eleven-teams-to-meet-on-gridiron-for-23d.html | BROWN TO OPPOSE DARTMOUTH ELEVEN; Teams to Meet on Gridiron for 23d Time in Game at Hanover Today. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/cambridge-accepts-rockefeller-gift-3500000-will-go-to-new-british.html | CAMBRIDGE ACCEPTS ROCKEFELLER GIFT; $3,500,000 Will Go to New British Science Laboratories--University to Add $1,450,000. | True | Wireless to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/victory-ball-lures-society-tonight-eighth-annual-dance-of-the.html | VICTORY BALL LURES SOCIETY TONIGHT; Eighth Annual Dance of the American Legion to Be Held at the Waldorf. DINNERS TO PRECEDE EVENT West Point Cadets, Foreign Cavalry Officers and Engineers Will Lend Added Color. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/77939000-bonds-marketed-in-week-volume-of-new-financing-kept-small.html | $77,939,000 BONDS MARKETED IN WEEK; Volume of New Financing Kept Small by Election--Only Four Groups Represented. $50,000,000 IN ONE ISSUE Pennsylvania Company's Flotation is Feature of Offerings--Two Foreign Loans Placed. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/poincare-consents-to-form-cabinet-radicals-seek-to-install-rival.html | POINCARE CONSENTS TO FORM CABINET; Radicals Seek to Install Rival Government as Ousted Premier Consults Colleagues. NATIONAL UNION IN PERIL Poincare Could Not Include Herriot or Marin in New French Ministry, It Is Held. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/gay-trousers-for-army-officers.html | Gay Trousers for Army Officers. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/phone-companies-to-unite-financing-for-merger-affecting-six-states.html | PHONE COMPANIES TO UNITE; Financing for Merger Affecting Six States Is Expected. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/michigan-and-navy-await-clash-today-both-squads-hold-light-drills.html | MICHIGAN AND NAVY AWAIT CLASH TODAY; Both Squads Hold Light Drills in Preparing for Contest on Baltimore Gridiron. WILBUR WILL SEE GAME Gov. Ritchie and Other Notables, Including Ranking Rear Admirals, Also Will Attend. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/metal-exchange-opening-governors-fix-dec-3-for-beginning-of-trading.html | METAL EXCHANGE OPENING; Governors Fix Dec. 3 for Beginning of Trading There. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/would-move-lee-and-jackson-from-republican-virginia.html | Would Move Lee and Jackson From "Republican Virginia." | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/dunmore-triumphs-in-latonia-feature-everglade-stable-colt-comes.html | DUNMORE TRIUMPHS IN LATONIA FEATURE; Everglade Stable Colt Comes From Far Back and Wins by a Head in a Hard Drive. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/rubber-market-busy-but-prices-decline-seven-active-deliveries-lose.html | RUBBER MARKET BUSY BUT PRICES DECLINE; Seven Active Deliveries Lose 10 to 20 Points on Largest Turnover of Week. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/recalls-how-the-pope-met-hoover-in-poland-semiofficial-organ-of.html | RECALLS HOW THE POPE MET HOOVER IN POLAND; Semi-Official Organ of Vatican Says Pontiff Recently Showed Picture With Them in It. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/seven-ships-sail-for-europe-today-hamburg-baltic-hellig-olay.html | SEVEN SHIPS SAIL FOR EUROPE TODAY; Hamburg, Baltic, Hellig Olay, Minnesota, Schthia, Caledonia and American Trader. FOUR ARE GOING SOUTH "They Are the Vestris, Ulua, Carrillo and Siboney-- The Guatemala Is Due. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/lehigh-squad-departs-thirty-players-leave-for-lewisburg-for.html | LEHIGH SQUAD DEPARTS; Thirty Players Leave for Lewisburg for Bucknell Game. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/chicago-seat-sells-at-21000.html | Chicago Seat Sells at $21,000. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/municipal-loans-announcements-and-awards-of-bond-issues-of-various.html | MUNICIPAL LOANS.; Announcements and Awards of Bond Issues of Various Communities. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/allentown-is-placed-in-eastern-league-pennsylvania-city-gets.html | ALLENTOWN IS PLACED IN EASTERN LEAGUE; Pennsylvania City Gets Baseball Franchise Formerly Held by Waterbury, Conn. | True | | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/power-in-rumania-passes-to-peasants-with-maniu-cabinet-regents.html | POWER IN RUMANIA PASSES TO PEASANTS WITH MANIU CABINET; Regents Break Long-Standing Regime of Powerful Interests After Ousting Bratianu. THE COUNTRY IS JUBILANT New Premier Plans to Dissolve Parliament, Hold Elections and End "Dictatorship." GUARANTEES FREE PRESS He Promises to Revise "Anti-Foreign" Mining Laws--Says Americans Offer $100,000,000 Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/etna-in-new-fury-grasps-at-2-towns-lava-invades-nunziata-touches.html | ETNA IN NEW FURY GRASPS AT 2 TOWNS; Lava Invades Nunziata, Touches Edge of Carrabba, and Nears Railway Line. TWO NUNS BELIEVED BURIED More Craters Open, but Speed of Dragon-Like Molten River Abates as Front Widens. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/urges-uniform-brokerage-charges.html | Urges Uniform Brokerage Charges | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/rothsteins-slayer-known-says-banton-polices-on-trail-of-four-now.html | ROTHSTEIN'S SLAYER KNOWN, SAYS BANTON; Polices on Trail of Four, Now Lay Killing to Man Who Accused Victim of Fraud. WILL GIVES INCOME TO GIRL But Debtors' List in Code May Cost Estate Heavily--Wife Shares in $1,000,000 Total. MEEHAN SEES PROSECUTOR Neither He Nor Thompson Throws Light on Murder--Cantor Denies Gambler Named Gunman. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/the-civil-service-united-states.html | The Civil Service.; United States | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/harvey-besieged-by-patronage-army-he-and-de-bragga-out-of-town-for.html | HARVEY BESIEGED BY PATRONAGE ARMY; He and De Bragga Out of Town for Rest as Republicans Press Claims for Queens Jobs. TO FILL HUNDRED POSTS Borough Openings Already Sought by 635--Major Clarke Talked Of for Board of Aldermen. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/baldwin-declares-world-must-enforce-paris-pact-or-perish-we-must.html | BALDWIN DECLARES WORLD MUST ENFORCE PARIS PACT OR PERISH; 'We Must 'Either Keep Faith' With Kellogg Treaty or Be Annihilated, He Warns. IT OFFERS A NEW START History of These Times Will Credit United States With No Greater Act, Premier Says. IT OPENS WAY TO ARMS CUTS Anglo-French Cooperation Cannot Hurt Other Powers, He Tells Lord Mayor's Banquet Guests. | True | Special Cable to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/pillsbury-checks-grow-new-hampshire-officials-wife-and-sister.html | PILLSBURY CHECKS GROW; New Hampshire Official's Wife and Sister Appear on State Payroll. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/rutgers-will-clash-with-lafayette-team-elevens-will-meet-at-new.html | RUTGERS WILL CLASH WITH LAFAYETTE TEAM; Elevens Will Meet at New Brunswick Today in Their TwentyFirst Game. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/a-son-to-mrs-willard-i-emerson.html | A Son to Mrs. Willard I. Emerson. | True | | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/will-keep-armistice-day-produce-exchange-and-western-grain-markets.html | WILL KEEP ARMISTICE DAY; Produce Exchange and Western Grain Markets to Close on Monday. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/diamonds-found-like-pebbles-on-a-beach-in-fabulously-rich-south.html | Diamonds Found Like Pebbles on a Beach In Fabulously Rich South African Field | True | Special Cable to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/our-inadequate-foreign-service.html | OUR INADEQUATE FOREIGN SERVICE. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/hopeful-on-immigration-restriction-league-officer-believes-hoover.html | HOPEFUL ON IMMIGRATION.; Restriction League Officer Believes Hoover Will Aid Group's Aims: | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/justices-to-be-robed-judicial-garb-to-be-worn-in-ninth-state.html | JUSTICES TO BE ROBED.; Judicial Garb to Be Worn in Ninth District Courts After Jan. 1. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/wins-in-class-c-squash-jones-beats-lanier-as-tourney-begins-at.html | WINS IN CLASS C SQUASH.; Jones Beats Lanier as Tourney Begins at Shelton Club. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/norris-declares-false-issues-won-senator-attributes-hoovers-victory.html | NORRIS DECLARES 'FALSE ISSUES' WON; Senator Attributes Hoover's Victory to Prohibition and Religious Questions. STRIKES AT "POWER TRUST" He Urges Progressives to Fight On --Republican Chiefs Averse to "Punishing" Nebraskan. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/talk-of-aviation-on-radio-maitland-hunsaker-and-chamberlin-among.html | TALK OF AVIATION ON RADIO; Maitland, Hunsaker and Chamberlin Among Speakers on Air Progress. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/sunday-movies-no-crime-in-new-jersey-says-grand-jury-which-refuses.html | Sunday Movies No Crime in New Jersey, Says Grand Jury, Which Refuses to Indict | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/entertain-for-fairhope-foundation.html | Entertain for Fairhope Foundation. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/miss-jane-olmsted-engaged-to-marry-daughter-of-mrs-vance-c.html | MISS JANE OLMSTED ENGAGED TO MARRY; Daughter of Mrs. Vance C. McCormick to Wed Arthur Amory Houghton Jr. FIANCE A HARVARD SENIOR He Is Nephew of Ambassador Houghton--Miss Janett Thall Betrothed to L.G. Salomon. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/texas-university-to-sell-bond-issue-state-institution-will-borrow.html | TEXAS UNIVERSITY TO SELL BOND ISSUE; State Institution Will Borrow $500,000 on Dec. 1 to Pay Cost of New Buildings. SPECIAL INCOME PLEDGED Interest on $9,000,000 Federal Obligations to Meet Charges-- Larger Loan to Follow. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/market-admits-six-securities.html | Market Admits Six Securities. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/swarthmore-wins-51-soccer-team-defeats-lafayette-on-easton-pa-field.html | SWARTHMORE WINS, 5-1.; Soccer Team Defeats Lafayette on Easton (Pa.) Field. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/money.html | MONEY. | True | | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/cornell-eleven-ready-team-will-meet-st-bonaventure-in-annual-game.html | CORNELL ELEVEN READY.; Team Will Meet St. Bonaventure in Annual Game Today. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/preference-dividends-earned.html | Preference Dividends Earned. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/estates-appraised-westchester.html | Estates Appraised.; Westchester. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/name-twentieth-child-alfred-e-smith.html | Name Twentieth Child Alfred E. Smith. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/berlin-phone-office-huge-new-longdistance-building-held-to-be.html | BERLIN PHONE OFFICE HUGE; New Long-Distance Building Held to Be World's Largest. | True | Wireless to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/red-cross-ready-for-drive-rollcall-opens-tomorrowwork-to-be.html | RED CROSS READY FOR DRIVE; Roll-Call Opens Tomorrow---Work to Be Exhibited Here. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/marshall-field-head-returns-from-europe-pleased-with-election-and.html | MARSHALL FIELD HEAD RETURNS FROM EUROPE; Pleased With Election, and Wants Revision of Tariff--H.A. Highman Tells of German Strike. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/list-of-awards-made-on-second-day-of-national-horse-show-in-the.html | List of Awards Made on Second Day Of National Horse Show in the Garden | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/liner-prepares-for-cruise-weekly-french-line-sailing-missed-by-the.html | LINER PREPARES FOR CRUISE; Weekly French Line Sailing Missed by the France, Now in Drydock. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/plantago-wins-by-head-beats-promptitude-in-autumn-cup-at-liverpool.html | PLANTAGO WINS BY HEAD.; Beats Promptitude in Autumn Cup at Liverpool Track. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/twink-is-heavy-choice-today-in-walden-stakes-at-pimlico.html | Twink Is Heavy Choice Today In Walden Stakes at Pimlico | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/open-school-weekends-thousands-of-parents-visited-classes-to.html | OPEN SCHOOL WEEK-ENDS.; Thousands of Parents Visited Classes to Observe Methods. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/jamaicas-governor-returns.html | Jamaica's Governor Returns. | True | Special Cable to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/urges-peace-education-gen-oryan-would-have-people-think-on-solution.html | URGES PEACE EDUCATION; Gen. O'Ryan Would Have People Think on Solution for War. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/york-hero-of-war-welcomed-by-city-sergeant-and-guard-of-honor.html | YORK, HERO OF WAR, WELCOMED BY CITY; Sergeant and Guard of Honor Received by Walker as 3,000 Shout Greeting. WON FAME IN THE ARGONNE Soldier Who Captured 132 Prisoners Now Conducts a FarmSchool in Tennessee. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/fewer-new-real-estate-issues.html | Fewer New Real Estate Issues. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/colgate-to-face-old-rival-hopes-for-its-fifteenth-consecutive.html | COLGATE TO FACE OLD RIVAL; Hopes for Its Fifteenth Consecutive Victory Over Hobart Today. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/tie-in-nicaragua-in-vote-for-senate-liberals-lead-by-one-in.html | TIE IN NICARAGUA IN VOTE FOR SENATE; Liberals Lead by One in Deputies--Conservatives Admit Moncada Won in Free Voting.COOLIDGE PRAISES DIAZThanks Managua Officials for Their"Splendid Cooperation"--HeAlso Congratulates McCoy. | True | By Tropical Radio To the New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/report-device-adds-to-airplane-power-new-form-of-cowling-revealed.html | REPORT DEVICE ADDS TO AIRPLANE POWER; New Form of Cowling Revealed by the Advisory Committee on Aeronautics. REDUCES AIR RESISTANCE Dr. Ames and Others Declare the Effective Horsepower Is Increased 30 Per Cent. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/dr-sze-and-lamont-disagree-on-china-banker-declares-abolition-of.html | DR. SZE AND LAMONT DISAGREE ON CHINA; Banker Declares Abolition of Extraterritorial Rights Will Not Simplify Reorganization. ENVOY HOPES FOR FREEDOM Asserts at China Society Dinner That His Country Asks Justice From Foreign Powers. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/buys-connecticut-acreage.html | Buys Connecticut Acreage. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/more-loans-sought-by-municipalities-bonds-for-23997126-to-be.html | MORE LOANS SOUGHT BY MUNICIPALITIES; Bonds for $23,997,126 to Be Offered to Bankers Next Week--126 Issues. THREE STATES IN MARKET Alabama, California and West Virginia to Borrow--Prices toInvestors Remain Firm. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/bay-state-repinings.html | BAY STATE REPININGS | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/sally-madoo-wed-to-brice-clagett-daughter-of-former-secretary-of.html | SALLY M'ADOO WED TO BRICE CLAGETT; Daughter of Former Secretary of the Treasury Quietly Married in Washington.HELENE SMIDT IS BRIDEMarried to Charles Everest Rockwellby the Rev. George C. St. Johnat Her Parents' Home. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/triangle-club-starts-rehearsals.html | Triangle Club Starts Rehearsals. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/program-arranged-for-honor-to-wilson-bishop-freeman-will-speak-at.html | PROGRAM ARRANGED FOR HONOR TO WILSON; Bishop Freeman Will Speak at Armistice Day Tribute at the Tomb in Washington Cathedral. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/hagen-and-hill-win-defeat-farrell-and-wood-2-and-1-on-vancouver.html | HAGEN AND HILL WIN.; Defeat Farrell and Wood, 2 and 1, on Vancouver Course. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/municipals-firm-in-west-heller-bruce-co-report-on-bond-market-in.html | MUNICIPALS FIRM IN WEST.; Heller, Bruce & Co. Report on Bond Market in California. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/james-bradbury-71-to-marry-again.html | James Bradbury, 71, to Marry Again | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/columbia-unveils-john-dewey-bust-professor-is-called-americas.html | COLUMBIA UNVEILS JOHN DEWEY BUST; Professor Is Called "America's Greatest Living Philosopher" in Presentation Speech. HE ATTENDS THE CEREMONY Contributions to Education Are Extolled as Epstein Work Is Installed at Teachers College. | True | | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/utilities-issue-at-new-haven.html | Utilities Issue at New Haven. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/yale-daily-news-advocates-allhome-football-schedule.html | Yale Daily News Advocates All-Home Football Schedule | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/200000-in-liquor-seized-in-brooklyn-dry-agents-find-shipment-in.html | $200,000 IN LIQUOR SEIZED IN BROOKLYN; Dry Agents Find Shipment in Freight Car at Building of New York Dock Company. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/fordham-takes-part-in-intensive-drill-squad-in-heavy-workout-for.html | FORDHAM TAKES PART IN INTENSIVE DRILL; Squad in Heavy Workout for Game With Boston College-- Team Leaves Tonight. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/armory-picked-for-race-sports-stadium-will-conduct-sixday-event-at.html | ARMORY PICKED FOR RACE.; Sports Stadium Will Conduct SixDay Event at the Kingsbridge. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/gov-smith-to-speak-to-nation-tuesday-will-seek-to-dispel-campaign.html | GOV. SMITH TO SPEAK TO NATION TUESDAY; Will Seek to Dispel Campaign Bitterness in Talk at 8 P.M. Over Wide Radio Hook-Up. GOING SOUTH FOR A REST Leaves Here After Address for Holiday on Gulf--Urges All Citizens to Back Hoover. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/not-all-vote-cases-to-go-to-grand-jury-medalie-says-only-fraction.html | NOT ALL VOTE CASES TO GO TO GRAND JURY; Medalie Says Only Fraction of 2,000 Suspected Frauds Will Be Considered. MANY NAMES FICTITIOUS Special Attorney General Attends Conference of Republican. Leaders With Ottinger. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/penn-will-invade-harvards-stadium-slightly-favored-in-betting-for.html | PENN WILL INVADE HARVARD'S STADIUM; Slightly Favored in Betting for Football Encounter at Cambridge Today. BOTH ELEVENS WORK OUT Visitors Practice for an Hour After Arrival--Left End Position for Harvard in Doubt. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/5000000-gold-arrives-shipments-on-way-increase-imports-from-london.html | $5,000,000 GOLD ARRIVES; Shipments on Way Increase Imports From London to $29,000,000. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/2000000-in-loans-placed-for-new-manhattan-flats.html | $2,000,000 in Loans Placed For New Manhattan Flats | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/construction-contracts-decline.html | Construction Contracts Decline. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/20passenger-plane-has-its-first-test-largest-of-its-kind-built-in.html | 20-PASSENGER PLANE HAS ITS FIRST TEST; Largest of Its Kind Built in This Country Is Flown at Bristol, Pa. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/will-rogers-finds-the-reason-for-the-defeat-of-gov-smith.html | Will Rogers Finds the Reason for the Defeat of Gov. Smith | True | WILL ROGERS. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/to-be-hoover-hat-holder-towan-hopes-simplicity-of-inauguration-will.html | TO BE HOOVER 'HAT HOLDER'; Towan Hopes Simplicity of Inauguration Will Not Bar Job. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/named-brooklyn-bank-trustee.html | Named Brooklyn Bank Trustee. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/3-games-stand-out-in-football-today-armynotre-dame-harvardpenn-and.html | 3 GAMES STAND OUT IN FOOTBALL TODAY; Army-Notre Dame, HarvardPenn and Navy-MichiganContests Head List.CROWLEY FAVORS CADETSBut Looks for Great Struggle--Predicts Powerful CrimsonEleven Will Triumph.SEES VICTORY FOR NAVYDartmouth Expected to SubdueBrown, While Georgetown Gets Edge Over Carnegie Tech. | True | By Charles F. Crowley, | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/police-department.html | Police Department. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/ywca-fund-161322-several-1000-gifts-reported-on-third-day-of.html | Y.W.C.A. FUND $161,322.; Several $1,000 Gifts Reported on Third Day of Campaign. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/reservists-win-trophy-sixth-battalion-naval-unit-gets-reward-for.html | RESERVISTS WIN TROPHY.; Sixth Battalion Naval Unit Gets Reward for Efficiency. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/early-american-bed-brings-3200-in-sale-record-price-paid-for-piece.html | EARLY AMERICAN BED BRINGS $3,200 IN SALE; Record Price Paid for Piece in Collection Realizing $39,522 On Opening Day. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/portuguese-cabinet-announced.html | Portuguese Cabinet Announced. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/second-vare-aide-indicted-by-jury-wb-smith-legislator-is-accused-on.html | SECOND VARE AIDE INDICTED BY JURY; W.B. Smith, Legislator, Is Accused on Gambling and Extortion Charges TURNOVER PUT AT $200,000 Evidence Is He Used Republican Club for Clearing House Betting--Facts Uncovered on "Racket" Fund. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/greenleaf-gains-on-lauri-gains-33-points-in-two-blocks-but-trails.html | GREENLEAF GAINS ON LAURI.; Gains 33 Points in Two Blocks, but Trails in Handicap Match. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/win-medals-with-flowers-mrs-wr-cross-and-sz-mitchell-get-prizes-at.html | WIN MEDALS WITH FLOWERS; Mrs. W.R. Cross and S.Z. Mitchell Get Prizes at Chrysanthemum Show. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/city-to-celebrate-ten-years-of-peace-armistice-day-will-be-marked.html | CITY TO CELEBRATE TEN YEARS OF PEACE; Armistice Day Will Be Marked Officially Tomorrow Morning at the Eternal Light. MAYOR THE CHIEF SPEAKER Many Church, Civic and Social Observances to Recall End of the War. VICTORY BALL TONIGHT Elimination of Armed Conflict is Note of Some Programs-- Veterans Honor Dead. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/columbia-is-ready-for-johns-hopkins-crowley-expects-strong.html | COLUMBIA IS READY FOR JOHNS HOPKINS; Crowley Expects Strong Opposition and Will Send First Team Onto Field Today.STANCZYK OUT OF LINE-UPCoach Will Not Take Chance of Injury to Star in View of Hard Games Ahead. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/roosevelts-depart-for-asiatic-hunting-suydam-cutting-accompanies.html | ROOSEVELTS DEPART FOR ASIATIC HUNTING; Suydam Cutting Accompanies Pair on Homeric--Will Gets Specimens for Chicago Museum. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/girl-sits-on-track-on-bet-struck-by-engine-may-die.html | Girl Sits on Track on Bet; Struck by Engine, May Die | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/mother-of-mute-confesses-perjury-tells-pecora-some-one-advised-her.html | MOTHER OF 'MUTE' CONFESSES PERJURY; Tells Pecora Some One Advised Her Not to Reveal That Son Recovered Voice. FATHER ASSERTS INNOCENCE Declares He Opposed Telling.Jury in $50,000 Suit That Boy Was Still Dumb. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/teacher-held-in-auto-killing.html | Teacher Held in Auto Killing. | True | | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/will-ride-in-the-garden-georgetti-to-take-part-in-sixday-race.html | WILL RIDE IN THE GARDEN.; Georgetti to Take Part in Six-Day Race Starting on Dec. 2. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/votes-for-hoover-reach-2081291-smiths-total-14626803-as-more.html | VOTES FOR HOOVER REACH 20,812,91; Smith's Total 14,626,803 as More Returns Come In From Remote Points. 4,962 PRECINCTS MISSING Hoover's Lead Is Still Increasing in Texas and Has Now Risen to 19,877. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/claude-m-hart-dead-boston-hotel-man-built-new-parker-housewas.html | CLAUDE M. HART DEAD.; Boston Hotel Man Built New Parker House—Was Ardent Golfer. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/ccny-jayvees-win-eleven-scores-120-victory-over-montclair-teachers.html | C.C.N.Y. JAYVEES WIN.; Eleven Scores 12-0 Victory Over Montclair Teachers' College. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/lady-heath-loses-champagne-at-pier-declares-wine-she-brought-to.html | LADY HEATH LOSES CHAMPAGNE AT PIER; Declares Wine She Brought to Name New Plane and Sees It Poured Into Harbor. FLIES ON FIRST DAY HERE "Gets Feel of Air" in 15-Minute Solo Trip at Hadley Field—Says There Is No Danger in Flying. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/fewer-jobless-than-in-1927-city-lodging-house-indicates.html | Fewer Jobless Than in 1927 City Lodging House Indicates | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/jf-gilchrist-quits-the-transit-board-he-resigns-as-chairman-to-be.html | J.F. GILCHRIST QUITS THE TRANSIT BOARD; He Resigns as Chairman to Be President of the Consolidated Indemnity Company. LONG IN PUBLIC OFFICE He Reports Progress of Work In Letter and Governor Praises His Record of Service. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/hakoah-will-play-today-to-face-hispano-in-eastern-soccer-league-at.html | HAKOAH WILL PLAY TODAY; To Face Hispano in Eastern Soccer League at Starlight Park. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/weekly-reviews-show-trade-rising-retail-business-aided-by-colder.html | WEEKLY REVIEWS SHOW TRADE RISING; Retail Business Aided by Colder Weather--Wholesale and Jobbing Activity Greater.IRON AND STEEL STRONG Industry in General Continues at Best Levels of Season, but Agriculture Is Irregular. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/pierce-aa-bowlers-win.html | Pierce A.A. Bowlers Win. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/winchman-drowns-from-tug.html | Winchman Drowns From Tug | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/justice-wn-ferguson-member-of-ontario-supreme-court-bench-dies-at.html | JUSTICE W.N. FERGUSON.; Member of Ontario Supreme Court Bench Dies at 85. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/moses-denounces-vote-count-delay-secretary-of-state-declares-no.html | MOSES DENOUNCES VOTE COUNT DELAY; Secretary of State Declares No Responsible Agency Exists Under Present Law. DEMANDS 'CLEARING HOUSE' Creation of State Authority Will Be Asked of Reorganization Commission. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/soviet-grain-purchases-increase.html | Soviet Grain Purchases Increase. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/williams-in-signal-drill-light-workout-ends-preparations-for.html | WILLIAMS IN SIGNAL DRILL; Light Workout Ends Preparations for Wesleyan Contest. | True | Special to The New York Times. | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/ray-is-golf-victor-captures-autumn-tourney-final-beating-blue-at.html | RAY IS GOLF VICTOR; Captures Autumn Tourney Final, Beating Blue at Pinchurst. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/regains-his-6000-violin-armand-vecsey-wins-suit-against-wurlitzer.html | REGAINS HIS $6,000 VIOLIN.; Armand Vecsey Wins Suit Against Wurlitzer Company. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/army-undefeated-this-season-notre-dame-has-lost-twice.html | Army Undefeated This Season; Notre Dame Has Lost Twice | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/florence-rossin-to-wed-nov-22.html | Florence Rossin to Wed Nov. 22. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/bezdek-drills-reserves-indicates-penn-state-second-team-will-face.html | BEZDEK DRILLS RESERVES.; Indicates Penn State Second Team Will Face George Washington. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/hoover-invited-to-georgia-augusta-urges-him-to-spend-part-of-winter.html | HOOVER INVITED TO GEORGIA; Augusta Urges Him to Spend Part of Winter There. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/safety-meeting-held-by-pennsylvania-road-600-of-supervising-force.html | SAFETY MEETING HELD BY PENNSYLVANIA ROAD; 600 of Supervising Force in This District Discuss Cutting Accidents Here. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/actors-equity-ball-tonight.html | Actors' Equity Ball Tonight. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/rutgers-162-years-old-new-jersey-university-was-founded-as-colonial.html | RUTGERS 162 YEARS OLD.; New Jersey University Was Founded as Colonial College. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/horace-mann-wins-as-mackay-stars-captains-two-touchdowns-one-on.html | HORACE MANN WINS AS MACKAY STARS; Captain's Two Touchdowns, One on 47-Yard Run, Conquer Montclair Academy, 13-6. ROOSEVELT ELEVEN LOSES Petrossi Takes Kick-Off Back 80 Yards as La Salle Military Wins, 18-0--Carteret 90-0 Victor. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/city-ac-triumphs-in-class-b-squash-defeats-yale-club-6-to-1-and.html | CITY A.C. TRIUMPHS IN CLASS B SQUASH; Defeats Yale Club, 6 to 1, and Taken Lead--Green Beats Davidson, 15-8, 15-8. PRINCETON CLUB WINS, 7-0 Scores Sweep Over Park Avenue Club--Fraternity Conquers Crescent A.C. by 4 to 3. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/marvelous-dancer-is-la-argentina-spaniard-wildly-applauded-by.html | MARVELOUS DANCER IS LA ARGENTINA; Spaniard Wildly Applauded by Audience in Town Hall at Her American Debut. A FLAWLESS PERFORANCE "Queen of Castanets" at Her Best in Dance Representing Exorcism of an Evil Spirit. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/backs-local-color-in-edna-ferber-suit-court-dismisses-25000-action.html | BACKS 'LOCAL COLOR' IN EDNA FERBER SUIT; Court Dismisses $25,000 Action by 'Little Wayne' Over Use of Name in 'Show Boat.' FINDS NO TRADE PURPOSE Incidental Reference to a Person Is Not violation of Civil Rights Law, Justice Holds. | True | | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/erasmus-hall-six-defeats-lane-20-gains-undisputed-possession-of.html | ERASMUS HALL SIX DEFEATS LANE, 2-0; Gains Undisputed Possession of First Place in P.S.A.L. Hockey Play. NEW UTRETCHT IS VICTOR Turns Back Thomas Jefferson Sextet by 3 to 0 and Takes Secondin League Race. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/19th-victim-dead-in-lynn-explosion-four-others-are-not-expected-to.html | 19TH VICTIM DEAD IN LYNN EXPLOSION; Four Others Are Not Expected to Live--Fire in Ruins Renews City's Fears.CHEMIST REPORTS HAZARDSState Official Tells of DangerousChemicals Stored in Factoryfor Use in Product. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/sports-of-the-times-the-wandering-boys.html | Sports of the Times; The Wandering Boys. | True | By John Kieran. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/lindbergh-flies-to-mexico-city-cheered-on-arrival-after-800mile-hop.html | LINDBERGH FLIES TO MEXICO CITY; Cheered on Arrival After 800Mile Hop Over Desert FromRanch in North. | True | Special Cable to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/speeds-40-yards-to-own-goal-races-back-100-to-win-game.html | Speeds 40 Yards to Own Goal, Races Back 100 to Win Game | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/manhattan-freshmen-win-defeat-columbia-junior-varsity-eleven-60-at.html | MANHATTAN FRESHMEN WIN; Defeat Columbia Junior Varsity Eleven, 6-0, at Baker Field. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/villanova-to-play-today-unbeaten-and-untied-eleven-to-meet-temple.html | VILLANOVA TO PLAY TODAY.; Unbeaten and Untied Eleven to Meet Temple at Philadelphia. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/plane-exports-rose-in-8-months-of-1928-sales-abroad-of-aeronautic.html | PLANE EXPORTS ROSE IN 8 MONTHS OF 1928; Sales Abroad of Aeronautic Products Were $2,606,603 or $700,000 Over All of 1927. MACHINES WERE $1,308,099 Engines Totaled 117 at $416,384, as Compared With 84 at $484,875 for Whole Previous Year. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/chicago-and-twin-cities-darkened-by-clouds-and-fog.html | Chicago and Twin Cities Darkened by Clouds and Fog | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/crowley-in-court-again-accused-of-passing-bad-check-for-35-at-hotel.html | CROWLEY IN COURT AGAIN.; Accused of Passing Bad Check for $35 at Hotel McAlpin. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/175-per-cent-gain-in-bank-clearings-total-of-10605339000-is.html | 17.5 PER CENT. GAIN IN BANK CLEARINGS; Total of $10,605,339,000 Is Reported for Week at 23 Cities. INCREASE OF 23.9% HERE Eleven Other Centres of Business Also Show Greater Transfers-- Detailed Statement. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/todays-program-of-events-at-the-national-horse-show.html | Today's Program of Events At the National Horse Show | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/large-gain-shown-in-building-plans-cost-of-manhattan-projects-this.html | LARGE GAIN SHOWN IN BUILDING PLANS; Cost of Manhattan Projects This Year 50 Per Cent. Above Total for Ten Months of 1927. AMOUNT TO $292,875,530 Increase in Number of Structures Is 35 Per Cent.--Fewer Applications for Alterations. | True | | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/wheat-prices-rise-in-bullish-market-expected-slump-fails-to.html | WHEAT PRICES RISE IN BULLISH MARKET; Expected Slump Fails to Materialize and the Shorts AreCaught.STRENGTH OF CORN A FACTORPrices of Coarse Grain Make an Early Advance, but LaterSag Slightly. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/steal-pipes-from-church-organ.html | Steal Pipes From Church Organ. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/moran-asks-retrial-on-aides-confession-court-is-told-that-gunman.html | MORAN ASKS RETRIAL ON AIDE'S CONFESSION; Court Is Told That Gunman Serving Life Term Admits Killingof Policemen. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/bank-building-is-sold-corporation-disposes-of-harlem-propertyother.html | BANK BUILDING IS SOLD.; Corporation Disposes of Harlem Property--Other Sales. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/topics-of-interest-to-the-church-goer-armistice-day-and-red-cross.html | TOPICS OF INTEREST TO THE CHURCH GOER; Armistice Day and Red Cross Roll-Call Make Tomorrow Doubly Significant. ANGLO-CATHOLICS TO MEET Bishop Manning Welcomes Fourth Congress on Tuesday--High Mass in Four Churches. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/2000000-bonds-to-be-offered.html | $2,000,000 Bonds to Be Offered. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/us-and-mexico-will-fence-for-first-time-in-history.html | U.S. and Mexico Will Fence For First Time in History | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/october-exchanges-close-to-record-total-of-57687162831-reveals.html | OCTOBER EXCHANGES CLOSE TO RECORD; Total of $57,687,162,831 Reveals Increases in All ReserveDistricts. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/britain-and-allies-at-odds-on-debts-paris-and-brussels-dispute.html | BRITAIN AND ALLIES AT ODDS ON DEBTS; Paris and Brussels Dispute British Claim to Priority in Reparation Surpluses. WAR SEIZURES INVOLVED Germans, London Understands, May Also Oppose It in Conflict Over Rules for New Expert Body. | True | Special Cable to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/brown-loses-at-soccer-griffin-and-schmitz-score-goals-that-win-for.html | BROWN LOSES AT SOCCER; Griffin and Schmitz Score Goals That Win for Dartmouth, 2-1. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/princess-murat-gets-divorce-in-france-former-helena-stallo-of.html | PRINCESS MURAT GETS DIVORCE IN FRANCE; Former Helena Stallo of Cincinnati Gets Decree for Abandonment After Husband's Scandals. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/the-ladder-ends-run-here-play-said-to-have-lost-1250000-goes-to.html | 'THE LADDER' ENDS RUN HERE; Play, Said to Have Lost $1,250,000, Goes to Boston Monday. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/reports-on-state-crops-potato-yield-put-at-32890000-bushels-apples.html | REPORTS ON STATE CROPS; Potato Yield Put at 32,890,000 Bushels Apples 21,878,000. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/lay-typhoid-deaths-in-olean-to-well-dr-nicoll-after-state-inquiry.html | LAY TYPHOID DEATHS IN OLEAN TO WELL; Dr. Nicoll, After State Inquiry Blames Water Board for Failure to Enforce Tests. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/miller-is-loaned-to-pirates.html | Miller Is Loaned to Pirates. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/criticism-of-editorial-the-times-comments-appealed-to-various-minds.html | CRITICISM OF EDITORIAL.; The Times Comments Appealed to Various Minds in Various Ways. | True | HENRY E. COBB. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/mnary-demands-speedy-farm-bill-senator-declares-congress-could-pass.html | M'NARY DEMANDS SPEEDY FARM BILL; Senator Declares Congress Could pass It in a Week and Needs No Hearings. EXPECTS COOLIDEG TO SIGN But the White House Position Is Reserved Till Leaders Are Consulted on Legislative Program. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/commodity-prices-grains-dairy-products-lard-and-tin-advancecotton.html | COMMODITY PRICES.; Grains, Dairy Products, Lard and Tin Advance--Cotton and Rubber Off. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/americana-to-reopen-new-producing-firm-to-give-revue-here-with-a.html | AMERICANA" TO REOPEN.; New Producing Firm to Give Revue Here With a New Cast. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/grain-ship-aleak-at-halifax.html | Grain Ship Aleak at Halifax. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/blair-meets-peddie-today.html | Blair Meets Peddie Today. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/job-bureau-for-youths-planned.html | Job Bureau for Youths Planned. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/wgy-gets-full-time-by-decree-of-court-district-of-columbia-judge.html | WGY GETS FULL TIME BY DECREE OF COURT; District of Columbia Judge Issues Stay on Radio Board Order Pending Hearing. FOUR STATES AID APPEAL New York, Massachusetts, Vermont and New Hampshire Attorney Generals Support Delay. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/pro-quintets-merge-into-single-league-american-and-national.html | PRO QUINTETS MERGE INTO SINGLE LEAGUE; American and National Basketball Circuits Unite--CelticsChange Name to Hakoah. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/equipment-companies-merge.html | Equipment Companies Merge. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/gets-45year-term-for-police-murder-rheim-slayer-in-shoe-store.html | GETS 45-YEAR TERM FOR POLICE MURDER; Rheim, Slayer in Shoe Store Hold-Up, Sentenced With Two Aides in the Crime. GUILTY IN SECOND DEGREE Had Shot Down Patrolman Dursee After Robbery--Others Jailed for 15 and 20 Years. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/zeppelin-passenger-on-record-round-trip-crouse-gets-back-in-11-days.html | ZEPPELIN PASSENGER ON RECORD ROUND TRIP; Crouse Gets Back in 11 Days and Nearly 13 Hours, Beating Mark Set by Gilfillan. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/estimate-on-corn-slightly-reduced-government-forecast-7823000.html | ESTIMATE ON CORN SLIGHTLY REDUCED; Government Forecast 7,823,000 Bushels Below October, 122,200,000 Above Year Ago.GOOD HARVEST WEATHER Yield of All Crops 3 3/8 Per Cent. Above Ten-Year Average--Improved Culture an Influence. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/philadelphians-to-march-at-capital.html | Philadelphians to March at Capital. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/coats-clues-to-killer-thugs-left-garments-as-they-fled-after.html | COATS CLUES TO KILLER.; Thugs Left Garments as They Fled After Murdering Storekeeper. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/extras-are-voted-by-two-companies.html | EXTRAS ARE VOTED BY TWO COMPANIES | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/declares-prohibition-enforcement-bodys-head-says-10000000-of-them.html | DECLARES PROHIBITION; Enforcement Body's Head Says 10,000,000 of Them Gave Dry Mandate to Hoover. | True | | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/new-device-to-detect-frauds.html | New Device to Detect Frauds. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/brooklynites-ask-one-radio-station-delegation-tells-caldwell-that.html | BROOKLYNITES ASK ONE RADIO STATION; Delegation Tells Caldwell That The Present Stations Would Combine Broadcasting. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/nyu-regulars-will-face-alfred-meehan-surprises-by-deciding-to-start.html | N.Y.U. REGULARS WILL FACE ALFRED; Meehan Surprises by Deciding to Start First Eleven at Ohio Field Today. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/buffalo-steel-car-plant-sold.html | Buffalo Steel Car Plant Sold. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/avalanches-kill-3-on-rail-tunnel-job-four-are-injured-in.html | AVALANCHES KILL 3 ON RAIL TUNNEL JOB; Four Are Injured in Construction Work on Great Northern Line in Cascade Mountains. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/wool-market-stronger-prices-ruling-higher-and-mills-increasingly.html | WOOL MARKET STRONGER.; Prices Ruling Higher and Mills Increasingly Active. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/claire-hoffman-to-wed-on-nov-24.html | Claire Hoffman to Wed on Nov. 24 | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/200000-tennessee-notes-placed-privately-by-syndicate.html | $2,00,000 Tennessee Notes Placed Privately by Syndicate | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/new-haven-sells-pitcher-taber.html | New Haven Sells Pitcher Taber. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/the-dark-mirror-at-cherry-lane.html | The Dark Mirror" at Cherry Lane. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/dr-lasker-defeats-7-of-10-in-simultaneous-chess-play.html | Dr. Lasker Defeats 7 of 10 In Simultaneous Chess Play | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/held-in-k-of-c-oath-case-two-are-charged-in-savannah-with-criminal.html | HELD IN K. OF C. OATH CASE; Two Are Charged in Savannah With Criminal Libel. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/homeric-in-port-less-than-a-day-sails-early-in-morning-after-having.html | HOMERIC IN PORT LESS THAN A DAY; Sails Early in Morning After Having Arrived 14 Hours Late Due to Heavy Seas. CARGOES QUICKLY CHANGED Liner Brings John Erskine, Who Is Writing an American Book-- Scottish Bishop Seeks Funds. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/giants-eleven-is-ready-will-oppose-detroit-wolverines-at-polo.html | GIANTS' ELEVEN IS READY.; Will Oppose Detroit Wolverines at Polo Grounds Tomorrow. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/holds-british-idle-fewer-minister-says-we-have-as-many-jobless-as.html | HOLDS BRITISH IDLE FEWER; Minister Says We Have as Many Jobless as Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/opposes-russian-colony-zionist-leader-declares-jews-should-accept.html | OPPOSES RUSSIAN COLONY.; Zionist Leader Declares Jews Should Accept Palestine as Their Country. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/corporation-reports-statements-for-various-periods-issued-by.html | CORPORATION REPORTS; Statements for Various Periods Issued by Industrial and Other Companies. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/liverpools-cotton-week-british-stocks-increase-imports-nearly.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase, Imports Nearly Double Previous Week. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/st-johns-will-play-to-clash-with-st-josephs-eleven-at-philadelphia.html | ST. JOHN'S WILL PLAY.; To Clash With St. Joseph's Eleven at Philadelphia Today. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/extra-sessions-and-extra-work.html | EXTRA SESSIONS AND EXTRA WORK. | True | | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/fugitive-carries-off-two-police-officers-alleged-bank-robber.html | FUGITIVE CARRIES OFF TWO POLICE OFFICERS; Alleged Bank Robber Kidnaps and Later Releases His Coffeyville (Kan.) Captives. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/refuses-to-enjoin-police-court-denies-order-for-protection-of-slot.html | REFUSES TO ENJOIN POLICE.; Court Denies Order for Protection of Slot Machine. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/hoover-writes-zionists-sends-a-message-to-conference-opening-in.html | HOOVER WRITES ZIONISTS.; Sends a Message to Conference Opening in Boston Today. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/helen-menken-in-congai-new-play-is-to-open-at-sam-h-harris-theatre.html | HELEN MENKEN IN "CONGAI."; New Play Is to Open at Sam H. Harris Theatre on Nov. 26. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/theory-of-eternal-world-lodge-offers-hypothesis-it-never-began-and.html | THEORY OF ETERNAL WORLD; Lodge Offers Hypothesis It Never Began and Will Never End. | True | Special Cable to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/hotel-cashier-held-employe-of-the-pennsylvania-pleads-not-guilty-of.html | HOTEL CASHIER HELD.; Employe of the Pennsylvania Pleads Not Guilty of $6,404 Theft. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/brazil-approves-japanese-colonies.html | Brazil Approves Japanese Colonies | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/houghton-will-return-as-envoy-to-britain-coolidge-never-accepted.html | Houghton Will Return as Envoy to Britain; Coolidge Never Accepted His Resignation | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/delight-em-wins-field-trial-stake-simkinsallen-entry-declared-first.html | DELIGHT 'EM WINS FIELD TRIAL STAKE; Simkins-Allen Entry Declared First Champion Cocker Spaniel in America. WAR DANCE TAKES SECOND Is Only Step Behind Victor in Open All-Age Event at Cornwallon-Hudson. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/fliers-pay-tribute-at-collyer-service-circle-church-in-fifth-avenue.html | FLIERS PAY TRIBUTE AT COLLYER SERVICE; Circle Church in Fifth Avenue During Funeral of Victim of Arizona Crash. AVIATION OFFICERS USHERS Members of Ancient and Secret Order of Quiet Birdmen Present-- Burial at Arlington Today. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/asks-nations-to-drop-false-glamor-of-war-dr-norwood-of-london.html | ASKS NATIONS TO DROP FALSE GLAMOR OF WAR; Dr. Norwood of London Asserts at Good Will Dinner That Peace Must Be Made Respectable. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/smiddy-may-get-new-post-irish-minister-to-washington-likely-to-be.html | SMIDDY MAY GET NEW POST.; Irish Minister to Washington Likely to Be Commissioner in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/three-air-lines-to-merge-chicago-and-arizona-companies-will.html | THREE AIR LINES TO MERGE.; Chicago and Arizona Companies Will Privately Underwrite Stock. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/water-power-and-the-election.html | WATER POWER AND THE ELECTION. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/west-hills-chase-to-be-held-today-west-hills-plate-with-1000-added.html | WEST HILLS CHASE TO BE HELD TODAY; West Hills Plate, With $1,000 Added, Will Head Program of Five Races at Syosset. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/40-british-literati-uphold-banned-book-they-appear-in-london-court.html | 40 BRITISH LITERATI UPHOLD BANNED BOOK; They Appear in London Court, but Magistrate Refuses to Hear Them. | True | Wireless to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/reception-for-mrs-alvan-t-fuller.html | Reception for Mrs. Alvan T. Fuller. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/griffiths-stops-anderson-scores-knockout-in-fourth-round-in.html | GRIFFITHS STOPS ANDERSON; Scores Knockout in Fourth Round in Detroit--Ebbets Victor. | True | | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/stokowski-bars-the-tardy-conductor-allows-two-minutes-grace-then.html | STOKOWSKI BARS THE TARDY; Conductor Allows Two Minutes' Grace, Then Orders Doors Closed. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/kellogg-thanks-bumsted-benefactor.html | Kellogg Thanks Bumsted Benefactor | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/realty-larceny-denied-jr-fox-of-grassmere-corporation-pleads-not.html | REALTY LARCENY DENIED.; J.R. Fox of Grassmere Corporation Pleads Not Guilty. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/police-hunt-robbers-of-lottie-pickford-sister-of-screen-star.html | POLICE HUNT ROBBERS OF LOTTIE PICKFORD; Sister of Screen Star Reports She Was Kidnaped After Beating of Companion. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/rices-lawyers-plan-to-call-in-alienists-court-grants-10-days-to.html | RICE'S LAWYERS PLAN TO CALL IN ALIENISTS; Court Grants 10 Days to Alter Not Guilty Plea in Slaying of Staten Island Girl. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/alfred-harriers-win-in-conference-meet-getz-leads-field-in-run-and.html | ALFRED HARRIERS WIN IN CONFERENCE MEET; Getz Leads Field in Run and Team Triumphs With 19 Points --Hamilton, Second. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/denounces-action-on-brookwood-school-teachers-union-scores-af-of-l.html | DENOUNCES ACTION ON BROOKWOOD SCHOOL; Teachers' Union Scores A.F. of L. and Hears Defense of Labor College Against 'Communism.' | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/attempt-to-swindle-soviet-office-charged-two-russians-are-alleged.html | ATTEMPT TO SWINDLE SOVIET OFFICE CHARGED; Two Russians Are Alleged to Have Tried to Defraud Berlin Trade Bureau of $25,000. | True | Wireless to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/arrested-in-adler-death-bronx-auto-salesman-held-as-driver-who.html | ARRESTED IN ADLER DEATH.; Bronx Auto Salesman Held as Driver Who Killed Prosecutor's Aide. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/three-sand-paper-companies-merge.html | Three Sand Paper Companies Merge | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/wg-mcadoo-has-influenza.html | W.G. McAdoo Has Influenza. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/industrials-strong-in-unlisted-stocks-store-chains-irregular-bank.html | INDUSTRIALS STRONG IN UNLISTED STOCKS; Store Chains Irregular, Bank and Insurance Shares, Sugar Issues and Bonds Inactive. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/to-give-italian-operettas-madama-di-tebe-will-open-season-at-royal.html | TO GIVE ITALIAN OPERETTAS; "Madama di Tebe" Will Open Season at Royal Theatre Tonight. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/praises-talking-films-jj-mccarthy-predicts-great-strides-in-new.html | PRAISES TALKING FILMS; J.J. McCarthy Predicts Great Strides in New Soundproof Studios. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/war-mother-appeals-for-picture-of-son-mrs-eugenie-young-says-it-and.html | WAR MOTHER APPEALS FOR PICTURE OF SON; Mrs. Eugenie Young Says It and Other Papers Were Taken From Desk Last Monday. | True | | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/harvard-harriers-triumph-over-yale-varsity-wins-26-to-29-while.html | HARVARD HARRIERS TRIUMPH OVER YALE; Varsity Wins, 26 to 29, While Freshmen Make Perfect Score Against Eli Cubs. REID LEADS THE VARSITY Crimson Captain Goes Six Miles in 28:10 for His Third Victory Over Yale Runners. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/invite-hoover-to-florida.html | Invite Hoover to Florida. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/american-red-cross-offers-aid.html | American Red Cross Offers Aid. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/135000-sets-record-for-curb-membership-sale-arranged-at-10000.html | $135,000 SETS RECORD FOR CURB MEMBERSHIP; Sale Arranged at $10,000 Increase—Seat on Stock Exchange Brings $475,000. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/american-warning-to-poincare-on-tax-chamber-of-commerce-head-tells.html | AMERICAN WARNING TO POINCARE ON TAX; Chamber of Commerce Head Tells Him 51% Levy Will Drive Foreign Concerns From France. ONE GONE TO LONDON NOW Though Protestants' Case Is Still Before Highest Court, Washington Intervention Is Urged Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/hoover-endorses-red-cross-roll-call-presidentelect-calls-attention.html | HOOVER ENDORSES RED CROSS ROLL CALL; President-elect Calls Attention to Service of Organization in "Times of Great Disaster." | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/mrs-roosevelt-to-keep-on-filling-many-jobs-besides-being-the-first.html | Mrs. Roosevelt to Keep on Filling Many Jobs Besides Being the 'First Lady' at Albany | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/roosevelt-starts-south-for-health-criticises-machold-says.html | ROOSEVELT STARTS SOUTH FOR HEALTH; CRITICISES MACHOLD; Says Republican Leader "Has a Financial Reason" for Interest in Electing Ottinger.SEES WATER POWER SAVEDGovernor-Elect Will Be Visitedby State and City Leadersin Georgia.OTTINGER AWAITS CANVASSRecount Won't Be Sought if official Check Shows Defeat--Ward Beat Conway by 48,935. | True | From a Staff Correspondent of The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/brazil-welcomes-hoover-it-will-give-him-special-demonstration-of.html | BRAZIL WELCOMES HOOVER.; It Will Give Him Special Demonstration of Friendship, Paper Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/mrs-odonnell-gives-air-luncheon.html | Mrs. O'Donnell Gives Air Luncheon | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/snyders-95000-insurance-voided-by-court-ruling-slain-mans-daughter.html | Snyder's $95,000 Insurance Voided by Court, Ruling Slain Man's Daughter Can't Collect | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/finds-our-advice-preferred-abroad-professor-kemmerer-tells-bond.html | FINDS OUR ADVICE PREFERRED ABROAD; Professor Kemmerer Tells Bond Club Foreign Nations Have Faith in America. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/dutchess-county-estate-sold.html | Dutchess County Estate Sold. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/freed-in-stamford-death-paul-lambert-held-for-bayes-murder-goes-to.html | FREED IN STAMFORD DEATH.; Paul Lambert, Held for Bayes Murder, Goes to Aunts' Home. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/position-of-byrd-ships-eleanor-bolling-and-city-of-new-york-give.html | POSITION OF BYRD SHIPS.; Eleanor Bolling and City of New York Give Progress Over Pacific. | True | | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/girl-singers-to-vie-over-radio-tonight-leaders-in-music-to-attend.html | GIRL SINGERS TO VIE OVER RADIO TONIGHT; Leaders in Music to Attend Dinner in Their Honor After Atwater Kent Semi-Finals. WGBS STATUS TO CHANGE Gimbel Brothers to Put Station on Commercial Basis--May Form Chain Later. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/amnesia-victim-identified-man-in-ontario-hospital-found-to-be-jp.html | AMNESIA VICTIM IDENTIFIED; Man in Ontario Hospital Found to Be J.P. O'Gorman of New York. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/wants-army-game-at-1-representative-laguardia-charges.html | WANTS ARMY GAME AT $1.; Representative LaGuardia Charges Commercialization of Football. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/josephine-yandell-debutante-feted-mrs-lp-yandell-gives-a-luncheon.html | JOSEPHINE YANDELL, DEBUTANTE, FETED; Mrs. L.P. Yandell Gives a Luncheon for Her Daughter at Colony Club--Miss Shannon Entertained. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/leviathan-makes-dock-lands-passengers-after-waiting-in-river-all.html | LEVIATHAN MAKES DOCK.; Lands Passengers After Waiting in River All Night. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/shift-in-rhode-island-smiths-lead-cut-399-in-check-of-first-eight.html | SHIFT IN RHODE ISLAND.; Smith's Lead Cut 399 in Check of First Eight Precincts. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/columbus-descendant-is-wed-on-atlantic-girl-marries-french-aviation.html | COLUMBUS DESCENDANT IS WED ON ATLANTIC; Girl Marries French Aviation Pioneer on Ile de France En Route to New York. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/uncertainty-prevails-in-the-curb-market-most-of-the-list-dull-but.html | UNCERTAINTY PREVAILS IN THE CURB MARKET; Most of the List Dull, but Oils and Utilities Resume Strength, With Some New Highs. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/new-utrecht-five-wins-psal-game-brooklyn-champions-top-franklin-k.html | NEW UTRECHT FIVE WINS P.S.A.L. GAME; Brooklyn Champions Top Franklin K. Lane High, 41-26, in Opening Contest of Season.ERASMUS HALL TRIUMPHS Takes Its First League Game of Year, 19-18, When BushwickRally Falls--Other Results. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/otis-skinner-to-speak-tomorrow.html | Otis Skinner to Speak Tomorrow | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/pennsylvania-crude-rises-advance-of-15-cents-a-barrel-is-fifth.html | PENNSYLVANIA CRUDE RISES; Advance of 15 Cents a Barrel Is Fifth Increase This Year. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/wipes-out-bank-loans.html | Wipes Out Bank Loans. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/amherst-awaits-trinity-coach-white-to-put-number-of-second-team-men.html | AMHERST AWAITS TRINITY.; Coach White to Put Number of Second Team Men in Line-Up. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/balko-easy-victor-in-pimlico-feature-beats-herodian-by-2-lengths-in.html | BALKO EASY VICTOR IN PIMLICO FEATURE; Beats Herodian by 2 Lengths in $4,265 Baltimore--Single Foot Is Next. FAVORITES OUT OF MONEY Jock and Black Panther Lose Ground at Start--Mantonian Beats Light House in 'Chase. | True | By Bryan Field. Special To the New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/majority-cast-for-repeal-of-dry-amendment-in-33-of-40-bay-state.html | Majority Cast for Repeal of Dry Amendment In 33 of 40 Bay State Senate Districts | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/us-army-jumpers-score-in-cup-event-miss-america-dick-waring-and-joe.html | U.S. ARMY JUMPERS SCORE IN CUP EVENT Miss America, Dick Waring and Joe Aleshire Take Westchester Trophy in Garden. CANADIANS WIN RESERVE Lieut. Argo Takes Squadron A Trophy With Gay Lady--Belgian Pair Captures Blue.MRS. GIMBEL VICTORIOUSRides Welcome to Triumph inLadies' Hunter Class--BuckarooAgain Horse Show Winner.; Fagas Dislodges Two Bars. | True | By Henry R. Ilsley. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/california-explosion-kills-3-injures-13-spark-ignites-tank-of-acid.html | CALIFORNIA EXPLOSION KILLS 3, INJURES 13; Spark Ignites Tank of Acid in Chemical Plant--Fire Threatens Destruction. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/the-stirring-titan.html | THE STIRRING TITAN. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/reception-for-miss-betty-sharp.html | Reception for Miss Betty Sharp. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/yale-will-start-first-string-today-charlesworth-only-regular-to-be.html | YALE WILL START FIRST STRING TODAY; Charlesworth Only Regular to Be Out When Team Faces Maryland. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/president-tylers-son-father-at-76.html | President Tyler's Son Father at 76. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/liquor-killed-realty-man-autopsy-on-body-of-mccann-fails-to-show-if.html | LIQUOR KILLED REALTY MAN; Autopsy on Body of McCann Fails to Show if It Was Poisonous. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/selling-depresses-silk-prices-drop-1-to-4-cents-in-heavy-trading-on.html | SELLING DEPRESSES SILK.; Prices Drop 1 to 4 Cents in Heavy Trading on Exchange. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/anschluss-appeal-is-signed-by-many-pangerman-manifesto-demanding.html | 'ANSCHLUSS' APPEAL IS SIGNED BY MANY; Pan-German Manifesto Demanding Union With Reich Backed by Impressive Austrian List.ALL FIELDS REPRESENTEDTwo Former Chancellors and Numerous Deputies, Mayors, Judges, Business Men and Professors Included. | True | Wireless to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/luther-film-shown-here-freedom-produced-in-germany-is-exhibited.html | LUTHER FILM SHOWN HERE.; "Freedom," Produced in Germany Is Exhibited Privately to Ministers. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/explains-how-500000-votes-could-have-elected-smith.html | Explains How 500,000 Votes Could Have Elected Smith | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/cotton-prices-fall-after-rising-early-professionals-take-profits.html | COTTON PRICES FALL AFTER RISING EARLY; Professionals Take Profits and Supplies Appears as Advance Progresses.NET LOSS IS 9 TO 11 POINTSDomestic and Foreign Demand NowConsidered Prime Factor inInfluencing Quotations. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/montana-count-is-against-dry-act.html | Montana Count Is Against Dry Act. | True | | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/city-college-to-face-norwich-team-today-will-oppose-vermont-eleven.html | CITY COLLEGE TO FACE NORWICH TEAM TODAY; Will Oppose Vermont Eleven at Lewisohn Stadium for First Time in Any Sport. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/fund-inquiries-planned-garner-case-and-party-finances-to-occupy.html | FUND INQUIRIES PLANNED.; Garner Case and Party Finances to Occupy House and Senate Groups. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/industrial-stock-to-be-offered.html | Industrial Stock to Be Offered. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/to-drop-imperial-names-breslau-decides-to-rechristen-streets-after.html | TO DROP IMPERIAL NAMES.; Breslau Decides to Rechristen Streets After Revolutionists. | True | Wireless to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/hoover-will-visit-nations-of-south-america-soon-on-mission-of.html | HOOVER WILL VISIT NATIONS OF SOUTH AMERICA SOON ON MISSION OF GOOD-WILL; WARSHIP CHOSEN FOR TRIP President-Elect to Sail on Maryland, Assigned by Coolidge. START AT SAN DIEGO LIKELY Tentative Plans Are for Trip Park Way Down West Coast, Then Over Andes. NINE COUNTRIES ON LIST State Department Aids in the Arrangements With Heads of the Various Governments. | True | From a Staff Correspondent of The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/ethelbert-belknap-dies-civil-war-veteran-was-active-in-affairs-of.html | ETHELBERT BELKNAP DIES; Civil War Veteran Was Active in Affairs of Westchester. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/adds-to-east-side-holdings.html | Adds to East Side Holdings. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/wagner-mentioned-at-trial-of-luigi-dry-agent-testifies-waiter.html | WAGNER MENTIONED AT TRIAL OF LUIGI; Dry Agent Testifies Waiter Referred to Senator in Boasting of Protection. HEARD $300 A DAY WAS PAID Wagner Calls Story a "Malicious Fabrication"--Wants Senate Inquiry on "Gossip" in Courts. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/vienna-to-have-schubertring.html | Vienna to Have "Schubertring" | True | Wireless to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/mrs-zevely-must-give-particulars.html | Mrs. Zevely Must Give Particulars. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/finds-job-outlook-bad-labor-bureau-so-reports-despite-wage-increase.html | FINDS JOB OUTLOOK BAD.; Labor Bureau So Reports, Despite Wage Increase in 86 Trades. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/player-fractures-hand-walke-boston-university-back-will-be-out-of.html | PLAYER FRACTURES HAND.; Walke Boston University Back, Will Be Out of Today's Game. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/adler-company-loses-milwaukee-clothing-plant-union-wins-wage-award.html | ADLER COMPANY LOSES.; Milwaukee Clothing Plant Union Wins Wage Award. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/lays-her-failure-to-100000-theft-miss-me-mccann-broker-testifies.html | LAYS HER FAILURE TO $100,000 THEFT; Miss M.E. McCann, Broker, Testifies That Ex-Employe Took Business Funds. HOPED TO RETRIEVE LOSS Knew of Insolvency, She Says, but Expected Profits Would Wipe Out Deficit, Put at $500,000. | True | | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/asks-church-study-of-kellogg-treaty-federal-council-sees-new-era-in.html | ASKS CHURCH STUDY OF KELLOGG TREATY; Federal Council Sees New Era in History if Nations Take Pact Seriously. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/vote-pleases-evangelist.html | VOTE PLEASES EVANGELIST. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/tells-medical-society-of-use-of-insulin-dr-ch-best-declares-certain.html | TELLS MEDICAL SOCIETY OF USE OF INSULIN; Dr. C.H. Best Declares Certain Substitutes Do Not Act the Same on Diabetes. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/state-farmers-back-game-curb-policy-association-urges-roosevelt-to.html | STATE FARMERS BACK GAME CURB POLICY; Association Urges Roosevelt to Rename Macdonald as Commissioner--Cites Essex County Bears | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/women-democrats-drop-bigotry-as-issue-club-tables-resolution-laying.html | WOMEN DEMOCRATS DROP BIGOTRY AS ISSUE; Club Tables Resolution Laying Defeat to Bias--Votes Loyalty to Smith. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/17000-for-loss-of-leg-woman-wins-suit-against-owners-of-two-motor.html | $17,000 FOR LOSS OF LEG.; Woman Wins Suit Against Owners of Two Motor Vehicles. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/manhattan-harriers-beat-fordham-2530-brennan-captain-of-losing-side.html | MANHATTAN HARRIERS BEAT FORDHAM, 25-30; Brennan, Captain of Losing Side, Springs to Cross Line First at Van Cortlandt Park. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/80000-to-see-army-oppose-notre-dame-east-and-west-will-come-into.html | 80,000 TO SEE ARMY OPPOSE NOTRE DAME; East and West Will Come Into Conflict as Strong Teams Clash Today at Stadium. MANY NOTABLES TO ATTEND Secretary of War Davis Heads List --Both Squads Arrive and Have Final Workouts. | True | By Richards Vidmer. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/elevator-for-gov-roosevelt-may-end-secretstairway.html | Elevator for Gov. Roosevelt May End Secret-Stairway | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/mcandrew-is-honored-national-education-association-makes-him-a-life.html | McANDREW IS HONORED.; National Education Association makes Him a Life Member. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/strongs-play-renamed-one-day.html | Strong's Play Renamed "One Day." | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/actors-theatre-meeting-postponed.html | Actors' Theatre Meeting Postponed. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/wide-radio-shifts-to-be-made-tonight-most-stations-will-no-longer.html | WIDE RADIO SHIFTS TO BE MADE TONIGHT; Most Stations Will No Longer Be Found at Old Places on Dials Tomorrow. EXPERTS TO WATCH EFFECT Engineers Hope Plan That Looks Good on Paper Will Work Well -- Warn Against Impatience. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/miss-newbold-to-wed-aa-ryan-jr-broker-granddaughter-of-count-max.html | MISS NEWBOLD TO WED A.A. RYAN JR., BROKER; Granddaughter of Count Max Seekendorff to Marry T.F. Ryan's Grandson. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/plan-oil-royalty-merger-marland-and-southland-companies-to-submit.html | PLAN OIL ROYALTY MERGER; Marland and Southland Companies to Submit Details to Stockholders. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/october-store-sales-above-last-years-three-per-cent-increase-in.html | OCTOBER STORE SALES ABOVE LAST YEAR'S; Three Per Cent. Increase in Total Is Shown in Reports to Federal Reserve System. | True | Special to The New York Times. | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/tercentenary-for-church-french-congregation-to-celebrate-300th.html | TERCENTENARY FOR CHURCH; French Congregation to Celebrate 300th Anniversary Tomorrow. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/mandelbaums-buy-hotel-cumberland-operators-purchase-thirteenstory.html | MANDELBAUMS BUY HOTEL CUMBERLAND; Operators Purchase ThirteenStory Building on Broadwayin $2,000,000 Deal.REFUSE $100,000 PROFIT Purchasers Turn Down Offer of Resale--Other West Side Holdings Change Hands. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/marines-in-china-to-be-reduced-soon-kelogg-and-wilbur-consider-how.html | MARINES IN CHINA TO BE REDUCED SOON; Kelogg and Wilbur Consider How Many of Force of 3,063 to Order Home. PEACE ENCOURAGES MOVE New Tientsin Road Will Be Named After America Today in Honor of Brigade's Help in Building It. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/says-smiths-defeat-wont-check-liberals-progressive-league-organizer.html | SAYS SMITH'S DEFEAT WON'T CHECK LIBERALS; Progressive League Organizer Foresees Realignment of Voters in New Party. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/big-liner-to-be-electric-white-stars-new-vessel-will-be-longer-than.html | BIG LINER TO BE ELECTRIC.; White Star's New Vessel Will Be Longer Than the Majestic. | True | Wireless to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/a-daughter-to-mrs-rl-cahill.html | A Daughter to Mrs. R.L. Cahill. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/sells-staten-island-plots.html | Sells Staten Island Plots. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/divorce-law-tightened-french-order-strict-adherence-to-formalities.html | DIVORCE LAW TIGHTENED.; French Order Strict Adherence to Formalities After American Scandal. | True | Special Cable to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/vocafilm-head-enjoined-by-court.html | Vocafilm Head Enjoined by Court. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/ww-bailey-dies-a-friend-of-bryan-democrat-from-johnstown-pa-had.html | W.W. BAILEY DIES; A FRIEND OF BRYAN; Democrat From Johnstown, Pa., Had Served Two Terms as Representative. LOST CONTEST OVER SEAT Newspaper Publisher Once Eulogized "Commoner" in Glowing Words on Floor of House. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/praises-builders-of-diesel-engines-capt-gatewood-says-24-made-here.html | PRAISES BUILDERS OF DIESEL ENGINES; Capt. Gatewood Says 24 Made Here for Shipipng Board Equal Foreign Product. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/machine-literature.html | MACHINE LITERATURE. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/ohio-state-rated-better-than-iowa-has-slight-edge-as-big-ten.html | OHIO STATE RATED BETTER THAN IOWA; Has Slight Edge as Big Ten Leaders Meet Today on Columbus Gridiron. WISCONSIN FACES CHICAGO Both Minnesota and Indiana Are Crippled for Their Game-- Purdue Is Optimistic. | True | | C1B 4502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/haines-wins-match-in-squash-tourney-national-amateur-champion.html | HAINES WINS MATCH IN SQUASH TOURNEY; National Amateur Champion Defeats Lynn as Tourney at Park Av. Club Begins.EDGE CONQUERS MULLERScores Upset by 15-5, 15-7 Victory--Jandorf Bows to Green at15-10, 12-15, 15-12. | True | By Allison Danzig. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/applaud-erna-rubinstein-1200-at-biltmore-musicale-give-young.html | APPLAUD ERNA RUBINSTEIN.; 1,200 at Biltmore Musicale Give Young Violinist an Ovation. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/berlin-thieves-rob-american-office-drop-five-stories-by-rope-to.html | BERLIN THIEVES ROB AMERICAN OFFICE; Drop Five Stories by Rope to Reach Eastman's-- Leave Solitary Pfennig as Joke. | True | Wireless to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/smith-on-armistice-day-he-urges-citizens-to-dedicate-day-to.html | SMITH ON ARMISTICE DAY.; He Urges Citizens to Dedicate Day to Consideration of Peace. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/stocks-leap-ahead-in-big-trading-day-radio-leads-active-list-with.html | STOCKS LEAP AHEAD IN BIG TRADING DAY; Radio Leads Active List With 17-Point Gain After Drop of 20 --Montgomery Ward Up 18. MARKET IS THIRD LARGEST Volume of 4,999,140 Shares, With Rails Higher--New General Motors Opens at 90. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/fire-department.html | Fire Department. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/lineup-for-army-and-notre-dame.html | Line-up for Army and Notre Dame | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/an-inner-college.html | AN "INNER COLLEGE." | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/on-call-has-little-of-novelty-or-charm-new-play-at-the-waldorf.html | 'ON CALL' HAS LITTLE OF NOVELTY OR CHARM; New Play at the Waldorf Mainly 'Pollyanna' Stuff--Dorothea Chard Plays Well. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/mens-and-boys-clothing-needed.html | Men's and Boys' Clothing Needed. | True | C.A. BRAIDER | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/chileans-see-visit-of-hoover-as-coup-they-consider-it-good.html | CHILEANS SEE VISIT OF HOOVER AS COUP; They Consider It Good Diplomacy and Sincere Effort to Under- stand South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/lavish-kyoto-rites-of-accession-start-japanese-emperor-invokes.html | LAVISH KYOTO RITES OF ACCESSION START; Japanese Emperor Invokes SunGoddess, His Ancestress, in"Place of Awe." FESTIVAL COST $12,000,000 Hirohito Grants Amnesty to67,000 as Part of Enthronement Favors--2,600 Guests. | True | | C1B 4502 |
| 1928-11-10 | 1928-11-10 | https://www.nytimes.com/1928/11/10/archives/football-player-dies-septic-condition-fatal-to-hill-house-conn-star.html | FOOTBALL PLAYER DIES; Septic Condition Fatal to Hill House (Conn.) Star. | True | Special to The New York Times. | C1B 4502 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/polands-adviser-going-to-moscow-trip-which-dewey-says-is-for.html | POLAND'S ADVISER GOING TO MOSCOW; Trip Which Dewey Says Is for Sightseeing Starts Rumors in Warsaw. | True | Wireless to THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/curtis-and-coolidge-talk-politics.html | Curtis and Coolidge Talk Politics. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/kidnapped-from-hospital-ohio-grocer-removed-by-sister-who-objects.html | KIDNAPPED FROM HOSPITAL,; Ohio Grocer Removed by Sister Who Objects to Treatment of Patient. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/public-must-wait-for-television-premature-stimulation-of-enthusiasm.html | PUBLIC MUST WAIT FOR TELEVISION; Premature Stimulation of Enthusiasm Deplored By Raycroft--He Says Seeing by Radio Remains an Experiment | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/paris-puts-on-its-furs-new-jacket-models-and-sports-coats-with-fur.html | PARIS PUTS ON ITS FURS; New Jacket Models and Sports Coats With Fur Linings Mobilized for Winter | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/in-the-days-of-long-ago.html | IN THE DAYS OF LONG AGO | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/cooperative-is-completed-fifteenstory-structure-on-lexing-ton.html | COOPERATIVE IS COMPLETED; Fifteen-Story Structure on Lexing ton Avenue Has Many Buyers. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/kerbeck-beats-green-in-squash-tourney-wins-hard-match-1716-615-158.html | KERBECK BEATS GREEN IN SQUASH TOURNEY; Wins Hard Match, 17-16, 6-15, 15-8, of Park Av. Club--Baron and Larigan Victors. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/a-craftsman-of-the-anvil-the-blacksmith-overtaken-by-the-motor-age.html | A CRAFTSMAN OF THE ANVIL; The Blacksmith, Overtaken by the Motor Age, Turns His Attention to Art | True | By Carol Weld | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/washingtonlondon-play-chess-via-cable-3-games-drawn.html | Washington-London Play Chess Via Cable; 3 Games Drawn | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/urban-college-men-to-meet-thursday-delegates-of-30-institutions-to.html | URBAN COLLEGE MEN TO MEET THURSDAY; Delegates of 30 Institutions to Attend Convention Here for Three Days. DR. ROBINSON TO SPEAK Sessions Mill Be Held at C.C.N.Y., N.Y.U., Hunter, Columbia and Brooklyn Polytech. First Day's Program. URBAN COLLEGE MEN TO MEET THURSDAY Columbia Session Saturday. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-52-no-title.html | Article 52 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-41-no-title.html | Article 41 -- No Title | True | Painted by Bernard Gribble. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-son-of-heaven.html | THE SON OF HEAVEN. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/defies-simmons-in-north-carolina-representative-abernethy-rejects.html | DEFIES SIMMONS IN NORTH CAROLINA; Representative Abernethy Rejects Reorganization PlanProposed by Senator.BEWAILS PARTY WRECKAGEHe Ascribes This to Senator's Fighton Smith and Declares HooverDid Not Need It. Party Wrecked by Smith Fight. Republicans Gain in Legislature. Urge Party Rehabilitation. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/elevator-law-change-oppose-employment-of-operators-on-automatic.html | ELEVATOR LAW CHANGE; Oppose Employment of Operators on Automatic Lifts. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/bank-deposits-increase-deposits-in-pennsylvania-95000000-ahead-of.html | BANK DEPOSITS INCREASE.; Deposits in Pennsylvania $95,000,000 Ahead of Last Year. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/city-civilization.html | CITY CIVILIZATION. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/predicts-active-market-benjamin-winter-says-a-number-of-large-deals.html | PREDICTS ACTIVE MARKET.; Benjamin Winter Says a Number of Large Deals Are Pending. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/southern-methodist-held-to-1919-tie-touchdown-by-zarafonetis-in.html | SOUTHERN METHODIST HELD TO 19-19 TIE; Touchdown by Zarafonetis in Final Two Minutes Gives Texas A. and M. Draw. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/to-make-dietz-airplane-plant-will-be-started-at-cincinnati-for.html | TO MAKE DIETZ AIRPLANE.; Plant Will Be Started at Cincinnati for Manufacture. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/earnings-increase-at-canadian-mines-lake-shore-raises-production-20.html | EARNINGS INCREASE AT CANADIAN MINES; Lake Shore Raises Production 20% and Pays 84 Cents a Share, Against 78 in 1927. TECK-HUGHES CUTS COSTS McIntyre Porcupine Also Gains by Lowering Charges in Development and Milling. Teck-Hughes Profits Rise. McIntyre Porcupine Gains. | True | Special to The New York Times | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/moscow-paper-asks-hoover-soviet-stand-official-izvestiya-says.html | MOSCOW PAPER ASKS HOOVER SOVIET STAND; Official Izvestiya Says Prosperity Elected Him and Will Determine America's Course Abroad. | True | By Walter Duranty. Wireless To the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/hoover-is-planning-to-leave-this-week-for-south-america-first-stop.html | HOOVER IS PLANNING TO LEAVE THIS WEEK FOR SOUTH AMERICA; First Stop of President-Elect on Way Down the West Coast Will Be at the Canal. JANUARY RETURN LIKELY Coming Up From Venezuela, He May Stop in Florida Until Inauguration. LATIN AMERICA PLEASED Press and Officials in Countries on Itinerary Predict Tour Will Better Relations. First Stop in Canal Zone. Defers Selection of Cabinet. HOOVER TRIP PLEASES BORAH. Senator Views It as Presaging Closer Pan-American Accord. | True | From a Staff Correspondent of The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/bareleg-fad-discounted-exaggerated-hosiery-official-says-nude.html | BARELEG FAD DISCOUNTED.; "Exaggerated," Hosiery Official Says; Nude Shades Retained. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/america-the-worlds-unwearied-titan-thanks-to-its-natural-resources.html | AMERICA: THE WORLD'S UNWEARIED TITAN; Thanks to Its Natural Resources, This Country Does Vastly More Than Its Share of Man's Hard Labor AMERICA: WORLD'S WORKER | True | By C.g. Poore | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/new-bellanca-plane-for-pacific-flight.html | NEW BELLANCA PLANE FOR PACIFIC FLIGHT. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/concerts-at-la-scala.html | CONCERTS AT LA SCALA | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/alligator-throws-rider-wins-chase-thomas-unseated-at-first-jump.html | ALLIGATOR THROWS RIDER; WINS'CHASE; Thomas, Unseated at First Jump, Brings Favorite Home in the West Hills Plate. HIGH TIDE TRIUMPHS Hess Entrant Gains Second Leg for Owner on the Pink Coat Cup --Ragweed Scores. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/munsey-park-homes-portray-old-types-first-years-activity-shows.html | MUNSEY PARK HOMES PORTRAY OLD TYPES; First Year's Activity Shows Thirty-eight Residences Constructed. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/resells-staten-island-plots.html | Resells Staten Island Plots. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/berlin-boerse-is-firmer-big-demand-for-coal-shares-stimulates.html | BERLIN BOERSE IS FIRMER.; Big Demand for Coal Shares Stimulates Markets Generally. | True | Wireless to THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/princes-ire-cost-siam-officials-job-relative-of-king-complained.html | PRINCE'S IRE COST SIAM OFFICIAL'S JOB; Relative of King Complained That Wealthy Traveler Disturbed Him on Train.CASE DECIDED BY RULER Monarch Required Three Months to Make Up Mind--Public Sympathy With Dismissed Officer. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/aged-recluse-kills-man-in-attic-home-he-beats-victim-to-death-with.html | AGED RECLUSE KILLS MAN IN ATTIC HOME; He Beats Victim to Death With Hammer in Brooklyn and Is Found Sitting by Body. SAYS HE FEARED ROBBERY Sends Janitor to Room to Find Dead Man--Tries to End Life When Police Arrive. Aged Man Admits Killing. AGED RECLUSE KILLS MAN IN ATTIC HOME | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/italy-celebrates-kings-birthday-victor-emmanuel-is-59-today-and-his.html | ITALY CELEBRATES KING'S BIRTHDAY; Victor Emmanuel Is 59 Today and His Country Is Showing Deep Devotion. RECALLS HIS APRIL ESCAPE Courage at the Time of the Milan Bomb Outrage Not Forgotten-- Cities All Decorated. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/three-great-egotists-portrayed-by-stefan-zweig-notable-biographical.html | Three Great Egotists Portrayed By Stefan Zweig; Notable Biographical Studies of Casanova, Stendhal and Tolstoy by a German Writer Three Great Egotists | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/dpexel-beats-ursinus-accounts-for-13-to-0-triumph-in-game-at.html | DPEXEL BEATS URSINUS.; Accounts for 13 to 0 Triumph in Game at Collegeville. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/turkeys-now-being-nursed-for-the-marketing-season-fewer-raised-than.html | TURKEYS NOW BEING NURSED FOR THE MARKETING SEASON; Fewer Raised Than in the Past, but No Shortage Is Indicated for Thanksgiving | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/thomas-hardys-early-years-in-a-memoir-by-his-wife-her-first-volume.html | Thomas Hardy's Early Years in a Memoir by His Wife; Her First Volume Finds With the Publication of "Tess of the d'Urbervilles" in 1891 | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/holy-cross-defeats-boston-university-triumph-by-15-to-0-on.html | HOLY CROSS DEFEATS BOSTON UNIVERSITY; Triumph by 15 to 0 on Touchdowns by Garrity and Shanahan and a Safety. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/georgia-cotton-improving-agricultural-commissioner-puts-crop-at.html | GEORGIA COTTON IMPROVING.; Agricultural Commissioner Puts Crop at 841,000 Bales. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/business-increases-as-election-passes-reports-from-federal-reserve.html | BUSINESS INCREASES AS ELECTION PASSES; Reports From Federal Reserve Districts Show Widespread Gains in Activity. BIG AUTUMN TRADE IN NEW Most Lines Give Indications of Being Best Since War-- Records Expected. TEXTILE CENTRES IMPROVE Seasonal Influences Retarding Some Branches of Industry and Accelerating Others. Good Conditions Widespread. Seasonal Influences Felt. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/names-colombias-plane-daughter-of-envoy-pours-ginger-ale-on-ship.html | NAMES COLOMBIA'S PLANE.; Daughter of Envoy Pours Ginger Ale on Ship Mendez Will Fly. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/yale-upset-6-to-0-by-maryland-team-defeat-is-second-surprise.html | YALE UPSET, 6 TO 0, BY MARYLAND TEAM; Defeat Is Second Surprise Administered to Blue by SameEleven in Three Years.SNYDER STARS FOR WINNERSMaryland Back Crosses Goal onPass-Eli Misses ScoringChances on Fumbles. JOHNNY GARVEY IS HURTTaken to Infirmary Suffering From Wrenched Knee--May Be Lost for Season. Hoben Lets Ball Hit Him. Yale Battles Desperately. Garvey's Aid Is Missed. YALE UPSET, 6 TO 0, | True | By Allison Danzig Special To the New York Times | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/ny-aggies-lose-240-bow-to-upsala-college-eleven-in-game-at.html | N.Y. AGGIES LOSE, 24-0.; Bow to Upsala College Eleven in Game at Farmingdale. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/canada-pays-tribute-to-60000-war-dead-tenth-armistice-anniversary.html | CANADA PAYS TRIBUTE TO 60,000 WAR DEAD; Tenth Armistice Anniversary Stirs Memories of Her Offer to Send an Expedition to Defend the Empire, and of the Large Army that Went Overseas Other Canadian Forces Sent. | True | By Charles Lynch. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/church-losing-viennese-children.html | Church Losing Viennese Children. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-43-no-title.html | Article 43 -- No Title | True | Painted by Flora Pilkington.painted By Howard Davie. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/tin-foil-is-cut-to-new-thinness.html | TIN FOIL IS CUT TO NEW THINNESS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/annual-wellesley-field-meet-won-by-the-sophomore-class.html | Annual Wellesley Field Meet Won by the Sophomore Class | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/net-profit-increased-in-foods-and-sweets-seventeen-companies-show.html | NET PROFIT INCREASED IN FOODS AND SWEETS; Seventeen Companies Show Rise of 7.14 Per Cent. Over Year Ago for First Nine Months. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/students-led-to-selfrule-in-high-school-governing-bodies-in-the-new.html | STUDENTS LED TO SELF-RULE IN HIGH SCHOOL; Governing Bodies in the New York System Believed a Spur toInterest How the System Works. The Student Nominations. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/prof-ca-graves-dies-at-age-of-78-taught-law-for-more-than-50-years.html | PROF. C.A. GRAVES DIES AT AGE OF 78; Taught Law for More Than 50 Years in Universities of Virginia. PRAISED BY JOHN W. DAVIS Ex-Ambassador Called Him One of the Greatest Teachers That Ever Lived. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/tries-to-calm-arabs-zionist-executive-denies-it-has-designs-on.html | TRIES TO CALM ARABS; Zionist Executive Denies It Has Designs on Moslem Holy Places. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/friends-to-dedicate-memorial-to-mitchel-hughes-and-walker-will.html | FRIENDS TO DEDICATE MEMORIAL TO MITCHEL; Hughes and Walker Will Speak Wednesday in Tribute to Soldier-Mayor. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/cocktail-contest-in-paris-noted-persons-to-compete-for-prizes-on.html | COCKTAIL CONTEST IN PARIS; Noted Persons to Compete for Prizes on Captain Cap's Anniversary. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/educators-to-attend-stevens-inauguration-forty-college-presidents.html | EDUCATORS TO ATTEND STEVENS INAUGURATION; Forty College Presidents to Honor Dr. Davis at Ceremonies at Hoboken on Nov. 23. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/villanova-is-held-to-scoreless-tie-unable-to-tally-on-the-temple.html | VILLANOVA IS HELD TO SCORELESS TIE; Unable to Tally on the Temple Eleven at Franklin Field--45,000 Witness Contest. WHISTLE STOPS VILLANOVA Half Ends With Ball on 3-Yard Line --Temple Fumbles When Yard From Touchdown. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/clerical-workers-rising-in-industry-their-increasing-importance-is.html | CLERICAL WORKERS RISING IN INDUSTRY; Their Increasing Importance Is Emphasized at Convention in Hamburg. THOMAS CALLS FOR UNITY League of Nations Official Wants "White Collar" Men to Stand With Manual Laborers. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/basilica-to-rise-to-rose-of-lima-peru-will-build-the-great-shrine-a.html | BASILICA TO RISE TO ROSE OF LIMA; Peru Will Build the Great Shrine Around the Garden Where the Young Girl Tended Her Flowers--A Centre of Pilgrimages A National Monument. Duplicate of Rosa's Home. Garden to Be Restored. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/rare-old-furniture-brings-53000-in-day-total-for-berry-sale-reaches.html | RARE OLD FURNITURE BRINGS $53,000 IN DAY; Total for Berry Sale Reaches $92,567--Six Chairs Sell for Top Price, $3,200. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-9-no-title.html | Article 9 -- No Title | True | (Times Wide World Photos.)From a New Studio Photogragh Made in Washington. ( New York Times Studios.) (Times Wide World Photos.)From a Recent Studio Photograph. ( HarriS & Ewing, from Times Wide World Photos.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-36-no-title.html | Article 36 -- No Title | True | (Times Wide World Photos.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/stations-on-clear-waves-long-distant-targets.html | STATIONS ON CLEAR WAVES LONG DISTANT TARGETS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/hoover-hails-work-of-palestine-fund-opening-session-of-national.html | HOOVER HAILS WORK OF PALESTINE FUND; Opening Session of National Conference in Boston Gets Message. $10,000,000 NOW RAISED Rothenberg of United Palestine Appeal Tells of Prospects of Building Program. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/lung-disease-scourge-war-legacy-in-france-still-hundreds-of-cases-a.html | LUNG DISEASE SCOURGE WAR LEGACY IN FRANCE; Still Hundreds of Cases Among Veterans, Who Plan a Sanatorium. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/heavy-rains-hinder-miners-in-ontario-floods-cut-off-roads-and.html | HEAVY RAINS HINDER MINERS IN ONTARIO; Floods Cut Off Roads and Portages--Frost Also ChecksProspecting.MINE PROGRESS REPORTEDRed Lake Workings Inspected bythe Government With View toTransportation Aid. Lakes and Rivers Flooded. To Reopen Cobalt Property. Nipissing Company Drops Option. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/east-side-suites.html | East Side Suites. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/old-tudor-palace-will-be-preserved.html | OLD TUDOR PALACE WILL BE PRESERVED | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-33-no-title.html | Article 33 -- No Title | True | (Times Wide World Photos.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/serb-ship-sinks-with-fifty-men.html | Serb Ship Sinks With Fifty Men. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/chinese-leaders-forbidden-to-smoke-drink-or-gamble.html | Chinese Leaders Forbidden To Smoke, Drink or Gamble | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/a-veteran-club-steward-sighs-for-the-lost-art-of-eating.html | A VETERAN CLUB STEWARD SIGHS FOR THE LOST ART OF EATING | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/notre-dame-beats-army-126-yale-and-harvard-defeated.html | Notre Dame Beats Army, 12-6; Yale and Harvard Defeated | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/armistice-stirs-british-emotions-touching-message-by-queen-mary-to.html | ARMISTICE STIRS BRITISH EMOTIONS; Touching Message by Queen Mary to the Women Recalls Wounds Still Unhealed. SHAW IN FORCEFUL PROTEST He Scores "Thanking God for Murder"--Hush Falls Over London Crowds. Shaw Makes Protest. Queen Sends Message. Hush Falls Over London | True | Special to THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/thoughts-on-two-statues-foleys-sculptures-of-burke-and-goldsmith-in.html | THOUGHTS ON TWO STATUES; Foley's Sculptures of Burke and Goldsmith in Dublin Evoke Memories. | True | LENNOX ROBINSON. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-crowded-roster-of-bridestobe-the-marriage-on-thursday-of-miss.html | THE CROWDED ROSTER OF BRIDES-TO-BE; The Marriage on Thursday of Miss Mildred Vander Poel to Sherburn Merrill Becker Jr. Will Unite Old Families | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/swarthmore-eleven-wins-atkinson-stars-in-defeat-of-franklin-and.html | SWARTHMORE ELEVEN WINS.; Atkinson Stars In Defeat of Franklin and Marshall, 13-0. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/treeplanting-program-needed.html | TREE-PLANTING PROGRAM NEEDED | True | CHARLES LATHROP PACK. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/laws-for-aviators-recent-occurrences-show-need-for-uniform-state.html | LAWS FOR AVIATORS; Recent Occurrences Show Need for Uniform State Legislation. MEDICINE ROCK. "THE HAPPY WARRIOR." | True | H.L. SCOTT,FRANK PARKER STOCKBRIDGE. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/a-paradise-for-zoologists-barro-colorado-island-in-gatun-lake-teems.html | A PARADISE FOR ZOOLOGISTS; Barro Colorado Island in Gatun Lake Teems With Life and Is Set Apart for Science | True | By Uthai Vincent Wilcox | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/questions-and-answers-what-happens-when-lighting-lines-are-used-for.html | QUESTIONS AND ANSWERS; What Happens When Lighting Lines Are Used for Antenna Unless Precaution Is Taken--Protection For Loud-Speakers Against Excess Voltage | True | By Orrin E. Dunlap Jr. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/concerning-the-origin-of-pembrokes-name.html | CONCERNING THE ORIGIN OF PEMBROKE'S NAME | True | MARGARET ROYS. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-30-no-title.html | Article 30 -- No Title | True | (Times Wide World Photos, Los Angeles Bureau.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/todays-programs-in-citys-churches-peace-sermons-will-mark-the.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; "Peace" Sermons Will Mark the Observance of Armistice Day in Many Pulpits. TO ASK AID FOR RED CROSS Clergymen Will Make Pleas for Roll Call--Prayers for International Friendship Alliance. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/women-hold-armistice-dinner.html | Women Hold Armistice Dinner | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/maurice-alan-mcbride-vice-president-of-boston-mercantile-firm-dies.html | MAURICE ALAN McBRIDE.; Vice President of Boston Mercantile Firm Dies at 51. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/new-radio-station-roster-uptodate-list-of-broadcasters-arranged-by.html | NEW RADIO STATION ROSTER; Up-To-Date List of Broadcasters Arranged by Kilocycles As They Are Found on the Dial Today | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/new-rochelle-wins-from-mamaroneck-victor-25-to-0-to-tie-for-lead-in.html | NEW ROCHELLE WINS FROM MAMARONECK; Victor, 25 to 0, to Tie for Lead in Westchester I.A.A.A., Martin Tallying Twice. YONKERS TRIUMPHS, 18-6 Defeats Roosevelt to Gain Deadlock for Fourth Place in Schoolboy Race. Yonkers Beats Roosevelt, 18--6. Greer Wins for White Plains. Peckskill M.A. on Top, 7-6. Stamford Triumphs, 13 to 6. Mount Vernon Wins, 32-0. Concordia Prep Beats Irving. Dean Academy Wins, 28-0. Ilion Defeats Hamilton, 27-0 Hackley School on Top, 25--0. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/ask-138-miles-more-trackage.html | Ask 138 Miles More Trackage. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/dr-collins-writes-of-marriage-and-the-doctors-his-new-volume-brings.html | Dr. Collins Writes of Marriage And the Doctors; His New Volume Brings Science and Philosophy to the Study of Human Relations | True | By R.l. Duffus | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/care-on-trade-terms-exporters-advised-to-be-explicit-to-avoid.html | CARE ON TRADE TERMS.; Exporters Advised to Be Explicit to Avoid Friction. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/alonzo-w-perry-dies-said-to-be-bostons-largest-individual-taxpayer.html | ALONZO W. PERRY DIES.; Said to Be Boston's Largest Individual Taxpayer. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/straton-sees-a-plot-as-his-hotel-burns-suspects-reprisal-in-razing.html | STRATON SEES A PLOT AS HIS HOTEL BURNS; Suspects Reprisal in Razing of Greenwood Lake Inn, Held for a Religious Centre. RECALLS BLAZES AT HOME Wife Says She Wants Walker to Provide Police Guard for Calvary Baptist Pastor. Recalls Fires in Home Here. Former Lessee Loses Home. STRATON SEES A PLOT AS HIS HOTEL BURNS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/transfersrecorded.html | TRANSFERS-RECORDED. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/reigh-count-to-run-in-ascot-cup-event-mrs-hertz-will-ship-great.html | REIGH COUNT TO RUN IN ASCOT CUP EVENT; Mrs. Hertz Will Ship Great American Three-Year-Old to England Dec. 1. RACE IS AT 2 MILES Distance Is Half-Mile Farther Than Derby Winner Has Run-- Lang to Ride. Gold Cup at 2 Miles. Developed Greatness This Year. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/shepherd-show-here-features-important-week-in-dog-world-annual.html | Shepherd Show Here Features Important Week in Dog World; Annual Specialty Exhibition at 104th Field Artillery Armory Saturday and Sunday Climax of Season for Breed-- Chow Show Tomorrow--Boston in Limelight. Shepherd Show Here. Captain Werlik to Judge. Bench Show Committees Active. Queensboro Match Tuesday. | True | By Henry R. Ilsley. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/hants-disperse-as-still-is-found-virginia-bank-clerk-who-had-no.html | "HA'NTS" DISPERSE AS STILL IS FOUND; Virginia Bank Clerk, Who Had No Superstitions, Found Their Origin When He RanAcross a Moonshine Plant in the Woods Mysterious Journeys. A Complete Distillery. The End of the Liquor. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/1500-at-equity-ball-no-tickets-to-the-general-public-this-year.html | 1,500 AT EQUITY BALL.; No Tickets to the General Public This Year. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/hilarities-christopher-morley-goes-hippetyhop-at-the-old-rialto-in.html | HILARITIES; Christopher Morley Goes Hippety-Hop at The Old Rialto in Hoboken--Notes On Various Comics Gum Chewing Audiences. Notes on Comics. | True | By J. Brooks Atkinson. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/canada-gets-servants-many-among-shipload-of-women-brought-by.html | CANADA GETS SERVANTS.; Many Among Shipload of Women Brought by Salvation Army. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/new-auction-firm.html | New Auction Firm. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/london-goes-spanish.html | London Goes Spanish | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-orchestra-baton-caused-the-death-of-its-inventor.html | THE ORCHESTRA BATON CAUSED THE DEATH OF ITS INVENTOR | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/buses-popular-in-india.html | BUSES POPULAR IN INDIA | True | By Fay Leone Faurote. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/concerning-british-opera.html | CONCERNING BRITISH OPERA. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/plan-tribute-to-sothern-public-testimonial-to-the-actor-is-set-for.html | PLAN TRIBUTE TO SOTHERN.; Public Testimonial to the Actor Is Set for Town Hall Dec. 11. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/bridge-remodeling-will-benefit-queens-will-stimulate-business.html | BRIDGE REMODELING WILL BENEFIT QUEENS; Will Stimulate Business Growth and Create Realty Demand | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-56-no-title.html | Article 56 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/boy-scout-press-association-makes-plans-for-the-year-effort-to-be.html | BOY SCOUT PRESS ASSOCIATION MAKES PLANS FOR THE YEAR; Effort to Be Made to Establish Scholarships for Scouts Working in Journalism Scout Does Broadcasting. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/red-cross-roll-call-appeal-begins-today.html | RED CROSS ROLL CALL APPEAL BEGINS TODAY | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/buys-connecticut-home.html | Buys Connecticut Home. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-37-no-title.html | Article 37 -- No Title | True | ( Harris & Ewing from Times Wide World Photos.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-53-no-title.html | Article 53 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/restoring-versailles-france-sees-work-completed-in-sight-of-present.html | RESTORING VERSAILLES.; France Sees Work Completed "In Sight of Present Generation." | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/flagship-for-holland-line-the-statendam-will-be-put-into-service.html | FLAGSHIP FOR HOLLAND LINE; The Statendam Will Be Put Into Service Next April. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/in-or-of-the-current-broadway-scene-the-return-of-the-nativethat.html | IN OR OF THE CURRENT BROADWAY SCENE; The Return of the Native--That Singer in "Good Boy"--And, Among Others, the Messrs. Markert and Margetson Up From the Paramount. Miss Bordoni's Leading Man. The Busy Dance Director. Mr. Drayton of London. Here From Hartford. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/mt-vernon-dedicates-1000000-city-hall-crowd-of-10000-at-westchester.html | MT. VERNON DEDICATES $1,000,000 CITY HALL; Crowd of 10,000 at Westchester Ceremony-- Parade Precedes the Formal Opening. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/american-autos-stop-berlin-show-they-lead-in-order-taking-over-all.html | AMERICAN AUTOS 'STOP' BERLIN SHOW; They Lead in Order Taking Over All Competitors at International Exhibition.MAINTAIN LEAD FOR 1928 More Than Double in First Half of Year Business of Allof 1927. Change in German System. Domestic Prices Remain High. | True | Special to THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/stay-alive-a-safety-homily-in-vernacular-a-recent-arrival-on-the.html | "STAY ALIVE" A SAFETY HOMILY IN VERNACULAR; A RECENT ARRIVAL ON THE AVENUE | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/sanstol-defeats-both-wins-decision-in-sixround-bout-at-new.html | SANSTOL DEFEATS BOTH.; Wins Decision in Six-Round Bout at New Ridgewood Grove. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/engagements-of-autumn-angloamerican-alliance-is-forecast-by.html | ENGAGEMENTS OF AUTUMN; Anglo-American Alliance Is Forecast by Announcement of Miss Jean Moore's | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/birds-lured-by-light-into-path-of-flying-airplanes.html | BIRDS LURED BY LIGHT INTO PATH OF FLYING AIRPLANES | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/observations-from-times-watchtowers-solid-south-in-flux-defections.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; SOLID SOUTH IN FLUX Defections From Smith Seen to Call for Realignment of Democrats. NEW PARTY MAY BE BORN Political Leaders Expect Industrial Growth of Region to Be Prime Factor in Developments. Racial and Dry Issues Present. Business Viewpoint Is Appearing. Republican Action Anticipated. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/report-in-rice-case-denied-thaw-alienists-wont-be-hired-boy-slayers.html | REPORT IN RICE CASE DENIED; "Thaw Alienists" Won't Be Hired, Boy Slayer's Lawyer Says. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/phone-service-to-hungary-first-talk-will-be-tomorrow-between.html | PHONE SERVICE TO HUNGARY; First Talk Will Be Tomorrow Between Bethlen and Kellogg. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/collects-200000-snails-to-study-geological-changes.html | Collects 200,000 Snails To Study Geological Changes | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/british-ball-comes-tomorrow-jeff-feigl-post-to-have-annual-ball-on.html | BRITISH BALL COMES TOMORROW; JEFF FEIGL POST TO HAVE ANNUAL BALL ON FRIDAY A PICTURESQUE BENEFIT FOR FRENCH HOSPITAL | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/to-appeal-snyder-suit-lawyer-says-child-and-grandmother-are.html | TO APPEAL SNYDER SUIT.; Lawyer Says Child and Grandmother Are Practically Destitute. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/omalley-pedigree-goes-back-to-365-ad-western-ireland-family-claims.html | O'MALLEY PEDIGREE GOES BACK TO 365 A.D.; Western Ireland Family Claims to Be the Oldest in the British Isles. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/junior-league-glee-club-busy.html | JUNIOR LEAGUE GLEE CLUB BUSY | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/phoenicia-relics-sought-in-brazil-explorer-to-go-900-miles-in.html | PHOENICIA RELICS SOUGHT IN BRAZIL; Explorer to Go 900 Miles in Jungles in Quest of A "Lost City" to Test Theory That the Ancient Traders Reached America Site of Ophir Unknown. Some Early Theories. The Gold of the Incas. | True | By Walter H. Blumenthal | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/move-to-nullify-graft-exposure-philadelphia-police-officials.html | MOVE TO NULLIFY GRAFT EXPOSURE; Philadelphia Police Officials Punished as Result of Inquiry Reported to Have a Big Fund. PRELIMINARY STEP TAKEN Counsel for Captain Kennedy Files Petition Declaring Actions of Grand Jury Illegal. The First Step Taken. Some Sessions Illegal. Order to Show Cause Issued. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. Detroit. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/new-trading-rules-on-produce-market-regulations-for-dealing-in.html | NEW TRADING RULES ON PRODUCE MARKET; Regulations for Dealing in Securities Announced--Brokers Must Qualify.FEES AND METHODS FIXEDFive "Posts" Established for Stocks and Bonds--10 Shares Probable Trading Unit. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/chicago-trade-improves-colder-weather-moves-stocks-steel-and-lumber.html | CHICAGO TRADE IMPROVES.; Colder Weather Moves Stocks-- Steel and Lumber Remain Active. BUSINESS INCREASES AS ELECTION PASSES ST. LOUIS BUSINESS HOLDS. Satisfactory Conditions Prevail Throughout the Eighth District. NINTH DISTRICT GAINS TRADE. Business Continues on High Level Reported in September. WEST SHOWS SLIGHT GAIN. Total Volume of Trade Ahead of 1927 Mark. REPORTS SATISFACTORY LEVEL No Sign of Business Slackening in Twelfth District. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/average-order-gains-credit-queries-fall-number-of-orders-drops.html | AVERAGE ORDER GAINS; CREDIT QUERIES FALL; Number of Orders Drops Below Previous Week--Year's Average Well Maintained. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/historic-ruins-yield-gain-admission-tolls-brought-britain-150000.html | HISTORIC RUINS YIELD GAIN.; Admission Tolls Brought Britain $150,000 the Past Summer. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-54-no-title.html | Article 54 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/penn-state-scores-in-500-victory-team-registers-eight-touchdowns-in.html | PENN STATE SCORES IN 50-0 VICTORY; Team Registers Eight Touchdowns in Triumph Over George Washington Eleven.TALLY IN THREE PERIODSBut Loser's Defense in Final QuarterHalts Scoring--Hamas, Diedrichand McCracken Star. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-slang-of-taxi-drivers.html | THE SLANG OF TAXI DRIVERS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/print-collector-returns-dr-vollbehr-brings-fifteenth-century-items.html | PRINT COLLECTOR RETURNS; Dr. Vollbehr Brings Fifteenth Century items Bought in Europe. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/pageantry-in-london-guy-fawkes-day-parliament-opening-and-lord.html | PAGEANTRY IN LONDON; Guy Fawkes Day, Parliament Opening and Lord Mayor's Show Held Amid Fogs. CEREMONY FOR DEAD TODAY Armistice Becomes "Remembrance Day"--Little Season Now in Full Swing. The Little Season Now Open. Brilliant Scene in Parliament. A Lesson For Poor Boys. FOGS FAIL TO STOP LONDON PAGEANTRY Remembrance Day. | True | By Allen Raymond. Wireless To the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/five-premieres-of-blochs-america.html | FIVE PREMIERES OF BLOCH'S "AMERICA" | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/how-army-and-notre-dame-lined-up-for-their-battle.html | How Army and Notre Dame Lined Up for Their Battle | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/30-labor-paraders-seized-at-capital-washington-police-hold-group-of.html | 30 LABOR PARADERS SEIZED AT CAPITAL; Washington Police Hold Group of Men and Girls for March Without a Permit. WAR BUILDING ENCIRCLED Banners and Petition Asked Release of New Bedford Strike Leader, Jailed as Army Deserter. Eight Young Girls Among Prisoners Charge Injustice to Strike Leader. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/further-comment-on-exhibitions-in-various-galleries-joint.html | FURTHER COMMENT ON EXHIBITIONS; IN VARIOUS GALLERIES Joint Exhibition of Work by Fiene and Coleman--Louis C. Tiffany Foundation | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/hotchkiss-eleven-beaten-bows-to-yale-freshmen-second-team-120-at.html | HOTCHKISS ELEVEN BEATEN.; Bows to Yale Freshmen Second Team, 12-0, at Lakeville. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/new-device-for-landing-airplanes-model-of-tilting-platform-tested.html | NEW DEVICE FOR LANDING AIRPLANES; Model of Tilting Platform Tested for Roofs and Other Small Spaces Landing Device. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/city-car-registration-gain-from-313668-to-676716-is-proof-of.html | CITY CAR REGISTRATION; Gain From 313,668 to 676,716 Is Proof of Efficient Traffic Control, Says J.R. Crossley. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-47-no-title.html | Article 47 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/curtis-turns-back-flushing-by-12-to-0-keeps-record-clear-in.html | CURTIS TURNS BACK FLUSHING BY 12 TO 0; Keeps Record Clear in Schoolboy Football-- Brooklyn Prep Beats Madison, 6-0.ST. JOHN'S VICTOR, 30 TO 0Routs New Utrecht as Morris Downs George Washington, 12-0 -- Other Local Games. Brooklyn Prep Beats Madison. St. John's Routs New Utrecht. Air Attack Is Successful Xavier Conquers Regis. Brooklyn Tech Triumphs. Poly Prep Triumphs, 45-0. Dickinson Evening Wins. Brooklyn Evening Wins. Bushwick Routs Hamilton. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/microphone-fright-lack-of-an-audience-the-new-medium-the.html | MICROPHONE FRIGHT; Lack of an Audience. The New Medium. The Improvement. Intrenched. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/john-camerons-odyssey-of-thirty-years-at-sea.html | John Cameron's Odyssey of Thirty Years at Sea | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-49-no-title.html | Article 49 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/cabman-traps-pair-as-countert-feiters-raced-elevated-train-in-taxi.html | CABMAN TRAPS PAIR AS COUNTERT FEITERS; Raced Elevated Train in Taxi to Catch Men Who Gave Bogus Money, Agents Reveal. THREE HELD IN 'GANG' HUNT High Ball Set for Suspects as Members of "Ring" Here and in Canada --Chauffeur Is Lauded. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/new-committee-chairmen.html | New Committee Chairmen. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/european-workers-for-indian-unions-display-much-interest-in-reports.html | EUROPEAN WORKERS FOR INDIAN UNIONS; Display Much Interest in Reports of British and German Investigators.FAVOR AN EARLY ALLIANCE Uplifting of Far Eastern MassesHeld Essential to Interests ofLabor in the West. Quick Action Urged by Britons. Suggestions by German Observers. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/latest-books-latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books Latest Books | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/sing-sing-builds-bird-house-for-100-pets-of-prisoners.html | Sing Sing Builds Bird House For 100 Pets of Prisoners | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/current-magazines-current-magazines.html | Current Magazines; Current Magazines | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/tells-of-hunting-witchcraft-lore-mrs-john-g-fletcher-back-from.html | TELLS OF HUNTING WITCHCRAFT LORE; Mrs. John G. Fletcher Back From Africa, Relates Her Experiences. SAW RAREST OF ANTELOPES Only Whiie Woman to Spy on Nilgau, She Was Told--Denies Evening Gowns Were for the Wilds. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/foreign-bonds-lead-advance-in-prices-turnover-on-stock-exchange.html | FOREIGN BONDS LEAD ADVANCE IN PRICES; Turnover on Stock Exchange Increases in Volume--Firm Tone Continues. CONVERTIBLE COPPERS OFF Other Special Issues Rise With Industrials--United States Obligations Steady. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/an-american-home-of-english-precedent.html | AN AMERICAN HOME OF ENGLISH PRECEDENT | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/crude-rubber-prices-drop-under-selling-volume-of-business-in.html | CRUDE RUBBER PRICES DROP UNDER SELLING; Volume of Business in Futures on Exchange Is Largest Done in Months. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/stylists-grow-in-favor-even-the-lower-price-stores-are-now-engaging.html | STYLISTS GROW IN FAVOR.; Even the Lower Price Stores Are Now Engaging Them. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-24-no-title.html | Article 24 -- No Title | True | (Times Wide World Photos.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/bars-that-sell-too-little-will-be-closed-in-ireland.html | Bars That Sell Too Little Will Be Closed in Ireland | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/cornell-held-00-by-st-bonaventure-attempt-at-field-goal-fails-to.html | CORNELL HELD, 0-0, BY ST. BONAVENTURE; Attempt at Field Goal Fails to Break Scoreless Tie in the Ithaca Struggle. VISITORS THREATEN TWICE Advance Ball to 15-Yard Line on Forward Passes but Are Set Back by Penalties. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/miss-squier-bride-of-otto-b-reimer-daughter-of-dr-and-mrs-j-bentley.html | MISS SQUIER BRIDE OF OTTO B. REIMER; Daughter of Dr. and Mrs. J. Bentley Squier Married in St. Bartholomew's Chapel. BEAUTIFUL FLORAL DISPLAY Bridal Party Passes Through a Lane of Yellow--Father Escorts Bride --Reception at Sherry's. Sonne--Mulford. Cooke--Throckmorton. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/london-spectator-is-100-years-of-age-famous-journal-celebrating.html | LONDON SPECTATOR IS 100 YEARS OF AGE; Famous Journal, Celebrating Anniversary, Receives Many Tributes From America. FOR NORTH IN CIVIL WAR Suffered Thereby in Prestige and Support--Backed Liberal Policy Toward Ireland. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/virginia-24515-for-hoover-his-plurality-in-delaware-is-unofficially.html | VIRGINIA 24,515 FOR HOOVER; His Plurality in Delaware Is Unofficially Figured at 33,627. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/half-prewar-gain-for-worlds-trade-foreign-trade-council-prepares.html | HALF PRE-WAR GAIN FOR WORLD'S TRADE; Foreign Trade Council Prepares Armistice Day Summary of Export Progress. BEST SHOWING BY EUROPE Gained 10 Per Cent, in Last Two Years While U.S. Enjoyed Only Half That Increase. War Loss 200 Billions. Larger Volume of Goods. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/ancient-chinese-may-have-had-radio-in-mini.html | ANCIENT CHINESE MAY HAVE HAD RADIO IN MINI | True | H.F. KLEIN. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-18-no-title.html | Article 18 -- No Title | True | (Times Wide World Photos.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/art-show-to-aid-a-hospital-here-examples-of-a-century-of-franch.html | ART SHOW TO AID A HOSPITAL HERE; Examples of "A Century of Franch Painting" Will Be Placed on View Tomorrow. FIFTY-TWO CANVASES IN ALL Andrew W. Mellon Will Lend a Corot--Millet Work From the P.A.B. Widener Collection. Paintings by Courbet. Other Schools Represented. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/dies-as-result-of-auto-crash.html | Dies as Result of Auto Crash. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/says-errors-beat-ottinger-representative-sanders-says-many-pulled.html | SAYS ERRORS BEAT OTTINGER.; Representative Sanders Says Many Pulled Wrong Levers. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/lose-wedding-certificate-but-young-couple-reclaim-it-after-it-is.html | LOSE WEDDING CERTIFICATE; But Young Couple Reclaim It After It Is Found at Hotel. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/optimistic-on-trade-buyers-here-report-tradingup-tendency-remarked.html | OPTIMISTIC ON TRADE, BUYERS HERE REPORT; 'Trading-Up' Tendency Remarked Now--Holiday Goods Arein Heavy Demand. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/rutgers-offers-its-students-dairy-manufacturers-course.html | RUTGERS OFFERS ITS STUDENTS DAIRY MANUFACTURERS COURSE | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/an-old-punch-author-turns-adapter.html | AN OLD PUNCH AUTHOR TURNS ADAPTER | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-45-no-title.html | Article 45 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-ladder-ends-long-and-costly-run-reincarnation-play-in-two-years.html | 'THE LADDER' ENDS LONG AND COSTLY RUN; Reincarnation Play in Two Years Lost More Than $1,000,000 for Producer. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/traffic-on-paris-subway-more-a-mile-than-new-yorks.html | Traffic on Paris Subway More a Mile Than New York's | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/woman-disputed.html | 'WOMAN DISPUTED' | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/hospital-warns-of-fake-tickets.html | Hospital Warns of Fake Tickets. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/american-squirrel-on-trial-for-his-life-in-england-he-is-charged.html | AMERICAN SQUIRREL ON TRIAL FOR HIS LIFE IN ENGLAND; He Is Charged With Killing His English Cousins and With Destroying Bird Life | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/coolidge-asks-nation-to-support-red-cross-he-stresses-aid-to.html | Coolidge Asks Nation to Support Red Cross; He Stresses Aid to Hurricane Sufferers | True | Special To The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/great-northern-names-dec-28-for-opening-of-8mile-tunnel.html | Great Northern Names Dec. 28 For Opening of 8-Mile Tunnel | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/would-reorganize-democratic-party-md-lightfoot-of-st-louis-says-his.html | WOULD REORGANIZE DEMOCRATIC PARTY; M.D. Lightfoot of St. Louis Says His Anti-Smith Committee Will Issue Call to All States. URGES PROGRESSIVE MOVE He Insists Defeat of Ticket Was Rebuke to "Temporary Leadership"--Assails Raskob. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/issue-of-new-2-and-5-cent-stamps-ordered-as-tribute-to-coming.html | Issue of New 2 and 5 Cent Stamps Ordered As Tribute to Coming Aeronautic Conference | True | Special To The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/a-builder-of-river-tunnels-brunel-who-invented-the-shield-boring.html | A BUILDER OF RIVER TUNNELS; Brunel, Who Invented the Shield Boring Method, an American Citizen The Thames Tunnel. A GREAT GREEK COLONY FOR RIO GRANDE VALLEY | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/vanderbilt-turned-back-by-georgia-tech-197-in-southern-conference.html | Vanderbilt Turned Back by Georgia Tech, 19-7, in Southern Conference Test; GEORGIA TECH JOLTS VANDERBILT, 19 TO 7 Upsets Tennesseans' Hopes of Winning Championship in Southern Conference. MIZELL STAR FOR VICTORS Ball Passed Four Times in One Play That Eventuates in a Touchdown. ONE MARCH IS FOR 77 YARDS Vanderbilt's Lone Tally Comes on Fumble Which Brown Recovers and Runs 85 Yards. Pass Play Is Spectacular. Fumble Leads to Score. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/financial-markets-some-stocks-rise-violently-others-change-little.html | FINANCIAL MARKETS; Some Stocks Rise Violently, Others Change Little; Largest Saturday Business. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/readabeds.html | READABEDS. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/won-first-valor-awards-civil-war-raiding-party-got-congressional.html | WON FIRST VALOR AWARDS.; Civil War Raiding Party Got Congressional Medals in 1863. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/soviets-now-plan-to-work-on-farmer-purpose-revealed-by-whitehall.html | SOVIETS NOW PLAN TO WORK ON FARMER; Purpose Revealed by Whitehall Gazette in Secret Documents of Komintern. DIGEST OF LATE MEETING Buharin and Other Delegates Give Their Ideas on Promoting World Proletarian Revolution. To Concentrate on the Farmer. Concession to Russian Peasants. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/penn-team-upsets-harvard-by-7-to-0-fumble-on-first-play-of-game.html | PENN TEAM UPSETS HARVARD BY 7 TO 0; Fumble on First Play of Game Taken by Penn and Scull Makes Touchdown. 50,000 SEE THE CONTEST Neither Team Able to Score After First Thrilling Play in Stadium at Cambridge. Murphy Gets the Ball. Harvard Attacks Fail. PENN TEAM UPSETS HARVARD BY 7 TO 0 | True | By Robert F. Kelley. Special To The New York Times | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/hill-school-is-victor-touchdown-in-final-period-beats-gilman-eleven.html | HILL SCHOOL IS VICTOR.; Touchdown in Final Period Beats Gilman Eleven by 7 to 3. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-19-no-title.html | Article 19 -- No Title | True | (Carl Klein.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/facts.html | FACTS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/a-new-macbeth-of-lights-and-shadows-gordon-craig-arch-revolutionist.html | A NEW MACBETH OF LIGHTS AND SHADOWS; Gordon Craig, Arch Revolutionist of The Stage, Inspires the Sets for Revival of the Play A NEW MACBETH OF LIGHTS AND SHADOWS | True | By H.i. Brocksketches Photographed By White Studio. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/english-stock-offered-metropolitan-vickers-electrical-co-to.html | ENGLISH STOCK OFFERED.; Metropolitan Vickers Electrical Co. to Increase Capital. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/says-kellogg-finds-no-leaning-to-russia-cowling-declares-that.html | SAYS KELLOGG FINDS NO LEANING TO RUSSIA; Cowling Declares That Explains Failure to Recognize Republic --Dewey Praises Soviet. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/rialto-gossip-why-do-people-go-to-theatresmith-and-arlen-againand-a.html | RIALTO GOSSIP; Why Do People Go to Theatre?--Smith and Arlen Again--And a Sad Story About Ticket Brokers | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-39-no-title.html | Article 39 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/hears-of-bond-loot-in-rothstein-vaults-banton-to-examine-holdings.html | HEARS OF BOND LOOT IN ROTHSTEIN VAULTS; Banton to Examine Holdings of Gambler, Who Is Said to Have Lent on Stolen Securities. PILFERED JEWELS SOUGHT Boxes in Five Banks Expected to Shed Light on Big Robberies --Family May Contest Will. Contest on Will Threatened. Reported Loans on Stolen Jewels. HEARS OF BOND LOOT IN ROTHSTEIN VAULTS Detectives Seek Card Players. Parents Consider Fight on Will. Broad Powers Given Executors. Attendant to Get $15,000. Miss Norton's Divorce Revealed. Slayer Hunt at Standstill. ROTHSTEIN WILL IS FILED. Funds Left to Widow, Brothers and Friends--Girl Gets Income. Leaves Income to Inez Norton. Trust Fund for Edgar Rothstein. Legacy to Samuel Brown. Bars Dower Claim by Wife. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/bacon-and-eggs-a-horror-woman-speaker-in-london-sees-it-bequeathed.html | BACON AND EGGS A 'HORROR'; Woman Speaker In London Sees It Bequeathed by Victorians. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/tendency-toward-larger-home-sites-many-new-residents-in-westchester.html | TENDENCY TOWARD LARGER HOME SITES; Many New Residents in Westchester County DesireAcreage Plots.RESTRICTIONS FIND FAVORActivity in Scarsdale Locality HasMaterially Enhanced RealEstate Values. Where Valuations Increase. Suburban Home Restrictions. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/estate-sells-office-building-in-45th-street-to-wilson.html | Estate Sells Office Building In 45th Street to Wilson | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/claims-for-war-money-germany-still-pressed-to-make-good-issues-in.html | CLAIMS FOR WAR MONEY; Germany Still Pressed To Make Good Issues In Occupied Lands Notes Issued in Belgium. Settlement Reached With Poland. Austria Pays Italy. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/six-companies-gain-902-business-equipment-manufacturers-increase.html | SIX COMPANIES GAIN 9.02%.; Business Equipment Manufacturers Increase Profits for 9 Months. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/pushes-perjury-inquiry-pecora-questions-boy-who-posed-as.html | PUSHES PERJURY INQUIRY.; Pecora Questions Boy Who Posed as Mute--Exonerates Lawyer. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/report-campaign-funds-metcalf-of-nebraska-and-reed-of-pennsylvania.html | REPORT CAMPAIGN FUNDS.; Metcalf of Nebraska and Reed of Pennsylvania Give Figures. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/turkish-prince-barred-from-suing-british-constantinople-reports.html | TURKISH PRINCE BARRED FROM SUING BRITISH; Constantinople Reports Ahmed's $20,000,000 Action Hinges on Denial of Sanity Test. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/robinson-at-the-abbey.html | Robinson At the Abbey | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/broken-glass-removed-by-auto-club-patrol.html | BROKEN GLASS REMOVED BY AUTO CLUB PATROL | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/local-shippers-see-big-loss-on-fruit-to-company-in-west.html | Local Shippers See Big Loss On Fruit to Company in West | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/holds-armistice-reunion-4th-division-association-hears-report-of.html | HOLDS ARMISTICE REUNION; 4th Division Association Hears Report of Chicago Meeting. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/a-designers-workshop-new-organization-opens-permanent-gallery-in.html | A DESIGNER'S WORKSHOP; New Organization Opens Permanent Gallery In Which to Show American Interiors | True | By Edward Alden Jewell. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/adds-to-bergen-acreage-gilvan-inc-buys-new-jersey-tract-from.html | ADDS TO BERGEN ACREAGE.; Gilvan, Inc., Buys New Jersey Tract From Nessler Corporation. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/wisconsin-scores-over-chicago-250-record-homecoming-crowd-of-42000.html | WISCONSIN SCORES OVER CHICAGO, 25-0; Record Home-Coming Crowd of 42,000 Sees Big Ten Game at Madison. NORTHWESTERN WINS, 7-6 Beats Purdue While Minnesota Conquers Indiana, 21-12-- Illinois Is Victor. Northwestern on Top. Minnesota Is Victor. Illinois in Close Victory. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/finland-ratifies-pacts-arbitration-and-conciliation-treaties-with.html | FINLAND RATIFIES PACTS; Arbitration and Conciliation Treaties With Us Will Be Effective. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/pittsburgh-has-midday-darkness.html | Pittsburgh Has Midday Darkness, | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/bureau-of-standards-makes-weather-in-its-laboratory.html | BUREAU OF STANDARDS MAKES WEATHER IN ITS LABORATORY | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/bucknell-defeats-lehigh-eleven-400-helicki-scores-3-touchdowns-and.html | BUCKNELL DEFEATS LEHIGH ELEVEN, 40-0; Helicki Scores 3 Touchdowns and Kicks Four Goals From Placement. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/chicago-widens-its-wall-street-la-salle-the-citys-financial.html | CHICAGO WIDENS ITS "WALL STREET"; La Salle, the City's Financial Thoroughfare, Is Cut Back Twenty to Forty Feet--Work Expected to Increase Values | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/thrown-by-horse-in-berlin-leonard-keesing-of-brooklyn-reported.html | THROWN BY HORSE IN BERLIN; Leonard Keesing of Brooklyn Reported Seriously Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/stocks-again-soar-in-record-trading-brokers-swamped-as-market-runs.html | STOCKS AGAIN SOAR IN RECORD TRADING; Brokers Swamped as Market "Runs Wild," With 3,260,090 Shares in Two Hours. TICKER 1 HOURS BEHIND Wide Gains a Feature, Ranging From 3 to 23 Points--Curb Also Tops All Saturday Marks. Rail Issues Move Up. STOCKS AGAIN SOAR IN RECORD TRADING Curb Sets a Saturday Record. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/louise-herndon-engaged-to-wed-daughter-of-mrs-dixon-boardman-is-to.html | LOUISE HERNDON ENGAGED TO WED; Daughter of Mrs. Dixon Boardman Is to Marry FrederickB. Ryan Jr.EDNA KOEHLER BETROTHEDTo Wed Henry M. Goodkind, Graduate of Cornell, in January--Other Engagements. Koehler--Goodkind. Turnbull--Abbott. Stone--Fry. Lindenblatt--Goldman. Pfeifer--Cohen. Evans--Hatch. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-victory-ball-a-brilliant-event-notables-of-army-navy-and.html | THE VICTORY BALL A BRILLIANT EVENT; Notables of Army, Navy and Society at the American Legion's Dance. AN IMPRESSIVE PARADE Many Military Organizations in Procession--Numerous Dinners Precede the Ball. Massing of the Colors. Dinner Parties Before the Ball. Others Who Entertain. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/by-gates-and-morange.html | BY GATES AND MORANGE. | True | GATES & MORANGE | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/siebert-high-gun-with-99-out-of-100-captures-high-scratch-cup-at.html | SIEBERT HIGH GUN WITH 99 OUT OF 100; Captures High Scratch Cup at Travers Island--12 in Tie for Handicap Prize. ISAAC LEADS AT MINEOLA Also Scores 99 Out of 100 Targets --Parker First at Jamaica Bay Traps. Isaac Winner at Mineola. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/thousands-of-tenants-seek-homes-in-modern-east-side-tenements.html | Thousands of Tenants Seek Homes In Modern East Side Tenements; Survey Indicates That Housing Projects Now Under Way Will Meet Only 20 Per Cent, of the Demand--Many Old Tenemeats Unfit for Habitation. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/western-ways-for-maine-development-project-calls-for-group.html | WESTERN WAYS FOR MAINE; Development Project Calls for Group Merchandising of Products. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/paul-block-aids-policemans-widow.html | Paul Block Aids Policeman's Widow | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/zaleski-insists-poles-aim-is-peace-foreign-minister-sees-countrys.html | ZALESKI INSISTS POLES' AIM IS PEACE; Foreign Minister Sees Country's Reconstruction as Part of Stability of Europe. HAILS EFFORTS OF PEOPLE Ten Years After Its Restoration the Nation Has Won a Worthy Position, He Says. Material Recovery Is Speeded. Early Limited Her Army. ZALESKI INSISTS POLES' AIM IS PEACE The Clash With Russia. Poland's Policy for Peace. | True | By August Zaleski, Foreign Minister of Poland. Wireless To the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/talents-that-diverge-a-significiant-memorial-exhibitmodern-and.html | TALENTS THAT DIVERGE; A Significiant Memorial Exhibit--Modern And Moderate Gallic Painting Seen | True | By Elisabeth Luther Cary. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/australia-is-next-to-hold-an-election-in-canberra-the-capital-of.html | AUSTRALIA IS NEXT TO HOLD AN ELECTION; IN CANBERRA, THE CAPITAL OF AUSTRALIA | True | By A.d. Rothman. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/taxcut-petitions-must-be-filed-nov-15-questions-to-be-answered-by.html | TAX-CUT PETITIONS MUST BE FILED NOV. 15; Questions to Be Answered by Those Applying for Reductions. PROPER BLANKS NECESSARY City Must Raise the Valuation Every Year In Order to Pay for the Subway. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/finery-in-its-new-uses-gowns-for-evening-become-elaborate-but-with.html | FINERY IN ITS NEW USES; Gowns for Evening Become Elaborate, but With More Restraint Than of Old | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/quaker-city-looks-for-a-new-leader-big-smith-vote-in-its-own-wards.html | QUAKER CITY LOOKS FOR A NEW LEADER; Big Smith Vote in Its OWn Wards a Stunning Blow to Vare Machine. GRAFT INQUIRY A FACTOR Republican Organization Lacks the Cohesion Which Was Strong Point in Former Years. Vare Loses Home Ward. Several Issues Involved. Seeking a New Leader. QUAKER CITY LOOKS FOR A NEW LEADER | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/authors-hollywood-impressions-a-city-of-dreams-who-knows.html | AUTHOR'S HOLLYWOOD IMPRESSIONS; A City of Dreams. Who Knows? | True | By William J. Locke. Hollywood, Cal. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/bank-changes-announced-opening-of-several-branch-offices-in-city.html | BANK CHANGES ANNOUNCED.; Opening of Several Branch Offices in City Authorized. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/princeton-community-chorus-elects.html | Princeton Community Chorus Elects | True | Special To The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/valentine-with-sound-o-henrys-1000-slight-changes.html | 'VALENTINE WITH SOUND; O. Henry's $1,000. Slight Changes. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/find-no-statue-of-peace-paris-veterans-locate-only-victories-for.html | FIND NO STATUE OF PEACE.; Paris Veterans Locate Only "Victories" for Procession. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/foch-tells-how-the-truce-was-signed-events-of-three-historic-days.html | FOCH TELLS HOW THE TRUCE WAS SIGNED; Events of Three Historic Days Ten Years Ago Are Vividly Recalled by the One-Time Allied Commander-in-Chief | True | By Stephane Lauzanne photograph By Times Wide World. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/choate-rolls-up-score-amasses-a-victory-by-40-to-0-over-the-taft.html | CHOATE ROLLS UP SCORE.; Amasses a Victory by 40 to 0 Over the Taft Eleven. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/two-more-brazil-failures-liabilities-put-at-2000000-are-involved-in.html | TWO MORE BRAZIL FAILURES; Liabilities Put at $2,000,000 Are Involved in Bankruptcies. | True | Special Cable to THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/czech-fascism-disintegrating.html | Czech Fascism Disintegrating. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/europe-ten-years-after-armageddon-sir-philip-gibbs-finds-a-new-hope.html | EUROPE TEN YEARS AFTER ARMAGEDDON; Sir Philip Gibbs Finds a New Hope and Confidence Triumphing Over the Despair That Followed the War | True | By Sir Philip Gibbs | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/schuylkill-triumphs-scores-3214-victory-in-game-with-lebanon-valley.html | SCHUYLKILL TRIUMPHS.; Scores 32-14 Victory in Game With Lebanon Valley. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/elected-to-phi-kappa-phi-94-students-and-faculty-members-win.html | ELECTED TO PHI KAPPA PHI.; 94 Students and Faculty Members Win Cornell Honor. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/city-college-gives-summer-degrees-announces-150-awards-for.html | CITY COLLEGE GIVES SUMMER DEGREES; Announces 150 Awards for Presentation at Spring Commencement. DIPLOMAS BEAR 1928 DATE Granted to Students in School of Education and Business and Civic Administration. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/kansan-to-walk-24-miles-on-76th-birthday-annual-hike-has.html | Kansan to Walk 24 Miles on 76th Birthday; Annual Hike Has Anniversary Cake at Goal | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/germans-are-cold-to-armistice-day-they-see-no-reason-for.html | GERMANS ARE COLD TO ARMISTICE DAY; They See No Reason for Celebrating the Defeat of theImperial Army.SENSE OF SHAME IS URGED Newspaper Wants It Kept Rankling --Hindenburg Repeats Versionof Kaiser's Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-12-no-title.html | Article 12 -- No Title | True | (Times Wide World Photos.)( Harris & Ewing, from Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/a-son-of-his-country-and-other-works-of-fiction-the-man-moses-a.html | "A Son of His Country" and Other Works of Fiction; THE MAN MOSES A CONRAD PARALLEL A PROMISING FIRST NOVEL IN COLLEGE CIRCLES CLEVER BUT FORCED A COMEDY OF MARRIAGE Latest Works of Fiction THREE GENERATIONS ORIENTAL ROMANCE | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/future-of-the-democratic-party.html | FUTURE OF THE DEMOCRATIC PARTY. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/programs-of-the-week-five-new-production-at-metropolitan-elshuco.html | PROGRAMS OF THE WEEK; Five New Production at Metropolitan-- Elshuco Trio and Pro Musica Open Seasons | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/medical-college-hampers-jews.html | Medical College Hampers Jews. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/almada-pays-1925-debt-calless-soninlaw-recalls-old-trade-acceptance.html | ALMADA PAYS 1925 DEBT.; Calles's Son-in-Law Recalls Old Trade Acceptance of $150. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/syracuse-freshmen-win-defeat-cook-academy-24-to-6-by-drive-in-last.html | SYRACUSE FRESHMEN WIN.; Defeat Cook Academy, 24 to 6, by Drive in Last Half. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/reports-good-fall-business.html | Reports Good Fall Business. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/expect-large-retail-sales-large-stocks-on-hand-for-holidays-in.html | EXPECT LARGE RETAIL SALES; Large Stocks on Hand for Holidays in Fifth District. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/family-gets-estate-under-ew-peck-will-25000-and-trust-for-widow.html | FAMILY GETS ESTATE UNDER E.W. PECK WILL; $25,000 and Trust for Widow, $3,000 to Brother and $15,000 and Residue to Son. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-50-no-title.html | Article 50 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/gives-free-to-army-mine-cable-invention-sergeant-at-fort-totten-is.html | GIVES FREE TO ARMY MINE CABLE INVENTION; Sergeant at Fort Totten Is Commended by Davis for HisPatriotic Action. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/navy-not-to-renew-rivalry-on-gridiron-with-michigan.html | Navy Not to Renew Rivalry On Gridiron With Michigan | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/veterans-meet-on-liner-world-war-association-marks-armistice.html | VETERANS MEET ON LINER; World War Association Marks Armistice Day--General Shanks Speaks. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/beata-malkin-in-don-carlos.html | BEATA MALKIN IN DON CARLOS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/sees-panama-canal-paying-for-itself-rd-lapham-says-tolls-are-likely.html | SEES PANAMA CANAL PAYING FOR ITSELF; R.D. Lapham Says Tolls Are Likely to Meet Construction Bill in Ten Years' Time. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/utility-companies-increase-earnings-ninetyfive-systems-report.html | UTILITY COMPANIES INCREASE EARNINGS; Ninety-five Systems Report $179,000,000 Gross Revenue for September. NET INCOME UP $5,000,000 Comparison Made With Same Month of Last Year--Figures Given by Commerce Department. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/silk-firms-consolidate-as-rosenthal-co-and-finsilver-still-moss.html | SILK FIRMS CONSOLIDATE.; A.S. Rosenthal Co. and Finsilver, Still & Moss Announce Merger. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/weatherwiseand-otherwise-our-people-persist-in-old-superstitions.html | WEATHERWISE-AND OTHERWISE; Our People Persist in Old Superstitions And Do Honor to Them in Verse | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/suffolk-title-to-increase-stock.html | Suffolk Title to Increase Stock. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/north-carolina-ties-south-carolina-00-wimberley-of-south-carolina.html | NORTH CAROLINA TIES SOUTH CAROLINA, 0-0; Wimberley of South Carolina Runs 80 Yards, but Team Soon Loses Ball on a Pass. | True | Special to The New York Times | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/trade-notes-and-comment-3000000-plant-for-atwater-kent-designed-to.html | TRADE NOTES AND COMMENT; $3,000,000 Plant for Atwater Kent Designed to Facilitate Mass Production--New Radio-PhonographInstrument Is Introduced | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/kills-secret-agent-of-mexico-in-texas-major-dosemantes-shot-by.html | KILLS SECRET AGENT OF MEXICO IN TEXAS; Major Dosemantes Shot by Detective in Front of Police Station in El Paso. ACCUSED OF ROBBERY Self-Defense Plea by Policeman Who Fired When He Feared He Would Be Shot. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/altglass-sings-lohengrin-young-tenor-substituted-saves-a.html | ALTGLASS SINGS LOHENGRIN; Young Tenor, Substituted, Saves a Performance of Wagner's Opera. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/grant-sits-for-a-new-portrait-mr-woodward-writes-an-interesting.html | GRANT SITS FOR A NEW PORTRAIT; Mr. Woodward Writes an Interesting Biography of the Great Soldier General Grant | True | By Charles Willis Thompson | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/rally-by-michigan-ties-the-navy-66-hozer-wolverine-back-goes-over.html | RALLY BY MICHIGAN TIES THE NAVY, 6-6; Hozer, Wolverine Back, Goes Over After Rivals Waver Under Strong Attack. GANNON HERO OF THE NAVY Dashes 75 Yards, Then Scores Touchdown--35,000 Witness the Fray in Baltimore. Wolverines' Backs to Wall. Gannon Crosses the Line. Hozer Crashes Navy Line. RALLY BY MICHIGAN TIES THE NAVY, 6-6 | True | By William D. Richardson. Special To the New York Times | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-59-no-title.html | Article 59 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/coast-exchanges-close-tomorrow.html | Coast Exchanges Close Tomorrow. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/princetons-500000-engineering-building-to-be-dedicated-with.html | Princeton's $500,000 Engineering Building To Be Dedicated With Ceremonies Thursday | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/community-house-art-galleries-lily-kettler-frisching.html | COMMUNITY HOUSE ART GALLERIES; LILY KETTLER FRISCHING. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/nebraska-wesleyan-wins-miller-leads-attack-which-beats-morningside.html | NEBRASKA WESLEYAN WINS.; Miller Leads Attack Which Beats Morningside, 13 to 0. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/opens-virginia-titanium-deposit.html | Opens Virginia Titanium Deposit. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/canadian-trains-use-shortwave-receivers.html | CANADIAN TRAINS USE SHORT-WAVE RECEIVERS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/sheffields-work-in-mexico-regarded-as-satisfactory-author-of-mexico.html | SHEFFIELD'S WORK IN MEXICO REGARDED AS SATISFACTORY; Author of "Mexico and Its Heritage" Is Charged With Creating an Unjust View On Ambassador's Labors | True | WILLIAM FLEWELLYN SAUNDERS. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-16-no-title.html | Article 16 -- No Title | True | (Times Wide World Photos.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/park-avenue-building.html | Park Avenue Building. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-11-no-title.html | Article 11 -- No Title | True | (Times Wide World Photos.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/new-childrens-books-childrens-books.html | New Children's Books; Children's Books | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/money.html | MONEY. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/our-cities-build-their-airports-america-now-counts-1387-of-these.html | OUR CITIES BUILD THEIR AIRPORTS; America Now Counts 1,387 of These Bases, Some of Them Developed No First-Class Field Yet. Present Plane Ownership. Airport Equipment. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/hamilton-is-winner-forward-passes-beat-haverford-eleven-by-13-to-0.html | HAMILTON IS WINNER.; Forward Passes Beat Haverford Eleven by 13 to 0 Score. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/9000mile-barrier-broken-by-radio-short-waves-leap-from-schenectady.html | 9000-MILE BARRIER BROKEN BY RADIO; Short Waves Leap From Schenectady to Australia, Revealing to Correspondents HowNews May Be Handled in Future Politics Are Discussed. Doubts Cleared Up. | True | By A.d. Rothman. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/st-lawrence-wins-90-defeats-clarkson-by-percys-touchdown-and-a.html | ST. LAWRENCE WINS, 9-0.; Defeats Clarkson by Percy's Touchdown and a Safety. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/restless-mount-etna-again-menaces-sicily-mount-etna-in-eruption.html | RESTLESS MOUNT ETNA AGAIN MENACES SICILY; MOUNT ETNA IN ERUPTION | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/japanese-plan-a-centre-here-institution-to-promote-cultural.html | JAPANESE PLAN A CENTRE HERE; Institution to Promote Cultural Relations With America Will Reflect the History, Religion And Customs of Old and New Japan Plan of the Director. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/more-gold-taken-in-by-the-reichsbank-weeks-increase-7108000-marks.html | MORE GOLD TAKEN IN BY THE REICHSBANK; Week's Increase 7,108,000 Marks, Increase Since This Week Last Year 687,780,000. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/daviselkins-triumphs-overwhelmes-st-francis-40-to-0-on-snowswept.html | DAVIS-ELKINS TRIUMPHS.; Overwhelmes St. Francis, 40 to 0, on Snow-Swept Field. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/maine-eleven-wins-conquers-bowdoin-football-team-by-score-of-26-to.html | MAINE ELEVEN WINS.; Conquers Bowdoin Football Team by Score of 26 to 0. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/spains-art-exports-show-big-decrease-more-rigid-enforcement-of.html | SPAIN'S ART EXPORTS SHOW BIG DECREASE; More Rigid Enforcement of Restrictions Aids Museums inObtaining Paintings. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/payne-wins-over-la-rocco-gets-decision-in-tenround-bout-at-olympia.html | PAYNE WINS OVER LA ROCCO; Gets Decision in Ten-Round Bout at Olympia A.C. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/no-mans-land-of-war-reverts-to-man-monuments-and-cemeteries-tell-of.html | NO MAN'S LAND OF WAR REVERTS TO MAN; Monuments and Cemeteries Tell of the Formidable Struggle in France NO MAN'S LAND AT PEACE WHEN HOUSES WORE PATRIOTIC HUES | True | By Clair Pricephotograph By United States Signal Corps.photograph By Times Wide World.photograph By the United States Signal Corps.photographed By Times Wide World. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/aau-to-consider-132-new-records-39-mens-track-and-field-marks-31.html | A.A.U. TO CONSIDER 132 NEW RECORDS; 39 Men's Track and Field Marks, 31 Women's, Will Be Considered Here Next Week. MEN SWIMMERS HEAD LIST Have Set 37 Marks During Year, Women 24-- World's Vault Record Asked for Barnes. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/michigan-state-loses-bows-to-university-of-detroit-eleven-by-38-to.html | MICHIGAN STATE LOSES.; Bows to University of Detroit Eleven by 38 to 0 Score. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/condemn-postal-deficits-international-unions-want-service-made.html | CONDEMN POSTAL DEFICITS.; International Unions Want Service Made Self-Supporting. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/who-says-the-star-system-is-no-more.html | WHO SAYS THE STAR SYSTEM IS NO MORE? | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/citys-free-public-lectures-are-brought-to-an-end-spread-of-movies.html | CITY'S FREE PUBLIC LECTURES ARE BROUGHT TO AN END; Spread of Movies and Lack of Financial Support Kill an Old Institution Some Still Favors Lectures. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/says-japan-studies-monroe-doctrine-rowell-sees-possible-use-of-idea.html | SAYS JAPAN STUDIES MONROE DOCTRINE; Rowell Sees Possible Use of Idea in Manchuria, Warning Against Isolating Asia. OUR 'SUPERIORITY' FUTILE Foreign Policy Association Gets Many Greetings at Its Tenth Anniversary Luncheon. Greetings from Abroad. New Asia Confronts Us. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/ratify-grasselli-sale-shareholders-of-ohio-company-agree-to.html | RATIFY GRASSELLI SALE.; Shareholders of Ohio Company Agree to Purchase by du Pont Interest. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/cotton-prices-rise-6-to-14-points-net-active-demand-for-december.html | COTTON PRICES RISE 6 TO 14 POINTS NET; Active Demand for December Contracts Rallies Market After Early Decline. OUTSIDE BUYING APPEARS Exports Now Greater Than a Year Ago, but Port Stocks and Spinners' Takings Smaller. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/masterpieces-from-the-loan-collection-of-german-primitives-now-on.html | Masterpieces From the Loan Collection of German Primitives Now on Exhibition for the Benefit of the American Red Cross at the Kleinberger Galleries | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/way-down-east.html | WAY DOWN EAST | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/radio-club-meeting.html | RADIO CLUB MEETING. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/recounts-ordered-in-bay-state.html | Recounts Ordered in Bay State. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-38-no-title.html | Article 38 -- No Title | True | (Tokio Asabi Photo.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/dirigible-gas-cell-fabric-devised-to-reduce-costs-bureau-of.html | DIRIGIBLE GAS CELL FABRIC DEVISED TO REDUCE COSTS; Bureau of Standards Substitute for Goldbeaters' Skins May Save $500,000 Per Ship | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/book-exchange.html | BOOK EXCHANGE | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/nyu-overwhelms-alfred-by-71-to-0-strong-leads-attack-with-four.html | N.Y.U. OVERWHELMS ALFRED BY 71 TO 0; Strong Leads Attack With Four Touchdowns, One of Which Is Made on 65-Yard Run. HE ROLLS UP 27 POINTS Hormel Scores Three Times In Final Period--Crowd of 10,000 Cheers Plucky Losers. Crowd Cheers Losers. Strong Runs 65 Yards. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/loan-groups-gain-in-metropolitan-area-total-resources-of-600000000.html | LOAN GROUPS GAIN IN METROPOLITAN AREA; Total Resources of $600,000,000 in 1933 Predicted for Associations Here. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/reports-mcpherson-fund-los-angeles-examiner-tells-of-100000.html | REPORTS McPHERSON FUND; Los Angeles Examiner Tells of $100,000 Involved in Quashing Case. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/lindbergh-guarded-by-mexican-troops-soldiers-and-police-escort.html | LINDBERGH GUARDED BY MEXICAN TROOPS; Soldiers and Police Escort Flier and Morrow Family on Week-End Trip. IS RESTING, COLONEL SAYS Advance in Mexican Aviation impresses Him--Will Fly HugePlane in Pennsylvania. Calls Mexico Good Flying Country Soldiers to Guard Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/port-authority-forms-new-bureau-chairman-calvin-says-growing.html | PORT AUTHORITY FORMS NEW BUREAU; Chairman Calvin Says Growing Activities Necessitate Commerce Section. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/air-stowaway.html | AIR STOWAWAY | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/factor-pilots-twink-home-first-by-4-lengths-in-walden-handicap-at.html | Factor Pilots Twink Home First by 4 Lengths in Walden Handicap at Pimlico; TWINK EASY WINNER IN WALDEN HANDICAP Loma Juvenile, With Fator Up, Beats Dinah Did Upset by Four Lenghts. STAND BY FINISHES NEXT Son of Blink II Earns $11,050 by Victory Before Crowd of 20,000 at Pimlico. SANDY COMES IN FIRST Triumphs Over Clean Play in the Carroll--Snelboc, at $83.60 for $2, Defeats Inception. Twink Adds to Record. Sandy Beats Clean Play. | True | By Bryan Field. Special To the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/mussolini-bans-the-street-angel.html | Mussolini Bans the "Street Angel." | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/vaudeville-gossip.html | VAUDEVILLE GOSSIP | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-10-no-title.html | Article 10 -- No Title | True | ( Harris & Ewing, from Times Wide, World Photos.)(Times Wide World Photos, Los Angeles Bureau.)(Times Wide World Photos.) (Times Wide World Photos, Los Angeles Bureau.)(Times)(World Photos.)(Marjorie Jones.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/first-of-the-friday-assemblies.html | FIRST OF THE FRIDAY ASSEMBLIES | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/vanitie-is-sold-by-hp-whitney-famous-yacht-winner-of-many-cups.html | VANITIE IS SOLD BY H.P. WHITNEY; Famous Yacht, Winner of Many Cups, Purchased by Lambert, Owner of the Atlantic. WILL CHANGE TO SLOOP RIG Races With Resolute to Be Resumed --North American Union Meeting Thursday. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/hold-driver-in-10000-bail.html | Hold Driver in $10,000 Bail. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/more-farms-electrified.html | MORE FARMS ELECTRIFIED. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/oklahoma-to-build-airports.html | Oklahoma to Build Airports. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-4-no-title-book-exchange.html | Article 4 -- No Title; BOOK EXCHANGE | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/noel-coward-at-29-an-incomplete-biography-being-the-life-story-up.html | NOEL COWARD AT 29: AN INCOMPLETE BIOGRAPHY; Being the Life Story, Up to Last Wednesday Of the Author of "This Year of Grace" NOEL COWARD AT 29 | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/a-patriotic-broadcast.html | A PATRIOTIC BROADCAST | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/large-bridges-take-many-gallons-of-paint.html | LARGE BRIDGES TAKE MANY GALLONS OF PAINT | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/tc-mcreynolds-surrenders.html | T.C. McReynolds Surrenders. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/columbia-scholastic-crosscounty-meet-won-by-cobb-schenectady-team.html | Columbia Scholastic Cross-County Meet Won by Cobb; Schenectady Team First; COBB AGAIN VICTOR IN SCHOOLBOY MEET Mercersburg Youth Wins Columbia University A.A. Harriers' Race for 2d Time.SCHENECTADY HIGH FIRST Captures Team Honors With 42 Points--231 of 396 Entries Finish --27 Squads Compete. Cobb Reels Fast Time. Cobb Forges to Front. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/cuban-vegetables-reach-city-market-arrival-marks-start-of-season.html | CUBAN VEGETABLES REACH CITY MARKET; Arrival Marks Start of Season for Southern Produce, Says Weekly Report. CELERY FROM UP-STATE Florida Sends Some Tomatoes, but Bulk Comes From California-- Western Poultry Down. Local Celery Arriving. Western Poultry Down. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/achieves-life-ambition.html | Achieves Life Ambition. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/books-and-authors.html | Books and Authors | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/toys-spaniel-wins-field-trial-stake-horsford-heroic-of-clarion.html | TOY'S SPANIEL WINS FIELD TRIAL STAKE; Horsford Heroic of Clarion Victor in Feature as CockerSpaniel Meet Ends.DAFFODIL DAN SHOWS WAYTriumphs in Members' Novice Stake--Horsford Horse Leach ScoresOver Sporting Group. Horsford Reveller Is Third. 14 Compete in Open Novice. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/applauds-sergt-york-on-armistice-eve-carnegie-hall-audience-hears.html | APPLAUDS SERGT. YORK ON ARMISTICE EVE; Carnegie Hall Audience Hears His War Exploits--Josef Hofmann Plays. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/iron-analysis-improved-federal-laboratories-find-better-test-of.html | IRON ANALYSIS IMPROVED.; Federal Laboratories Find Better Test of Oxygen Content. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/how-king-speaks-the-kings-english-errors-of-pronunciation-is-george.html | HOW KING SPEAKS THE KING'S ENGLISH; Errors of Pronunciation is George V's Speech From the Throne Are Noted. AS AN ORATOR HE DOES WELL He Reads in Distinct, Far-Carrying Voice Dull Message Written for Him by Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/stock-and-curb-market-seats-sold.html | Stock and Curb Market Seats Sold | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/lawrenceville-is-beaten-trails-mercersberg-in-battle-of-undefeated.html | LAWRENCEVILLE IS BEATEN; Trails Mercersberg in Battle of Undefeated Elevens, 13-0. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/holland-tunnel-rounds-out-a-successful-year-first-anniversary-of.html | HOLLAND TUNNEL ROUNDS OUT A SUCCESSFUL YEAR; First Anniversary of Its Opening Finds Traffic Growing and Large Revenues Give Hope That the Entire Cost of Construction May Be Earned Within a Decade The Ventilation Problem. Enforcing Regulations. Adjacent Areas Growing. Lighterage Decreasing. | True | By C.g. Poore. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/review-indicates-record-prosperity-bankers-journal-sees-signs-that.html | REVIEW INDICATES RECORD PROSPERITY; Bankers Journal Sees Signs That 1928 Will Surpass Even the High Levels of 1926. MARKED GAINS ARE NOTED Finds Business Expansion in Latter Half of This Year was Not Checked by "Election Bogy." | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/and-now-the-big-games-are-with-us-our-annual-football-madness-again.html | AND NOW THE BIG GAMES ARE WITH US; Our Annual Football Madness, Again at Its Height, Is Something for Which We Gladly Pay Millions of Dollars | True | Photographs by Times Wide World. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/dutch-labor-strengthens-press.html | Dutch Labor Strengthens Press. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/how-the-stations-go-on-new-waves-dr-goldsmith-describes-task-of.html | HOW THE STATIONS GO ON NEW WAVES; Dr. Goldsmith Describes Task of Shifting WEAF to 455 Meter's and WJZ to the 395-Meter Channel Two Remain on Old Waves. Devices Quickly Hooked Up. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/nationals-lose-31-wanderers-also-bow-new-yorkers-beaten-by-new.html | NATIONALS LOSE, 3-1; WANDERERS ALSO BOW; New Yorkers Beaten by New Bedford, While Brooklyn Losesto Coats of Soccer. Wanderers Are Beaten. Boston is Winner. Fall River Gets Tie. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/hold-armistice-day-retreats.html | Hold Armistice Day Retreats. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/notable-stars-in-picture.html | NOTABLE STARS IN PICTURE | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/speedway-championship-awarded-louis-meyer.html | SPEEDWAY CHAMPIONSHIP AWARDED LOUIS MEYER | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/hotel-mens-snow-to-open-tomorrow-more-than-10000-expected-to-attend.html | HOTEL MEN'S SNOW TO OPEN TOMORROW; More Than 10,000 Expected to Attend Week of Entertainments and Convention Sessions. NOTED CHEFS TO COMPETE Cornell University Students Will Take Over Astor on First Day --Women Meet Wednesday. Chefs to Enter Competition. Boomer Entertains Wednesday. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/a-lasting-armistice.html | A LASTING ARMISTICE. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/belgian-ship-not-held-departs-while-prohibition-case-is-argued-in.html | BELGIAN SHIP NOT HELD.; Departs While Prohibition Case Is Argued in Washington. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/he-who-runs-the-elevator-may-also-readat-times-a-student-among-our.html | HE WHO RUNS THE ELEVATOR MAY ALSO READ--AT TIMES; A Student Among Our Lobby Attendants Finds Out Their Varied Tastes in Literature | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/katzenbach-to-speak-at-lafayette.html | Katzenbach to Speak at Lafayette. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/business-here-improved-various-lagging-lines-now-up-to-their-marks.html | BUSINESS HERE IMPROVED.; Various Lagging Lines Now Up to Their Marks of Last Year. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/25000-in-white-plains-chest.html | $25,000 in White Plains Chest. | True | Special to The New York Times | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/homes-in-kingslawn-section.html | Homes in Kingslawn Section. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/building-at-laurelton-work-started-on-new-group-of-spanish-type.html | BUILDING AT LAURELTON.; Work Started on New Group of Spanish Type Houses. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/queries-and-answers.html | Queries and Answers | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/corporation-reports-statements-for-various-periods-issued-by.html | CORPORATION REPORTS; Statements for Various Periods Issued by Industrial and Other Companies. Transue & Williams Steel Forging General Bronze Corporation. Barnet Leather Company. C.G. Spring and Bumper. Berland Shoe Stores. Schiff Company. American Department Stores. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/unveil-revolutionary-plague.html | Unveil Revolutionary Plague. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/colgate-topples-hobart-by-21-to-0-70yard-sprint-by-mart-for-a.html | COLGATE TOPPLES HOBART BY 21 TO 0; 70-Yard Sprint by Mart for a Touchdown Is Outstanding Performance of Game. 30-YARD PASS ADDS TALLY Galloway Also Crosses the Line After a Dash of 35 Yards. Off Tackle. | True | Special to The New York Times | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-42-no-title.html | Article 42 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/some-of-the-leading-games-on-saturdays-football-card.html | Some of the Leading Games On Saturday's Football Card | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/pekings-royal-park-opened-to-the-public-contains-mei-shan-hill.html | PEKING'S ROYAL PARK OPENED TO THE PUBLIC; Contains Mei Shan Hill, Built by a Ming Emperor, the Scene of Another's Suicide. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/scranton-choir-winner-captures-prize-of-1500-in-premier-event-of.html | SCRANTON CHOIR WINNER.; Captures Prize of $1,500 in Premier Event of Welsh Festival. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-51-no-title.html | Article 51 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/asks-central-america-to-aid-highway-survey-conference-created-at.html | ASKS CENTRAL AMERICA TO AID HIGHWAY SURVEY; Conference Created at Havana Requests Republics to Cooperate in Plan. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/clemenceau-on-armistice-recommends-each-individual-to-draw-his-own.html | CLEMENCEAU ON ARMISTICE.; Recommends Each Individual to Draw His Own Conclusions. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/cornell-harriers-beat-three-rivals-score-38-points-in-race-here.html | CORNELL HARRIERS BEAT THREE RIVALS; Score 38 Points in Race Here-- Dartmouth Has 43, Columbia 53 and Penn 76. HAGEN INDIVIDUAL VICTOR Lion Captain Registers 4th Triumph in Row--Merembeck of Penn Finishes Second. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/banning-lecturers-english-friend-suggests-resort-to-harsh-measures.html | BANNING LECTURERS; English Friend Suggests Resort to Harsh Measures. CATHOLIC ANCESTRY. CARILLONS CAST HERE. | True | WILLIAM FARREN.FRANK T. KOLARS.SHERMAN J. KREUZBURG. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/st-johns-brooklyn-bows-to-st-josephs-beaten-12-to-3-when-smiths.html | ST. JOHN'S, BROOKLYN, BOWS TO ST. JOSEPH'S; Beaten, 12 to 3, When Smith's Long Run and a Forward Pass Put Over Touchdowns. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/acquires-san-francisco-hotel.html | Acquires San Francisco Hotel. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/newfoundlands-election.html | NEWFOUNDLAND'S ELECTION | True | A.G. BENSON. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/drops-parade-rain-insurance.html | Drops Parade Rain Insurance. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/drops-swamp-colonies-soviet-government-changes-plans-for-settling.html | DROPS SWAMP COLONIES.; Soviet Government Changes Plans for Settling Jews on Land. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/lindbergh-on-flying-main-needs-that-must-be-met-in-selecting.html | LINDBERGH ON FLYING; Main Needs That Must Be Met In Selecting Airport Sites Airport Requirements. Mishaps on Obsolete Fields. | True | By Col. Charles A. Lindbergh, Copyright, 1928, By the New York Times Co. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/recital-harold-bauer-pianist-gives-a-performance-of-extraordinary.html | RECITAL HAROLD BAUER.; Pianist Gives a Performance of Extraordinary Variety. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/australian-fliers-reach-calcutta.html | Australian Fliers Reach Calcutta. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/mrs-whiffens-sixty-years-in-the-theatre.html | Mrs. Whiffen's Sixty Years in the Theatre | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/warns-against-use-of-secret-motor-dope.html | WARNS AGAINST USE OF SECRET MOTOR "DOPE" | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/public-library-print-room-industrial-art-in-chicago.html | PUBLIC LIBRARY PRINT ROOM; INDUSTRIAL ART IN CHICAGO. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/opera-benefit-for-colleges-many-boxes-sold-for-event-friday-for-six.html | OPERA BENEFIT FOR COLLEGES; Many Boxes Sold for Event Friday for Six Near East Institutions | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/roosevelt-hailed-by-south-as-hope-of-party-in-1932-greeted-as-new.html | ROOSEVELT HAILED BY SOUTH AS HOPE OF PARTY IN 1932; Greeted as New National Leader When His Train Stops at Atlanta. LAUDED THROUGHOUT TRIP Enthusiastic Crowds Along the Route and at Warm Springs, Ga., Welcome Him. PRAISES HIS "OTHER STATE" Governor-Elect Will Confer With Southern Democratic Chiefs on Reuniting Factions. ROOSEVELT HAILED AS HOPE OF PARTY No Comment to Make on 1932. Plans to Reunite Party. Leaders Expected for Visits. Praises Georgia Democrats. | True | From a Staff Correspondent of The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/from-indian-village-to-vice-presidency-the-boy-charles-curtis-of.html | FROM INDIAN VILLAGE TO VICE PRESIDENCY; The Boy Charles Curtis of Kansas Began His Career as a Jockey and Read Law While Driving a Night-Hawk Cab in the Streets of Topeka Curtis to Wield New Power. The Boy Takes the Message. Kansas Was Fighting Rum. He Knows Senate Rules. | True | By William Atherton Dupuy. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/fellow-is-a-dog-that-grasps-mans-language-a-dog-that-understands.html | FELLOW IS A DOG THAT GRASPS MAN'S LANGUAGE; A DOG THAT UNDERSTANDS | True | By Virginia Pope. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/boulevardier-criticizes-french-manners-especially-way-youths-kiss.html | Boulevardier Criticizes French Manners, Especially Way Youths Kiss Women's Hands | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/boston-to-dedicate-new-north-station-four-governors-are-expected-to.html | BOSTON TO DEDICATE NEW NORTH STATION; Four Governors Are Expected to Attend Boston & Maine's Celebration Nov. 14. BUILDING COST MILLIONS It Contains a Collseum for Sporting Events--Replaces a Makeshift Group of Old Structures. An Earlier Celebration. Another Station Talked Of. Hotel Is Projected. | True | By Laurston Bullard. Editorial Correspondence of the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/hg-wells-once-more-combines-the-roles-of-prophet-and-entertainer.html | H.G. Wells Once More Combines the Roles of Prophet and Entertainer | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/finishes-revision-of-tenement-laws-commission-to-make-public.html | FINISHES REVISION OF TENEMENT LAWS; Commission to Make Public Tentative Draft of Proposed Legislation This Week. TO HOLD PUBLIC HEARINGS New Bill Will Be Known as Multiple Dwellings Bill and Seeks toHarmonize Existing Laws. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/cut-emigrant-fares-to-canada.html | Cut Emigrant Fares to Canada. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/approves-kellogg-treaty-but-colombia-senate-reserves-right-to-repel.html | APPROVES KELLOGG TREATY; But Colombia Senate Reserves Right to Repel Aggression. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/two-held-in-buffalo-as-newark-slayers-police-say-they-have-malanga.html | TWO HELD IN BUFFALO AS NEWARK SLAYERS; Police Say They Have Malanga and Silesia, Sought for Garage Hold-Up. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/brokers-license-safeguards-buyers-lh-pounds-advises-new-england.html | BROKERS' LICENSE SAFEGUARDS BUYERS; L.H. Pounds Advises New England Realty Men to Work forState Action. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/radio-changes-in-effect-today-listeners-must-hunt-for-stations-on.html | RADIO CHANGES IN EFFECT TODAY; Listeners Must Hunt for Stations on New Waves --Caldwell Tells Public What to Expect In Way of Reception Engineers Begun Work in April. Sixty Million Will Benefit. Farmers Chief Beneficiaries. | True | By O.h. Caldwell. Radio Commissioner. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/allocation-means-wave-distribution.html | ALLOCATION MEANS WAVE DISTRIBUTION | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/many-visit-diamond-hills-japanese-are-making-a-summer-resort-of-the.html | MANY VISIT DIAMOND HILLS.; Japanese Are Making a Summer Resort of the Korean Congo. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/suggests-song-as-revenge-paris-judge-urges-poet-to-serenade-police.html | SUGGESTS SONG AS REVENGE; Paris Judge Urges Poet to Serenade Police, Not Resist Them. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/score-fund-division-for-federal-sites-merchants-here-give-revenue.html | SCORE FUND DIVISION FOR FEDERAL SITES; Merchants Here Give Revenue Data to Show City Suffers in Allocation of Money. SPEAK FOR $50,000,000 Want Fourth of Appropriation of $200,000,000 as Proportion Due in View of Payments Here. Cites Revenue Collections. Postal Revenues Analyzed. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/latvia-jails-antisemite.html | Latvia Jails Anti-Semite. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/early-names-of-citys-streets-were-descriptively-conferred.html | EARLY NAMES OF CITY'S STREETS WERE DESCRIPTIVELY CONFERRED | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/detroit-slayer-captured-pittsburgh-man-confesses-robbing-and.html | DETROIT SLAYER CAPTURED.; Pittsburgh Man Confesses Robbing and Killing Wealthy Widow. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/democratic-guard-goes-to-vote-count-several-hundred-lawyers-are-on.html | DEMOCRATIC GUARD GOES TO VOTE COUNT; Several Hundred Lawyers Are on Way to Upstate Counties to Protect Roosevelt Tally. OTTINGER STILL HAS HOPES Recalls That Canvass Two Years Ago Turned "Defeat by 100,000" Into Victory for Him. Democrats Confer on Canvass. Watchers Pay Own Expenses. Big Gain in Count in 1926. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/october-air-mail-gained-new-yorkchicago-route-now-exceeds-that-to.html | OCTOBER AIR MAIL GAINED.; New York-Chicago Route Now Exceeds That to San Francisco. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/copper-union-victorious-triumphs-over-the-wagner-college-eleven-by.html | COPPER UNION VICTORIOUS.; Triumphs Over the Wagner College Eleven by 19 to 0. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/walker-proclaims-rollcall-opening-red-cross-will-seek-400000.html | WALKER PROCLAIMS ROLL-CALL OPENING; Red Cross Will Seek 400,000 Members in Drive Starting Today and Ending Nov. 29. GROUP CHAIRMEN NAMED Builders Are Headed by Ley, Realty Men by Gibbons and Bankers by Kahler. F.T. Ley Heads Engineering Group Banks and Exchanges Help. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/raw-silk-futures-steady-prices-decline-in-week-but-market-is-strong.html | RAW SILK FUTURES STEADY.; Prices Decline in Week, but Market Is Strong at Close. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/crescent-ac-soccer-victor.html | Crescent A.C. Soccer Victor. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/gives-supper-dance-for-debutantes-charles-pierre-host-a-a-large.html | GIVES SUPPER DANCE FOR DEBUTANTES; Charles Pierre Host a a Large Party--Miss Mary E. Putnam Makes Her Debut. Dance for Miss Mary Putnam. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/soviet-army-shows-growing-efficiency-foreigners-at-revolutionary.html | SOVIET ARMY SHOWS GROWING EFFICIENCY; Foreigners at Revolutionary Anniversary Review Note Preparation for Mobile Warfare.SNOW NEEDED FOR CROPS Frost Likely to Injure UncoveredWinter Wheat--Grain Collections Jump Suddenly. Anxiety Under Optimism. Election News Delayed. Movie Fans Expecting Masterpiece. Grain Collections Spurt. | True | By Walter Duranty. Wireless To the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/austrians-united-for-republic-day-all-parties-to-join-in.html | AUSTRIANS UNITED FOR REPUBLIC DAY; All Parties to Join in Celebrating It for First Time Sincethe War.CARDINAL TO TAKE PARTFull Evening Dress Edict for Opera Is Modified for SocialistDeputies. | True | Wireless to THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/figures-39000000-voted-on-tuesday-michelet-head-of-getoutthevote.html | FIGURES 39,000,000 VOTED ON TUESDAY; Michelet, Head of Get-Out-theVote Club, Puts the GainFrom 1924 at 10,000,000.HOOVER LEAD AT 6,000,000Nearly 8,000 Election Districts AreStill Missing, Mostly in South and West. Puts Incomplete Ballots at Million. Official Returns Still Lacking. Says Radio Aided in Publicity. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/williams-checks-wesleyan-16-to-13-forges-ahead-by-point-in-third.html | WILLIAMS CHECKS WESLEYAN, 16 TO 13; Forges Ahead by Point in Third Quarter of Little Three Series Game. SAFETY ADDS TWO POINTS Millspaugh Shines for Wesleyan, Scoring Both Touchdowns-- Howe Dashes 50 Yards. | True | Special to The New York Times | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/electrical-equipment-in-demand.html | Electrical Equipment in Demand. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/capital-will-lead-in-nations-tribute-president-will-lay-wreath-on.html | CAPITAL WILL LEAD IN NATION'S TRIBUTE; President Will Lay Wreath on Unknown Soldier's Tomb and Later Give Armistice Address. WAR GROUPS PLAN HOMAGE Seven Great Welfare Bodies Will Pay Honors-- Memorial to Wilson Completes Observance. Honors from Welfare Groups. Tributes to Begin Early in Day. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/runkel-will-reds-nephews-chocolate-dealer-provides-annuity-for.html | RUNKEL WILL REDS NEPHEWS; Chocolate Dealer Provides Annuity for Widow and Sister. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/sees-revolution-in-business-here-john-moody-predicts-expansion-of.html | SEES REVOLUTION IN BUSINESS HERE; John Moody Predicts Expansion of Present New Era in the Coming Decade. EXPLAINS STOCKS' ACTIVITY Links it to Broadening of Popular Ownership of Corporations, With Growth of Banking Facilities. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/siberian-tribe-possibly-of-american-origin-dying-out-from-hardships.html | Siberian Tribe, Possibly of American Origin, Dying Out From Hardships and Lack of Game | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/wall-paper-and-corbusier.html | WALL PAPER AND CORBUSIER | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/newly-published-letters-of-marcel-proust.html | Newly Published Letters of Marcel Proust | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/alice-manuscript-on-view-tomorrow-original-of-the-famous-story-to.html | 'ALICE' MANUSCRIPT ON VIEW TOMORROW; Original of the Famous Story to Be Shown in Main Hall of the Public Library. TWO FIRST EDITIONS ALSO Precautions Taken to Guard Them -- Exhibition Coincides With "Children's Book Week." | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/sees-3700000000-budget-house-appropriations-head-estimates-costs.html | SEES $3,700,000,000 BUDGET; House Appropriations Head Estimates Costs for Coming Year. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/elects-ten-to-phi-beta-kappa.html | Elects Ten to Phi Beta Kappa. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/ej-detmer-gives-bachelor-dinner.html | E.J. Detmer Gives Bachelor Dinner. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/providence-college-in-tie-intercepted-pass-gives-coast-guard.html | PROVIDENCE COLLEGE IN TIE; Intercepted Pass Gives Coast Guard Academy 6-6 Deadlock. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-34-no-title.html | Article 34 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-13-no-title.html | Article 13 -- No Title | True | (White.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/liflander-gets-all-points-for-columbia-in-1413-victory-over-johns.html | Liflander Gets All Points for Columbia in 14-13 Victory Over Johns Hopkins; COLUMBIA IS HELD TO 14-13 VICTORY Johns Hopkins Misses Chance to Tie Score as Caplan Fails to Kick Goal. LIFLANDER TALLIES TWICE Lion's Quarterback Also Kicks Two Placements and Accounts for Team's Point Total. CAPLAN IN 98-YARD RUN Baltimore Player Gets 13 Points for Johns Hopkins--Columbia Uses Full Strength. Liflander Scores 14 Points. Caplan Runs 98 Yards. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/alabama-repulses-kentucky-by-140-campbell-and-holm-account-for.html | ALABAMA REPULSES KENTUCKY BY 14-0; Campbell and Holm Account for Touchdowns in Second and Third Periods. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/combine-to-insure-properties.html | Combine to Insure Properties. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/detroit-prepares-bond-sale-asks-19460000-at-4-.html | Detroit Prepares Bond Sale, Asks $19,460,000 at 4 % | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/california-seeks-a-poet-laureate-quest-for-successor-to-the-late-in.html | CALIFORNIA SEEKS A POET LAUREATE; Quest for Successor to the Late Ina Coolbrith Stirs a Storm Among Coast Literati. PEACH GROWERS COMBINE Utah Rejoices in Banner Turkey Crop and Freight-Rate Cut; Also Lower Water Rate. Musicians in Controversy. Action on Bridges. CALIFORNIA SEEKS A POET LAUREATE Peach Growers Combine. | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/canal-zone-awaits-hoover-his-plans-recall-hardings-visit-there.html | CANAL ZONE AWAITS HOOVER.; His Plans Recall Hardings Visit There After 1920 Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/ask-better-lumber-for-africa.html | Ask Better Lumber for Africa. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/rail-men-await-merger-verdict-plea-of-northern-pacific-and-great.html | RAIL MEN AWAIT MERGER VERDICT; Plea of Northern Pacific and Great Northern, Now Before I.C.C., Stirs Wide Interest. CASE VIGOROUSLY OPPOSED Approval Would Link Properties Worth $1,000,000,000—Decision Expected About Jan. 1. Properties Worth $1,000,000,000. Opponents Deny Public Interest. Stifling of Competition Feared. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/communist-move-blocked-land-workers-congress-sidetracks-motion-for.html | COMMUNIST MOVE BLOCKED.; Land Workers' Congress SideTracks Motion for World Conference | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/notre-dame-beats-army-eleven-126-as-85000-look-on-obrien-in-game.html | NOTRE DAME BEATS ARMY ELEVEN, 12-6, AS 85,000 LOOK ON; O'Brien, in Game for One Play, Takes Pass Over Line to Win in the Last Quarter. FIRST HALF IS SCORELESS Murrel Plunges Over Line in Third Period and Chevigny Ties Count Shortly Afterward. EAGLE DASHES 60 YARDS Army Drives to One-Yard Line in Yankee Stadium When Final Whistle Blows. Victors in Great Comeback. Still on the Sidelines. Niemiec Passes to O'Brien. NOTRE DAME BEATS ARMY ELEVEN, 12-6 Cadets Take Their Seats. Army Shows New Life. Collins Gains 12 Yards. Westerners Resume Attack. NOTRE DAME MEN CELEBRATE. Mayor Walker Among Speakers at Hotel Vanderbilt Dinner. | True | By Richards Vidmer | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/manhattan-freshmen-win-beat-city-college-harriers-25-to-30-at-van.html | MANHATTAN FRESHMEN WIN; Beat City College Harriers, 25 to 30, at Van Cortlandt Park. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/old-prints-going-on-sale-collection-of-norman-james-to-be-offered.html | OLD PRINTS GOING ON SALE.; Collection of Norman James to Be Offered This Week. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/unlisted-stocks-strong-bank-and-insurance-issues-firm-over-the.html | UNLISTED STOCKS STRONG.; Bank and Insurance Issues Firm Over the Counter. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/troy-shaft-to-mark-grave-of-originator-of-uncle-sam.html | Troy Shaft to Mark Grave Of Originator of 'Uncle Sam' | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/in-glorious-memory-of-the-war-dead-the-monuments-that-stand-on.html | IN GLORIOUS MEMORY OF THE WAR DEAD; The Monuments That Stand on Battlefields and in National Shrines Recall for All Time the Valor and Sacrifices of Those Who Fought the Good Fight and Brought Victory to Their Arms | True | Photograph by International.photograph By Rittose.photograph By Times Wide World.photograph By Times Wide World.courtesy of John Russell Pope, Architect.photograph Copyright By Graphic Photo Union. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/first-volume-ready-of-great-biography-scholars-at-dinner-on-tuesday.html | FIRST VOLUME READY OF GREAT BIOGRAPHY; Scholars at Dinner on Tuesday to Hail Start of Publication of American Dictionary. 3 YEARS IN PREPARATION 660 Names Included in Initial Book of 20, Which Will Cover Whole National History. SECOND IS ON THE PRESSES Others to Follow at Rate of Three a Year--Dr. Johnson, Editor, Explains Methods of Work. Second Volume on the Press. First Such Work in America. Selection of Names Big Task. Reflects Whole National Life. Editor Tells Procedure. Contributors Carefully Picked. Articles Are Independent. Has Read Every Manuscript. Writing Simple and Direct. Some of Subjects in Volume. Contributes to Volume 1. Set Will Cost $250. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/radio-against-fascism-emigre-caught-sending-messages-across.html | RADIO AGAINST FASCISM.; Emigre Caught Sending Messages Across Frontier From Nice. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-31-no-title.html | Article 31 -- No Title | True | (Times Wide World Photos.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/little-opera-arrives-young-singers-revive-robin-hood-in-two.html | "LITTLE" OPERA ARRIVES; Young Singers Revive 'Robin Hood' in Two Borough--Didur for Philadelphians VARIOUS MUSIC EVENTS. OPERA IN PHILADELPHIA. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/new-retail-zone-suggested-for-city-would-prevent-industrial.html | NEW RETAIL ZONE SUGGESTED FOR CITY; Would Prevent Industrial Increase in Merchandising Areas, Says Mr. Bassett. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/acquires-upstate-bank-tenney-group-gets-control-of-workers-trust-in.html | ACQUIRES UP-STATE BANK.; Tenney Group Gets Control of Workers Trust in Johnson City. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/america-in-biography.html | AMERICA IN BIOGRAPHY. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/florida-conquers-georgia-26-to-6-unfurls-overhead-attack-to-score.html | FLORIDA CONQUERS GEORGIA, 26 TO 6; Unfurls Overhead Attack to Score Victory--Lead at End of Half by 13 to 6. LOSERS REGISTER ON PASS Hocks Flips Ball to Dudley, Who Runs Forty Yards to Cross the Goal Line. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/enright-not-a-buyer-says-he-purchased-no-florida-land-from.html | ENRIGHT NOT A BUYER.; Says He Purchased No Florida Land From Operators Now Indicted. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/short-radio-waves.html | SHORT RADIO WAVES | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/warns-cigarettes-are-danger-at-sea-captain-mcallister-tells-of.html | WARNS CIGARETTES ARE DANGER AT SEA; Captain McAllister Tells of Plans to Curb Fire Menace at Safety Congress. SAYS FEARS HURT BUSINESS Woman Especially Avoid Travel on Liners Because of Thoughts of Blaze, He Asserts. Says Women Fear Ship Fires Wants Common Sense Applied. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/more-police-on-broadway-enlarged-squads-to-protect-entire-holiday.html | MORE POLICE ON BROADWAY; Enlarged Squads to Protect Entire Holiday Shopping Zone. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/international-paper-co-papers-for-reorganization-are-filed-in.html | INTERNATIONAL PAPER CO.; Papers for Reorganization Are Filed in Massachusetts. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/local-art-news-items.html | LOCAL ART NEWS ITEMS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/gifford-pinchot-2d-weds-french-musician-marries-at-boulognesurseine.html | GIFFORD PINCHOT 2D WEDS FRENCH MUSICIAN; Marries at Boulogne-sur-Seine Janine Voisi, Daughter of Noted Engineer. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/subways-suggested-for-carrying-mail-board-of-trade-will-consider.html | SUBWAYS SUGGESTED FOR CARRYING MAIL; Board of Trade Will Consider Resolution Providing for Study of the Plan. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/get-177000-in-orange-campaign.html | Get $177,000 in Orange Campaign. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/antique-furniture-will-be-auctioned-french-art-objects-of-estate-of.html | ANTIQUE FURNITURE WILL BE AUCTIONED; French Art Objects of Estate of Mme. de la Briere Also to Be Sold Friday and Saturday. ROYAL SILVER IS IN LIST Coffee and Chocolate Service From Table of John VI of Portugal Is Among Important Items. Unusual Chairs Are in List. Money Lender's Twin-Top Table. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/portrays-signing-of-the-armistice-war-department-account-sheds-new.html | PORTRAYS SIGNING OF THE ARMISTICE; War Department Account Sheds New Light on the Ending of Hostilities. FOCH COLD TO GERMAN PLEA Day Is Recalled to A.E.F. by Table Showing Disposition of Its Forces Then. German Commissioners. Foch Is Adamant. PORTRAYS SIGNING OF THE ARMISTICE | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/spread-of-motoring-troubles-fox-hunters-in-spite-of-modern.html | SPREAD OF MOTORING TROUBLES FOX HUNTERS; In Spite of Modern Handicaps, However, England's Traditional Sport Maintains Its Hold. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/ten-years-of-caring-for-our-maimed-heroes-war-veterans-who-still.html | TEN YEARS OF CARING FOR OUR MAIMED HEROES; WAR VETERANS WHO STILL CARRY ON | True | By Brig. Gen. Frank T. Hinkes, Director United States Veterans' Bureau. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/christmas-club-savings-up-10-per-cent-official-states.html | Christmas Club Savings Up 10 Per Cent., Official States | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/to-defend-chicago-gang.html | TO DEFEND CHICAGO GANG. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/rob-laundry-of-1900-five-thugs-hold-up-manager-and-six-agents-in.html | ROB LAUNDRY OF $1,900.; Five Thugs Hold Up Manager and Six Agents in Brooklyn. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/apartment-owners-to-meet.html | Apartment Owners to Meet. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/soviet-sale-draws-paris-americans-many-from-society-attend-art.html | SOVIET SALE DRAWS PARIS AMERICANS; Many From Society Attend Art Auction in Berlin--Others Hold Election Parties. MUSICIANS WIN SUCCESS Eide Norena Sings at Opera and Hallie Stiles at Opera Comique-- Spalding Concert Crowded. Orloff Diamond's History Long. Will Sing Before King Albert. | True | By May Birkhead. Wireless To the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/secrecy-increases-divorces-in-britain-law-prohibiting-newspapers.html | SECRECY INCREASES DIVORCES IN BRITAIN; Law Prohibiting Newspapers Publishing Court Details Dismays Its Supporters. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/courtneyswiderski-train.html | Courtney-Swiderski Train. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/long-island-loses-120-buffalo-scores-2-touchdowns-near-end-of-final.html | LONG ISLAND LOSES, 12-0.; Buffalo Scores 2 Touchdowns Near End of Final Period. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/carnegie-defeats-georgetown-130-emerges-victor-in-game-of.html | CARNEGIE DEFEATS GEORGETOWN, 13-0; Emerges Victor in Game of Undefeated Elevens at Albany Before Crowd of 7,000. SCORES IN FIRST QUARTER Karcis Tallies on Line Plunge and Rosenzweig Gets Second Touchdown--Carroll Hurt. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/british-interested-in-hoovers-mission-diplomatic-and-trade-circles.html | BRITISH INTERESTED IN HOOVER'S MISSION; Diplomatic and Trade Circles Regard It as Like Britain Sending Prince to Argentina. | True | Wireless to THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/85-out-for-basketball-university-of-california-candidates.html | 85 OUT FOR BASKETBALL.; University of California Candidates Practicing at Berkeley. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/prince-trepoff-of-russia-dead-former-premier-is-stricken-at-nice.html | PRINCE TREPOFF OF RUSSIA DEAD; Former Premier Is Stricken at Nice, France, While Waiting for a Train. AN EXILE SINCE WORLD WAR Mentioned Several Times In Last Decade as Planning to Help Restore Czarism. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/doctor-sees-women-becoming-stronger-sex-scanty-clothing-admitting.html | Doctor Sees Women Becoming Stronger Sex, Scanty Clothing Admitting Violet Rays | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/unseen-milkmen-serve-new-york-in-the-lonely-hours-before-dawn.html | UNSEEN MILKMEN SERVE NEW YORK; In the Lonely Hours Before Dawn Deliveries Are Made to Customers Who Rarely Come Face to Face With Them Pre-Dawn Collections. The Courtesy of Patrons. And There Is Adventure. | True | By Bertram Reinitz. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/money-in-names-in-great-britain-many-wealthy-englishmen-have-left.html | MONEY IN NAMES IN GREAT BRITAIN; Many Wealthy Englishmen Have Left Fortunes To Be Used in Helping People Who Bear Certain Cognomens For the Aged Poor. No Dearth of Applicants. A Trust Three Centuries Old. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/college-y-asks-1000-new-york-university-branch-seeks-80cent-average.html | COLLEGE 'Y' ASKS $1,000.; New York University Branch Seeks 80-Cent Average From Students. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/filming-in-hawaii.html | FILMING IN HAWAII | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/spain-to-have-surplus-first-in-twenty-years-government-opposition.html | SPAIN TO HAVE SURPLUS, FIRST IN TWENTY YEARS; Government Opposition Dwindles as Members Change Views or Else Retire. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/chicago-bank-cuts-melon-action-is-said-to-indicate-another.html | CHICAGO BANK CUTS 'MELON'; Action Is Said to Indicate Another Financial Merger. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/springfield-victor-140-blumenstock-and-williamson-score-to-beat.html | SPRINGFIELD VICTOR, 14-0.; Blumenstock and Williamson Score to Beat Mass. Aggies. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/clemson-eleven-victor-defeats-vmi-12-to-0-in-hard-fought-game-at.html | CLEMSON ELEVEN VICTOR.; Defeats V.M.I., 12 to 0, in Hard Fought Game at Lynchburg, Va. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/deplores-alliances-as-bases-of-peace-prof-hill-says-desire-for.html | DEPLORES ALLIANCES AS BASES OF PEACE; Prof. Hill Says Desire for Safety Preserves War Alignments to Unfortunate Extent. 26 NEW COMBINATIONS Writer Holds Tendency Can Be Offset by the Conclusion of Multilateral Guarantee Pacts. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/69th-observes-armistice-veterans-hear-phelps-declare-next-war-here.html | 69TH OBSERVES ARMISTICE.; Veterans Hear Phelps Declare Next War Here Is on Intolerance. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/schoenbergs-new-opera.html | SCHOENBERG'S NEW OPERA. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/dr-butler-to-give-armistice-talk.html | Dr. Butler to Give Armistice Talk. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-3-no-title-queries-and-answers.html | Article 3 -- No Title; Queries and Answers | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/fatherson-day-observed-raskob-and-sinclair-among-those-at-newman.html | FATHER-SON DAY OBSERVED; Raskob and Sinclair Among Those at Newman School Meeting | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-44-no-title.html | Article 44 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/woda-fights-allocation-paterson-station-seeks-to-enjoin-board-from.html | WODA FIGHTS ALLOCATION.; Paterson Station Seeks to Enjoin Board From "Ruining It." | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/republicans-will-rebuild-fireswept-negro-church.html | Republicans Will Rebuild Fire-Swept Negro Church | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/28-seats-for-squires-men-newfoundland-liberal-chief-will-form.html | 28 SEATS FOR SQUIRES MEN; Newfoundland Liberal Chief Will Form Government Next Week. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/miss-a-hollister-weds-fg-bundy-ceremony-in-st-jamess-church.html | MISS A. HOLLISTER WEDS F.G. BUNDY; Ceremony in St. James's Church Performed by the Rev. Dr. Frank Warfield Crowder. MISS MARY BARRY BRIDE Wed to Stephen Rich Rintoul in Cathedral of St. John the Divine --Other Marriages. Rintoul--Barry. Booth--Rixson. Walter--Brech. Collins--Sullivan. Winans--Carrington. Carroll--O'Keefe. Bradford--Lake. Ives--Holter. Harlan--Andrews. Wood--Witschief. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/fossils-from-bad-lands-to-be-exhibited-at-harvard-bones-of.html | FOSSILS FROM BAD LANDS TO BE EXHIBITED AT HARVARD; Bones of Three-Toed Horses Among Specimens Found in South Lakota by Two Seniors Hardships of the Search. How Fossils Art Found. A Complex Operation. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/turks-ban-taxicab-mirrors-snooping-drivers-forestalled.html | Turks Ban Taxicab Mirrors Snooping Drivers Forestalled | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/paris-at-its-busiest-among-other-things-it-even-sees-a-play-by.html | PARIS AT ITS BUSIEST; Among Other Things, It Even Sees a Play By Antoine Bibesco | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/sell-choice-plots-in-queens-borough-kennelly-list-includes-realty.html | SELL CHOICE PLOTS IN QUEENS BOROUGH; Kennelly List Includes Realty in Jamaica, Flushing and Long Island City. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-40-no-title.html | Article 40 -- No Title | True | ( Harris & Ewing, from Times Wide World Photos.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/machinery-sales-increase-upward-trend-of-foreign-demand-continues.html | MACHINERY SALES INCREASE; Upward Trend of Foreign Demand Continues in September. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/reds-and-pacifists-clash-in-union-sq-200-communists-try-to-break-up.html | REDS AND PACIFISTS CLASH IN UNION SQ; 200 Communists Try to Break Up Demonstration of Socialists and Other Radicals. POLICE SUBDUE HECKLERS Make One Arrest After Guarding Parade Up Broadway in Which 27 Youths March. Police Guard Marchers. Police Rout Hecklers. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/california-upsets-washington-6-to-0-eisen-scores-touchdown-in-4th.html | CALIFORNIA UPSETS WASHINGTON, 6 TO 0; Eisen Scores Touchdown in 4th Period on Pass Before 25,000 at Seattle. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/copper-range-activity-production-at-calumet-and-new-cornelia-is.html | COPPER RANGE ACTIVITY.; Production at Calumet and New Cornelia Is Less. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/failure-in-korea-puzzles-japanese-they-have-helped-country-but.html | FAILURE IN KOREA PUZZLES JAPANESE; They Have Helped Country, but Discontent Is Rampant and Moscow Is Active. LITTLE VEXATIONS BLAMED Stupidity of Officials Irritates People as It Does in Leading Cities of Manchuria. Country Was in Bad Shape. Government Is Efficient. Independence Would Be Risky. FAILURE IN KOREA PUZZLES JAPANESE Soil Already Prepared. Modernized Cities. Literal Law Enforcement. Milk and Toast, But No Milk Toast. | True | By Hallett Abend Special Correspondence To the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/textile-demand-off-election-one-factor-little-done-in-silk.html | TEXTILE DEMAND OFF; ELECTION ONE FACTOR; Little Done in Silk Trade--Linen for Fine Dresses--Cotton Goods Sales Under Output. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/mccracken-is-likely-to-play-against-team-brother-coaches.html | McCracken Is Likely to Play Against Team Brother Coaches | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/tariff-changes-uruguay-adds-10-per-cent-to-auto-import-taxfrance.html | TARIFF CHANGES.; Uruguay Adds 10 Per Cent. to Auto Import Tax--France May Restrict Oil. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/episcopal-church-takes-up-healing-of-body-by-faith-efficacy-of.html | EPISCOPAL CHURCH TAKES UP HEALING OF BODY BY FAITH; Efficacy of Prayer for Mental and Physical Ills Is Accepted by Protestant Body Healing Viewed as Spiritual. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-32-no-title.html | Article 32 -- No Title | True | (New York Times Studios.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/old-clocks-plan-a-part-in-the-new-decoration-remarkable-examples.html | OLD CLOCKS PLAN A PART IN THE NEW DECORATION; Remarkable Examples Shown in the Vernay Collection Which Is Now in New York--The Use of Linoleum OLD CLOCKS FOR NEW HOMES | True | By Walter Rendell Storeyphotograph Courtesy of Arthur S. Vernay.courtesy of Ronka Horase. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/automobile-secrets-hide-behind-rumors-speculation-about-forthcoming.html | AUTOMOBILE SECRETS HIDE BEHIND RUMORS; Speculation About Forthcoming Changes in New Models of Motor Cars Is Usually Wrong--Many People Know A Little but Few Know Everything Outside Information. Bitts of Knowledge. | True | By Frederick C. Russell. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/syracuse-toppled-by-ohio-wesleyan-blocked-punt-in-2d-quarter-brings.html | SYRACUSE TOPPLED BY OHIO WESLEYAN; Blocked Punt in 2d Quarter Brings About Defeat of Orange, 6 to 0. WERTZ GOES OVER LINE Gets Touchdown on Pass After Baysinger's Kick Is Brought Down on 28-Yard Line. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/how-hoover-will-tackle-his-biggest-job-his-original-way-of-dealing.html | HOW HOOVER WILL TACKLE HIS BIGGEST JOB; His Original Way of Dealing With His Heavy Tasks in the Past Suggests the Technique He Will Apply to the Numerous Problems That Will Immediately Confront Him After His Inauguration. His Own Department. Experts Chosen for Places. Farm Relief Before Congress. The Hoover Creed. Interest in "Little Business." Capacity for Leadership. Leader or Dictator. Hopes of His Friends. A Chance of Individualism. | True | By Harold Phelps Stokes. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/to-address-realty-board-president-of-new-jersey-association-will.html | TO ADDRESS REALTY BOARD.; President of New Jersey Association Will Speak In East Orange. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/fail-to-end-boycott-of-mexicanjournal-excelsior-employes-protest-to.html | FAIL TO END BOYCOTT OF MEXICAN-JOURNAL; Excelsior Employes Protest to Minister Who Promises to Lay Matter Before Calles. | True | Special Cable to THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/tourist-trade-now-second-in-canada.html | TOURIST TRADE NOW SECOND IN CANADA | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/south-americans-hail-hoover-visit-brazilians-discuss-the-effect-on.html | SOUTH AMERICANS HAIL HOOVER VISIT; Brazilians Discuss the Effect on His Policies, Especially the Coffee Control Issue. ARGENTINA PLANS GREETING Officials in All Countries Expect Conferences on Tour Will Help Better Relations. Hopes for Change in Attitude, O Jornal in an editorial says: Argentina Will Welcome Him. Peru Expects Gain in Relations. Virgin Islands Invite Hoover. Cuban Officials Are Pleased. Mexico Ready to Invite Him. Nicaragua to Extend Invitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/thugs-get-800-payroll-one-caught-in-taxicab-chase-249-recovered.html | THUGS GET $800 PAYROLL.; One Caught in Taxicab Chase-- $249 Recovered. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/4-relatives-of-famous-stars-play-on-penn-freshman-team.html | 4 Relatives of Famous Stars Play on Penn Freshman Team | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-swift-drama-that-closed-the-war-americas-threat-of-a-separate.html | THE SWIFT DRAMA THAT CLOSED THE WAR; America's Threat of a Separate Peace and the Struggle That Went on Within the German High Command THE SWIFT DRAMA THAT CLOSED THE WAR THREE PANELS BLANK IN FAMOUS PAINTING | True | By St. Williamsonphotograph Copyright By International.photograph By B. Huftu, From Times Wide World. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/cultural-activity-engrosses-texans-music-theatre-and-other-arts-are.html | CULTURAL ACTIVITY ENGROSSES TEXANS; Music, Theatre and Other Arts Are Growing in Esteem Throughout State. DALLAS FORGES INTO LEAD Opening of a New $100,000 Little Theatre Brings Call for Two Plays by Residents. By IRVIN S. TAUBKIN. A New Little Theatre. A Book Club the Latest. A University Review. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-48-no-title.html | Article 48 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-secret-of-life.html | THE SECRET OF LIFE | True | JAMES WATERS. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/98-acres-on-market-mcgolrick-realty-corporation-develops-new-tract.html | 98 ACRES ON MARKET.; McGolrick Realty Corporation Develops New Tract. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-spot-where-the-war-was-ended-a-forest-clearing-a-railway-car.html | THE SPOT WHERE THE WAR WAS ENDED; A Forest Clearing, a Railway Car and a Monument Are the Present Memorials of the Armistice Signing ON THE SPOT WHERE THE WAR WAS ENDED | True | Photograph Copyright by Underwood & Underwood.photograph By Times Wide World. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/damrosch-school-broadcast-conductor-with-aid-of-symphony-orchestra.html | DAMROSCH SCHOOL BROADCAST; Conductor With Aid of Symphony Orchestra Will Demonstrate Value of Violin, Viola and Violoncello to the Ensemble | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/october-building-scores-new-record-work-contracted-for-in-37.html | OCTOBER BUILDING SCORES NEW RECORD; Work Contracted For in 37 Eastern States 6 Per Cent. Over Total of October, 1927. Record October in New York State and Northern New Jersey. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/heavier-car-loads-urged-by-railroads-reduced-freight-tonnage-per.html | HEAVIER CAR LOADS URGED BY RAILROADS; Reduced Freight Tonnage Per Car Tends to Cut Efficiency of Operation, They Say. SPEED GREATLY INCREASED Number of Units Per Train Has Also Grown--Cooperation of Shippers Is Asked. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/rochester-is-victor-defeats-union-college-football-team-team-by-36.html | ROCHESTER IS VICTOR.; Defeats Union College Football Team Team by 36 to 0 Score. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/sends-hoovers-puppy-behoover.html | Sends Hoovers Puppy, "Behoover." | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/japanese-raw-silks-lower.html | Japanese Raw Silks Lower. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-55-no-title.html | Article 55 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/spanish-royaltys-visit-party-will-arrive-tuesday-for-opera-on-nov.html | SPANISH ROYALTY'S VISIT; Party Will Arrive Tuesday for Opera on Nov. 27 to Aid New University City | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/prosperity-and-politics.html | PROSPERITY AND POLITICS. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/first-stage-flashback.html | FIRST STAGE FLASHBACK | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/winniethepooh-is-back-again.html | Winnie-the-Pooh Is Back Again! | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/german-rider-wins-the-military-stake-lieut-von-bernekow-takes.html | GERMAN RIDER WINS THE MILITARY STAKE; Lieut. von Bernekow Takes International Trophy With Semper-Avanti. 15,000 SEE CLOSE CONTEST Proctor, General Pershing's Old Mount, Captures the Townsend Memorial Cup at Horse Show. Competitors Very Close. GERMAN RIDER WINS THE MILITARY STAKE Proctor Adds to Laurels. Mrs. Hay's Jumper Victor. Mrs. Gimbel Heads Team. | True | By Henry R. Ilsley. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/new-mystery-storms-new-mystery-stories.html | New Mystery Storms; New Mystery Stories | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/canadian-power-increased-international-paper-company-opens-third.html | CANADIAN POWER INCREASED; International Paper Company Opens Third Plant on the Gatineau. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/sporting-facilities-suburban-residents-demand-recreation-says.html | SPORTING FACILITIES.; Suburban Residents Demand Recreation, Says Developer. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/james-mccoy-heads-printers-home.html | James McCoy Heads Printers' Home. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/site-of-second-troy-dug-up-in-albania-italian-savant-identifies.html | SITE OF 'SECOND TROY' DUG UP IN ALBANIA; Italian Savant Identifies Butrinto as Capital of Helenus and Andromache. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-romantic-cocoanut-tree-gains-a-standing-in-trade-multitude-of.html | THE ROMANTIC COCOANUT TREE GAINS A STANDING IN TRADE; Multitude of Products From It Find a Ready Market in the United States | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/loses-his-car-on-election-bet-gets-the-police-to-recover-it.html | Loses His Car on Election Bet, Gets the Police to Recover It | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/wall-st-heartened-by-general-motors-corporations-decision-to-split.html | WALL ST. HEARTENED BY GENERAL MOTORS; Corporation's Decision to Split Stock Regarded as Evidence of Prosperous Future. HUGE DIVIDENDS ASSUMED New Capitalization to Require More Than Company Earned Prior to I926. MARKET TO BE WIDENED Price of Shares of Reduced Par Value Expected to Produce Greater Distribution. Future Dividend Payments Forecast for Next Year. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/radio-in-tribute-to-nations-heroes-bugle-at-11-am-today-is-signal.html | RADIO IN TRIBUTE TO NATION'S HEROES; Bugle at 11 A.M. Today Is Signal for Two Minutes of Silence--Coolidge to Speak At Legion Ceremonies | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/charges-attempt-to-steal-war-fame-hindenburg-a-mere-figurehead.html | CHARGES ATTEMPT TO STEAL WAR FAME; Hindenburg a Mere Figurehead, General Ludendorff Says in German Newspaper. ATTACK BRINGS REPROOF Trouble Due to President's Ignoring General's Complaint That His Life Was Menaced. Complains of Calumnies. Might Have Saved Empire. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/yale-societies-pick-additional-members-lyttleton-fox-jr-and-son-of.html | YALE SOCIETIES PICK ADDITIONAL MEMBERS; Lyttleton Fox Jr. and Son of Senator Bingham Among Sophomores Chosen. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/smith-wins-at-squash-beats-patton-158-157-in-class-c-tourney-at.html | SMITH WINS AT SQUASH.; Beats Patton, 15-8, 15-7, in Class C Tourney at Shelton Club. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/no-licenses-for-foreign-plans-only-those-from-canada-are.html | NO LICENSES FOR FOREIGN PLANS; Only Those From Canada Are Eligible--West Leads in Pilots--Humming Bird as Helicopter--Other Aviation Items | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/virginia-poly-wins-triumphs-by-20-to-0-over-virginia-eleven-in.html | VIRGINIA POLY WINS.; Triumphs by 20 to 0 Over Virginia Eleven in Snowstorm. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/jealousy-blamed-for-poincare-upset-obscure-politicians-who-sought.html | JEALOUSY BLAMED FOR POINCARE UPSET; Obscure Politicians Who Sought Limelight Are Credited With Unexpected Coup. DOUMERGUE IN QUANDARY President Must Sift Ministerial Aspirants for Man Who Can Dominate Warring Factions. Investigator Is Not Known. Cabinet Had Compromised. JEALOUSY BLAMED FOR POINCARE UPSET Doumergue's Hard Task. Falling Houses Kill Many. | True | By P.j. Philip. Wireless To the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/church-200-years-old-westfield-presbyterians-to-begin-weeks.html | CHURCH 200 YEARS OLD; Westfield Presbyterians to Begin Week's Celebration Today. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/tufts-triumphs-120-beats-middlebury-and-keeps-home-record-clean-for.html | TUFTS TRIUMPHS, 12-0.; Beats Middlebury and Keeps Home Record Clean for Two Years. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/delaware-triumphs-240-scores-first-victory-of-season-by-defeating.html | DELAWARE TRIUMPHS, 24-0.; Scores First Victory of Season by Defeating Gallaudet Eleven. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/now-britain-gets-ready-for-her-campaign-with-general-elections-in.html | NOW BRITAIN GETS READY FOR HER CAMPAIGN; With General Elections in Prospect, Conservatives, Liberals and Labor Are Preparing for Lively Fight, With Some American Features Added British and American Elections. Not Like American Campaigns. Rejected by Constituencies. Programs of the Parties. Decline of the Conservatives. If the Conservatives Fail. Labor and the Liberals. Possibility of Coalition. | True | By P.w. Wilson. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/loomis-prep-victor-defeats-deerfield-eleven-13-to-0-in-game-at.html | LOOMIS PREP VICTOR.; Defeats Deerfield Eleven, 13 to 0, in Game at Windsor, Conn. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/out-of-town.html | OUT OF TOWN | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/joan-of-arc-playlet-to-be-heard-tuesday.html | JOAN OF ARC PLAYLET TO BE HEARD TUESDAY | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/survey-textile-industry-dominick-dominick-report-sales-greater-than.html | SURVEY TEXTILE INDUSTRY.; Dominick & Dominick Report Sales Greater Than Production. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/porto-rican-gets-time-from-big-ben.html | PORTO RICAN GETS TIME FROM BIG BEN | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/admits-3000-gem-theft-youth-says-he-must-have-been-unconscious-when.html | ADMITS $3,000 GEM THEFT.; Youth Says He Must Have Been "Unconscious" When He Robbed. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/titulescu-to-aid-in-cabinet-crisis-rumanians-here-see-in-former.html | TITULESCU TO AID IN CABINET CRISIS; Rumanians Here See in Former Foreign Minister's Return a Steadying Influence. DEADLOCK BARS PROGRESS Maniu Forces Must Overcome the Opposition of the Regency and Factional Leaders. May Decline Office. Heads Combined Opposition. Mihalache of Humble Birth. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/intercollegiate-rugby-title-of-canada-is-won-by-mcgill.html | Intercollegiate Rugby Title Of Canada Is Won by McGill | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/flying-business-centring-here-west-active-in-operating-but-factory.html | FLYING BUSINESS CENTRING HERE; West Active in Operating, but Factory, Financial and Transport Combinations PlaceIndustry Mostly Around New York Sikorsky Firm's Connections. Interrelated Businesses. The Boeing Local Expansion. A Fokker Merger. | True | By Lauren D. Lyman. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/sets-up-standard-for-toilet-stocks-nationwide-census-by-bureau.html | SETS UP STANDARD FOR TOILET STOCKS; Nation-Wide Census by Bureau Completed on 14 Lines for Druggists. SCANT VARIATION IN BRANDS Coast Stores Carry More--Report Is for Use as Check on Proper Kind of Buying. How Report May Be Used. Slow Lines Up With Size. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/apartment-house-talks-building-managers-discuss-best-means-of.html | APARTMENT HOUSE TALKS.; Building Managers Discuss Best Means of Operation. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/elect-ten-women-mayors-british-also-choose-woman-sheriff-must.html | ELECT TEN WOMEN MAYORS; British Also Choose Woman Sheriff -- Must Attend Executions. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/scientists-to-discuss-the-new-uses-of-coal-thomas-s-baker.html | SCIENTISTS TO DISCUSS THE NEW USES OF COAL; THOMAS S. BAKER | True | By Louis Stark. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/curb-market-makes-record-for-saturday-turnover-of-1096000-shares-in.html | CURB MARKET MAKES RECORD FOR SATURDAY; Turnover of 1,096,000 Shares in Short Session Recorded--New High Prices Reached. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/lauri-again-beats-greenleaf-in-match-triumphs-in-handicap-pocket.html | LAURI AGAIN BEATS GREENLEAF IN MATCH; Triumphs in Handicap Pocket Billiard Test, 1,250-1,388-- Champion's Quota, 1,500. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/wilder-gets-bowdoin-alumni-post.html | Wilder Gets Bowdoin Alumni Post | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/canada-shows-some-anxiety-over-the-attitude-of-britain-in-view-of.html | CANADA SHOWS SOME ANXIETY OVER THE ATTITUDE OF BRITAIN; In View of Its Own Development Needs Our Neighbor Is Concerned Over African Colonization Project | True | GEORGE FRENCH. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/nebraska-tramples-rolls-up-20-points-in-closing-period-before-crowd.html | NEBRASKA TRAMPLES; Rolls Up 20 Points in Closing Period Before Crowd of 30,000 at Norman. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/mme-matzenauer-to-be-hostess.html | Mme. Matzenauer to Be Hostess. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/gaelic-tongue-bill-annoys-many-irish-measure-aimed-of-making-erse.html | GAELIC TONGUE BILL ANNOYS MANY IRISH; Measure Aimed of Making Erse Compulsory for Lawyers Stirs Doctors' Ire. Medicine Fears It Is Next. Farmers Mourn Customs. | True | By Arthur Webb. Wireless To the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/title-company-to-double-capital.html | Title Company to Double Capital. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/tennessee-victor-370-defeats-sewanee-in-southern-conference-title.html | TENNESSEE VICTOR, 37-0.; Defeats Sewanee in Southern Conference Title Game. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/stokely-morgan-sent-to-embassy-in-mexico-state-department-names.html | STOKELY MORGAN SENT TO EMBASSY IN MEXICO; State Department Names Arkansan to Succeed H.F.A. Schoenfeld, Now Minister to Bulgaria. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/buskers-of-londons-streets.html | "BUSKERS" OF LONDON'S STREETS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/three-arrested-for-mail-holdup-man-and-two-women-are-captured-at.html | THREE ARRESTED FOR MAIL HOLD-UP; Man and Two, Women Are Captured at Fort Worth and Mostof $53,000 Loot Recovered. LONE BANDIT IDENTIFIEDT.H. ("Blackie") Wilson Accused by Mail Car Clerk--Women AreBelieved to Be Accomplices. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/lava-tide-engulfs-etna-railway-line-clutches-at-towns-molten-mass.html | LAVA TIDE ENGULFS ETNA RAILWAY LINE; CLUTCHES AT TOWNS; Molten Mass Sweeps Relentlessly on Two Villages and Menaces Three Others. ERUPTION GAINS IN FORCE Engineers Battle to Divert Flaming Streams as Peasants Flee in Thousands. BISHOP LINGERS TO HELP Mussolini Bars Public Subscriptions, Indicating State Will Bear All Losses. Peasants Rescue "Treasures." Little Hope for Carrabba. LAVA TIDE ENGULFS ETNA RAILWAY LINE Catania Railroad Cut. Praises Victims' Bravery. AREA HIT BY ETNA'S ERUPTION. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/homeless-cars-reappear-as-our-colleges-reopen-without-a-roof-over.html | HOMELESS CARS REAPPEAR AS OUR COLLEGES REOPEN; Without a Roof Over Their Heads They Take All Weather--And Still They Run | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/a-relief-unit-goes-to-work.html | A RELIEF UNIT GOES TO WORK | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/one-hundred-rosedale-homes.html | One Hundred Rosedale Homes. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/garlic-is-still-used-as-charm.html | GARLIC IS STILL USED AS CHARM | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/push-salt-creek-inquiry-senators-gather-data-for-resumption-of.html | PUSH SALT CREEK INQUIRY.; Senators Gather Data for Resumption of Hearings. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/negro-slays-five-killed-boarding-train-shoots-and-clubs-white.html | NEGRO SLAYS FIVE; KILLED BOARDING TRAIN; Shoots and Clubs White Family After Insulting Girl Near Lake Charles, La. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/a-rabbi-becomes-chaplain-of-the-american-legion-born-in-russia-he.html | A RABBI BECOMES CHAPLAIN OF THE AMERICAN LEGION; Born in Russia, He Came to America When 14 --He Served With Two Divisions | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/realty-firm-celebrates.html | Realty Firm Celebrates. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/masaryk-thanks-butler-czech-president-replies-to-greeting-from.html | MASARYK THANKS BUTLER.; Czech President Replies to Greeting From Carnegie Endowment. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/warns-of-frauds-in-aviation-stocks-better-business-bureau-takes.html | WARNS OF FRAUDS IN AVIATION STOCKS; Better Business Bureau Takes Steps to Caution Investors Against Questionable Issues. TELLS OF INVESTIGATIONS Found Some Companies Incapable of Fulfilling Promises, Others Worthy of Confidence. Tells of Other Cases. Men of Ability Needed. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/antiwar-treaties-called-an-opiate-they-stupefy-the-masses-and.html | ANTI-WAR TREATIES CALLED AN OPIATE; They Stupefy the Masses and Really Retard Peace, Figaro's American Editor Asserts. HE ANALYZES 'KELLOGGISM' Allying It With 'Stresemannism,' Fullerton Sees Germany Playing American Game. "The Success of Kelloggism." American Idealism as a Target. Ludwig's Five Points on Peace. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/paintings-go-on-sale-thursday.html | Paintings Go on Sale Thursday. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-1-no-title-miss-florence-w-purchase-hostess.html | Article 1 -- No Title; Miss Florence W. Purchase Hostess. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/more-bond-issues-to-be-redeemed-securities-not-due-but-called-for.html | MORE BOND ISSUES TO BE REDEEMED; Securities Not Due but Called for This Month Now Amount to $55,126,000. OTHERS ALSO TO BE RETIRED Announcements Made for Later Dates Include Andes Copper Mining Debentures. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/operator-to-sell-scattered-holdings-liquidates-improved-and-vacant.html | OPERATOR TO SELL SCATTERED HOLDINGS; Liquidates Improved and Vacant Properties in Four of the Boroughs. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/rome-calls-trip-master-stroke.html | Rome Calls Trip "Master Stroke." | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-35-no-title.html | Article 35 -- No Title | True | (Times Wide World Photos, Boston Bureau.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/new-realty-company-national-service-corporation-formed-by-m.html | NEW REALTY COMPANY.; National Service Corporation Formed by M. Morgenthau Jr. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/steel-bookings-rise-52662-tons-in-month-unfilled-orders-oct-31.html | STEEL BOOKINGS RISE 52,662 TONS IN MONTH; Unfilled Orders Oct. 31 Totaled 3,751,030 Tons, Largest Figure Since April. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/brief-reviews-a-book-of-rackets-theories-of-the-earth-brief-reviews.html | Brief Reviews; A BOOK OF RACKETS THEORIES OF THE EARTH Brief Reviews SOLVING MYSTERIES | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/last-unknown-russian-area-mapped-in-pamir-mountains.html | Last Unknown Russian Area Mapped in Pamir Mountains | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/to-discuss-selling-of-autos-on-time-delegates-to-conference-here-on.html | TO DISCUSS SELLING OF AUTOS ON TIME; Delegates to Conference Here on Nov. 20 and 21 Represent $400,000,000 Investment. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-titmouses-nest.html | THE TITMOUSE'S NEST | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/new-books-of-american-verse-collections-by-frank-ernest-hill.html | New Books of American Verse; Collections by Frank Ernest Hill, Wallace Gould, Allen Tate, Mark Van Doren, Leonard Baron and Others New Books Of Verse | True | By Percy Hutchison | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/finds-burned-woman-was-own-torturer-illinois-coroners-jury-decides.html | FINDS BURNED WOMAN WAS OWN TORTURER; Illinois Coroner's Jury Decides Miss Knaak Attempted SelfImmolation in Furnace. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/leather-color-guide-ready.html | Leather Color Guide Ready. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/18253-americans-use-canadian-steamships-transatlantic-traffic-via.html | 18,253 AMERICANS USE CANADIAN STEAMSHIPS; Transatlantic Traffic via Quebec and Montreal Grows This Year. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/at-the-wheel-politics-and-the-automobile.html | AT THE WHEEL; Politics and the Automobile. | True | By James O. Spearing. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/lord-cecil-extols-mandate-system-viscount-one-of-its-authors.html | LORD CECIL EXTOLS MANDATE SYSTEM; Viscount, One of Its Authors, Declares It Has Worked Well in "Backward Countries." RESULTS IN AFRICA TOLD First School for Sons of Native Chiefs Prepares Them for Responsibilities Later. Would Like Extension. Many British Mandates. Praise From American. | True | By Ferdinand Kuhn Jr. Special Correspondence of the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/decrease-in-individual-account-debits-shown-in-latest-federal-board.html | Decrease in Individual Account Debits Shown in Latest Federal Board Report | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/heeney-reaches-victoria-bc-on-way-back-24-hours-late.html | Heeney Reaches Victoria, B.C., On Way Back; 24 Hours Late | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/citizens-help-to-build-congressional-library-the-nations-treasure.html | CITIZENS HELP TO BUILD CONGRESSIONAL LIBRARY; THE NATION'S TREASURE HOUSE OF BOOKS | True | By James Benjamin Wilbur. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/commodity-prices-irregular-trend-in-the-weeks-closing.html | COMMODITY PRICES.; Irregular Trend in the Week's Closing Session-- Advances and Declines Mixed. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/premier-king-gets-a-warm-welcome-canadian-government-head-has.html | PREMIER KING GETS A WARM WELCOME; Canadian Government Head Has Earned the High Regard of His Countrymen. QUIET SESSION EXPECTED Parliament Faces No Issues of Moment--Our Radio Control Is Objected To. Esteemed as a Leader. Parliamentary Prospects. Radio Control Conflict. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/art-prizes-exceed-5000-in-exhibit-awards-are-given-to-painters-and.html | ART PRIZES EXCEED $5,000 IN EXHIBIT; Awards Are Given to Painters and Sculptors in Grand Central Galleries Show.THREE OF $1,000 EACHPublic Is Invited to Inspect 200 Works by Many Artists,Beginning Nov. 20. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/radio-phone-plant-rushed-engineers-at-work-at-netcong-on-new.html | RADIO PHONE PLANT RUSHED; Engineers at Work at Netcong on New Transoceanic Service. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/hirohito-ascends-his-historic-throne-with-ancient-ritual-ceremony.html | HIROHITO ASCENDS HIS HISTORIC THRONE WITH ANCIENT RITUAL; Ceremony Handed Down by His Age-Old Dynasty Makes Indelible Impression. THOUSANDS FORM SETTING Only Two, Emperor and Premier, Play Active Part and Break Stillness of Picture. RULER'S SPEECH CLIMAX Asks His Subjects to Forget Disputes and Work With Himfor Common Weal. 2,000 Notables Form the Setting. Press Present for First Time. Archers in Brilliant Array. HIROHITO ASCENDS HIS HISTORIC THRONE Gongs and Drums Sound. Phoenixes Surmount Throne. Three Ceremonies During Day. Text of Imperial Rescript. Praises Father's Reign. Only One Emperor to Greet Him. Japanese in Hawaii Celebrate, Japanese Envoy Entertains. Shout "Banzai" in New York. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/iowa-wins-14-to-7-from-ohio-state-mclain-giant-indian-fullback.html | IOWA WINS, 14 TO 7, FROM OHIO STATE; McLain, Giant Indian Fullback, Tallies in the Second and Fourth Periods. LOSERS ONCE TIE COUNT Even Score In Third Quarter, but Bow in Next--Iowa's Title Hopes Rise. Iowa Batters the Line. Iowa Gets Touchdown. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/yaleprinceton-tilt-looms-now-where-eli-and-tiger-debate.html | YALE-PRINCETON TILT LOOMS NOW; WHERE ELI AND TIGER DEBATE | True | By Leon A. Dickinson. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/dartmouth-freshmen-win-mccall-scores-3-touchdowns-in-460-victory.html | DARTMOUTH FRESHMEN WIN; McCall Scores 3 Touchdowns in 46-0 Victory Over Brown Cuba. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/theft-from-soviet-museum-denied.html | Theft From Soviet Museum Denied. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/tableaux-group-to-be-on-nov-23-portrayal-of-saints-lives-will-help.html | TABLEAUX GROUP TO BE ON NOV. 23; Portrayal of Saints' Lives Will Help Franciscan Foundation Fund | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/suburban-development-features-the-realty-market.html | SUBURBAN DEVELOPMENT FEATURES THE REALTY MARKET | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/bnai-brith-to-sell-its-yonkers-home-property-occupied-for.html | B'NAI BRITH TO SELL ITS YONKERS HOME; Property Occupied for Fiftythree Years Will Be CutInto Building Lots.SEEK NEW BUILDING SITEJoseph P. Day Authorized to Disposeof Entire Holdings, Comprising 5 Acres, on Nov. 27. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/appraises-sault-ste-marie-road.html | Appraises Sault Ste. Marie Road. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/diary-of-a-film.html | DIARY OF A FILM | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/albright-eleven-on-top-defeats-pennsylvania-military-college-by-19.html | ALBRIGHT ELEVEN ON TOP.; Defeats Pennsylvania Military College by 19 to 0. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | From a New Studio Photograph Made in Washington and Never Before Published. (1928 by the New York Times Studios.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/french-laugh-at-seizure-of-lady-heaths-wine-here.html | French Laugh at Seizure Of Lady Heath's Wine Here | True | Special Cable to THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/bishop-claims-100000-jew-converts.html | Bishop Claims 100,000 Jew Converts | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/two-slain-in-liquor-raid-patrolman-and-alleged-speakeasy-proprietor.html | TWO SLAIN IN LIQUOR RAID.; Patrolman and Alleged Speakeasy Proprietor Killed in Detroit. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/pittsburgh-beats-w-and-j-by-250-parkinson-leads-78yard-march-in.html | PITTSBURGH BEATS W. AND J. BY 25-0; Parkinson Leads 78-Yard March in Second Period to the First Touchdown. PITT GETS 9 FIRST DOWNS Williams, Uansa and Rooney Also Cross Goal Line-- Crowd of 15,000 Sees Game. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/cultural-centre-for-santo-doming0-institute-here-forms-branch-to.html | CULTURAL CENTRE FOR SANTO DOMING0; Institute Here Forms Branch to Foster Spanish-American Relationship. MOVEMENT TO BE PUSHED Professors From Argentina and Spain Will Lecture in This Country. Organized New Centres. A Review Published. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/average-time-of-patients-in-hospital-cut-two-days.html | Average Time of Patients In Hospital Cut Two Days | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/new-radio-system-needs-acid-test-no-one-knows-exactly-what-will.html | NEW RADIO SYSTEM NEEDS ACID TEST; No One Knows Exactly What Will Happen-- Plan on Paper May Look Different In Operation Today Cause of the Shake-Up. Stations May Wander. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/lafayette-beats-rutgers-by-17-to-0-aerial-attack-nets-visitors-two.html | LAFAYETTE BEATS RUTGERS BY 17 TO 0; Aerial Attack Nets Visitors Two Touchdowns, While They Also Register Field Goal. RAMBO MAKES 1ST TALLY Registers 17-Yard Dash for Opening Touchdown, Wilson Later Crossing Goal Line. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-dance-a-need-of-trained-audiences-intelligent-appreciation.html | THE DANCE: A NEED OF TRAINED AUDIENCES; Intelligent Appreciation Required for a Growing Art--Current Programs A Growing Appreciation. The Meaning of the Dance. Art or Propaganda. | True | By John Martin. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/sells-forest-waste-as-cattle-fodder-dr-fc-bergius-tells-american.html | SELLS FOREST WASTE AS CATTLE FODDER; Dr. F.C. Bergius Tells American Institute Some Triumphs or New Chemistry. EXPLAINS LIQUEFYING COAL Gas Will Be Chief Source of Heat for Homes, Says Dr. C.H. Lander at "Coal Luncheon." Explains Liquefying Process. Analyzes Coal Depression. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/65mile-mark-set-by-millrose-aa-tenman-relay-team-runs-from-atlantic.html | 65-MILE MARK SET BY MILLROSE A.A.; Ten-Man Relay Team Runs From Atlantic City to Penn A.C. in 5:40:32 1-5. BROOKLYN HARRIERS THIRD Trail Shanahan Catholic Club of Philadelphia--Gray, Olympic Veteran, Pulls Tendon. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/poles-hail-pilsudski-preparatory-to-armistice-day-they-celebrate.html | POLES HAIL PILSUDSKI.; Preparatory to Armistice Day They Celebrate Warsaw Arrival. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/for-a-warless-world-moderator-says-churches-will-not-turn-back-from.html | FOR "A WARLESS WORLD."; Moderator Says Churches Will Not Turn Back From That Goal. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/stow-aways-baffled-trying-to-get-home-athenian-youths-2-years-at.html | STOW AWAYS BAFFLED TRYING TO GET HOME; Athenian Youths 2 Years at Sea, Now Going Back to Panama for Fresh Start. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-20-no-title.html | Article 20 -- No Title | True | (Edwin Levick.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/shoes-cost-in-1866.html | SHOES' COST IN 1866 | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/helen-dean-captures-queen-city-handicap-outsider-paying-3692-for-2.html | HELEN DEAN CAPTURES QUEEN CITY HANDICAP; Outsider, Paying $36.92 for $2 Leads Windy City by Half a Length in Latonia Feature. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/20-aides-for-president-will-attend-mr-coolidge-at-state-reception.html | 20 AIDES FOR PRESIDENT,; Will Attend Mr. Coolidge at State Reception on Thursday Night. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/blackmer-gets-delay-paris-court-puts-off-indefinitely-decision-on.html | BLACKMER GETS DELAY.; Paris Court Puts Off Indefinitely Decision on Extradition. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/dress-returns-heavy-association-issues-data-on-evil-as-group-action.html | DRESS RETURNS HEAVY.; Association Issues Data on Evil as Group Action Starts. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/ray-beats-el-ouafi-sets-20mile-record-laps-olympic-champion-on-11th.html | RAY BEATS EL OUAFI; SETS 20-MILE RECORD; Laps Olympic Champion on 11th, 16th and Last Mile Before 8,000 in Arena in Detroit. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/old-london-makes-way-for-the-future-adoption-of-charing-cross.html | OLD LONDON MAKES WAY FOR THE FUTURE; Adoption of Charing Cross Scheme Brings a Long Dream To an End in a Metropolis That Has "Just Growed" OLD LONDON YIELDS TO NEW | True | Etching by Malcolm Osborne. Courtesy of the Studio, London.etching By Frank Brongwyn. Courtesy of the Kroushour Art Galleries. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-microphone-will-present-philharmonicsymphony-orchestra-concert.html | THE MICROPHONE WILL PRESENT--; Philharmonic-Symphony Orchestra Concert-- Other Events With Complete Programs To Be Radiated | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/st-benedict-harriers-win-jersey-title-eighth-time.html | St. Benedict Harriers Win Jersey Title Eighth Time | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/building-record-for-westchester-william-f-edwards-says-total-will.html | BUILDING RECORD FOR WESTCHESTER; William F. Edwards Says Total Will Probably Exceed $140,000,000. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/hit-modern-conditions-women-discuss-moral-and-political-atmosphere.html | HIT MODERN CONDITIONS.; Women Discuss Moral and Political Atmosphere at London Meeting. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/in-which-mr-rogers-comes-through-for-a-friend.html | IN WHICH MR. ROGERS COMES THROUGH FOR A FRIEND | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/survey-sugar-situation-farr-co-comment-on-javanese-sales-and-their.html | SURVEY SUGAR SITUATION.; Farr & Co. Comment on Javanese Sales and Their Effect on Stocks. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/city-to-seek-place-on-transit-board-walker-plans-step-to-protect.html | CITY TO SEEK PLACE ON TRANSIT BOARD; Walker Plans Step to Protect His Fare Stand as 2 Changes in Commission Loom. HE MAY VISIT ROOSEVELT Governor-Elect Is Expected to Have Power to Determine Majority of the Board. Wants Voice in Appointments. Expected to Follow Smith Policy. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/lights-in-new-york-towers.html | LIGHTS IN NEW YORK TOWERS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/chop-suey-popular-here-is-hardly-known-in-china.html | CHOP SUEY, POPULAR HERE, IS HARDLY KNOWN IN CHINA | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/some-new-shows-in-the-provinces.html | SOME NEW SHOWS IN THE PROVINCES | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/wnyc-disputes-air-with-rival-today-city-station-plans-to-proceed.html | WNYC DISPUTES AIR WITH RIVAL TODAY; City Station Plans to Proceed With Program, Rejecting WMCA Time Schedule. RESULT OF FEDERAL ORDER Municipal Officials Resist Board's Decision, Saying Hearing Was Refused Them. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/k-of-c-induction-today-thousands-to-attend-ceremony-of-fortytwo.html | K. OF C. INDUCTION TODAY.; Thousands to Attend Ceremony of Forty-two Councils. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/discuss-fort-for-cabinet-new-jersey-leaders-belive-he-will-resign.html | DISCUSS FORT FOR CABINET.; New Jersey Leaders Belive He Will Resign Congress Seat. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/middlebury-alumni-meets-saturday.html | Middlebury Alumni Meets Saturday. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/films-for-children.html | FILMS FOR CHILDREN. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/gasser-fire-fought-in-california-field-thirtyeight-oil-producing.html | 'GASSER' FIRE FOUGHT IN CALIFORNIA FIELD; Thirty-eight Oil Producing Units at Sante Fe Springs Are Forced Into Idleness. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/amherst-conquers-trinity-by-340-grosshloss-with-two-touchdowns-is.html | AMHERST CONQUERS TRINITY BY 34-0; Grosshloss With Two Touchdowns Is Offensive Star for Victorious Eleven. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/mh-cahill-honored-at-dinner.html | M.H. Cahill Honored at Dinner. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/chic-innovations-in-fall-frocks-neek-lines-and-sleeves-show.html | CHIC INNOVATIONS IN FALL FROCKS; Neek Lines and Sleeves Show Attractive Changes-- Embroidery Effectively Used on New Gowns | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/grace-moore-to-sing-before-king.html | Grace Moore to Sing Before King. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/says-war-brought-canada-nationhood-col-jl-ralston-speaks-at.html | SAYS WAR BROUGHT CANADA NATIONHOOD; Col. J.L. Ralston Speaks at Armistice Luncheon-- Father Duffy Stresses Peace. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/recommends-8000000-rail-issue.html | Recommends $8,000,000 Rail Issue. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/italo-svevo-waited-long-for-fame.html | Italo Svevo Waited Long for Fame | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/many-charities-receiving-aid-dinner-for-tokio-hospital-to-be-held.html | MANY CHARITIES RECEIVING AID; Dinner for Tokio Hospital To Be Held on Tuesday --Children's Benefit | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/nourishment-or-stimulant-this-country-it-is-held-needs-the-former.html | NOURISHMENT OR STIMULANT?; This Country, It Is Held, Needs the Former to Counteract Overdose of the Latter | True | WILLIAM D. KEMPTON. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/williams-freshmen-win-triumph-by-8-to-0-in-game-against-the.html | WILLIAMS FRESHMEN WIN.; Triumph by 8 to 0 in Game Against the Wesleyan Cubs. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-15-no-title.html | Article 15 -- No Title | True | (New York Times Studios.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/ruhr-suffers-in-lockout-1000000-persons-estimated-as-affected-in.html | RUHR SUFFERS IN LOCKOUT.; 1,000,000 Persons Estimated as Affected in One Way or Another. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/adventures-with-a-camera-motion-picture-photographer-goes-into-far.html | ADVENTURES WITH A CAMERA; Motion Picture Photographer Goes Into Far Places to Find His Subjects CAST-UP SEAWEED USED FOR COAST FARMS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/settlement-sold-on-sutton-place-madison-avenue-me-church-gives-up.html | SETTLEMENT SOLD ON SUTTON PLACE; Madison Avenue M.E. Church Gives Up Its Activities on Fifty-ninth Street Corner. COURT PERMITS THE DEAL Hallel Realty Corporation Buys Two Four-Story Buildings for $115,000 in Growing Zone. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/sells-montclair-building.html | Sells Montclair Building. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/yale-freshmen-beat-princeton-cubs-2912-booths-play-excels-one-of.html | YALE FRESHMEN BEAT PRINCETON CUBS, 29-12; Booth's Play Excels, One of His Touchdowns Resulting From 65-Yard Dash. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/gain-in-population-brings-problems-southern-california-however-is.html | GAIN IN POPULATION BRINGS PROBLEMS; Southern California, However, Is Handling Influx With Little Difficulty. LOS ANGELES HAS TROUBLES Luxury Too Much for Some Councilmen--Then There's Difficultyin Police Department. Absorbing the Deflux. It's a Wise Mother. Southern California Industry. Again the Julian Affair. Searching the Future. Copper and Prosperity. | True | By Chapin Hall, Editorial Correspondence of the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/pace-in-sanitation-set-by-canal-zone-constantly-improving.html | PACE IN SANITATION SET BY CANAL ZONE; Constantly Improving Conditions in Latin-American Countries Is One Result.ITS EXPERTS IN DEMANDCosta Rica Takes Steps to Combat Typhoid With Modern Waterand Sewerage Systems. Porto Rico Has Health Minister. American Nurse to Teach. | True | By C.h. Calhoun. Special Correspondence of the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/many-victims-of-great-war-still-under-red-cross-care-in-annual.html | MANY VICTIM'S OF GREAT WAR STILL UNDER RED CROSS CARE; In Annual Appeal for Members, Official of the Organization Tells of Necessary Work Being Carried On | True | MORTIMER N. BUCKNER. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/major-fleischmann-to-have-new-yacht-1000000-craft-equipped-for.html | MAJOR FLEISCHMANN TO HAVE NEW YACHT; $1,000,000 Craft Equipped for Deep-Sea Fishing Will Be Ready Next Year. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/great-indian-runners.html | GREAT INDIAN RUNNERS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/music-notes-afield.html | MUSIC NOTES AFIELD. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/illinois-harriers-victors-purdue-beats-northwestern.html | Illinois Harriers Victors; Purdue Beats Northwestern | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/grouping-tendency-aids-land-values-many-advantages-in-segregation.html | GROUPING TENDENCY AIDS LAND VALUES; Many Advantages in Segregation of Homes and Business Activities.PROFITS NOT CURTAILEDNational Realty Board DiscussesSome Interesting Phases InProperty Valuations. What Makes Land Value. Similar Use Brings Profits. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/grocery-plan-approved-sanitary-company-holders-agree-to-acquisition.html | GROCERY PLAN APPROVED.; Sanitary Company Holders Agree to Acquisition by Safeway Unit. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/kraftphenix-reorganizes-new-corporation-formed-to-provide-for.html | KRAFT-PHENIX REORGANIZES; New Corporation Formed to Provide for Expansion. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/new-credit-organization-elects.html | New Credit Organization Elects. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/paris-honors-dr-thayer-university-grants-him-degree-with-other.html | PARIS HONORS DR. THAYER.; University Grants Him Degree With Other Distinguished Foreigners. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/english-women-win-field-hockey-game-team-scores-20to0-victory.html | ENGLISH WOMEN WIN FIELD HOCKEY GAME; Team Scores 20-to-0 Victory Against All-Boston Eleven of Cambridge Field. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/rare-books-rare-books.html | Rare Books; Rare Books | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/parties-planned-for-royal-guests-gen-and-mrs-vanderbilt-to.html | PARTIES PLANNED FOR ROYAL GUESTS; Gen. and Mrs. Vanderbilt to Entertain Don Alfonso andOther Visitors. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/cosmos-club-is-fifty-years-old-many-names-wellknown-in-washington-a.html | COSMOS CLUB IS FIFTY YEARS OLD; Many Names Well-Known In Washington Annals Live on the Roster of The Organization Hoover Is a Member. The Informal Atmosphere. The Building Itself. Now 866 Members. | True | By Carson C. Hathaway. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/pola-negri-as-fedora-last-hollywood-film-of-polish-actress.html | POLA NEGRI AS FEDORA; Last Hollywood Film of Polish Actress Engrossing--Other Pictures An Artificial Drama. Mr. Eisenstein's Latest. A Grim Affair. "Dry Martini." | True | By Mordaunt Hall. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/columbia-freshmen-capture-two-games-yearling-eleven-defeats-roxbury.html | COLUMBIA FRESHMEN CAPTURE TWO GAMES; Yearling Eleven Defeats Roxbury School, 13-6, and Madison Av. Church, 12-6. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock exchange and In the Financial Markets. Ticker Service Collapses. Montgomery Ward Crosses 400. "Election Week," 1922 and 1924. The Bank of England's Gold. Ratio Common Dividend. Hoover and the Railroads. Sterling Still Depressed. Last Week's Movements of Gold. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/flowers-on-slag-heaps-put-new-spirit-in-miners.html | Flowers on Slag Heaps Put New Spirit in Miners | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/hungarian-minister-attacks-antisemitism-count-klebelsberg-calls-for.html | HUNGARIAN MINISTER ATTACKS ANTI-SEMITISM; Count Klebelsberg Calls for End of Pogroms and Limit on Jewish University Students. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/speculation-reacts-on-realty.html | SPECULATION REACTS ON REALTY | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/kansans-elect-coolidges-cousin.html | Kansans Elect Coolidge's Cousin. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/marquette-jolts-kansas-gebert-crosses-line-in-closing-minutes-to.html | MARQUETTE JOLTS KANSAS.; Gebert Crosses Line in Closing Minutes to Net 7-0 Victory. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/early-holiday-mailing-campaign-is-started-postoffice-department.html | EARLY HOLIDAY MAILING CAMPAIGN IS STARTED; Postoffice Department Seeks Cooperation of Public and Christmas Card Dealers. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/radio-board-denies-wlth-application-brooklyn-station-and-wlbh-at.html | RADIO BOARD DENIES WLTH APPLICATION; Brooklyn Station and WLBH at Farmingdale Fail to Get Frequency Changes. UP-STATE STATION SHIFTED WNBF at Endicott Obtains Permit to Move to Binghamton-- Rulings Announced. Decisions After Hearings. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/our-childrens-folksongs-from-whatever-part-of-the-city-the-singers.html | OUR CHILDREN'S FOLKSONGS; From Whatever Part of the City the Singers Come, They Know and Chant the Self-Same Words as They Play FOLKSONGS OF CITY | True | By Barbara Sewell and Horace Mayet | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/peddie-turns-back-blair-eleven-340-victors-cross-goal-line-for-five.html | PEDDIE TURNS BACK BLAIR ELEVEN, 34-0; Victors Cross Goal Line for Five Touchdowns--Smart and Hoagland Are Stars. BARRINGER HIGH BEATEN South Side of Newark Triumphs by 18 to 0 Before Crowd of 10,000 Spectators. Barringer Eleven Beaten. St. Benedict's in Tie. East Orange Eliminated. Dickinson High Wins. Hun School Wins. Bound Brook Is Victor. St. Peter's Prep Victor, 13-0. Victory for West Side. Newark Central Scores. Asbury Park Downs Nutley. Bernardsville Is Defeated. Bordentown M.I. Victor, 13-6. Rutherford Beats Hackensack. Ridgefield Park Wins Again. Roselle Park Routs Linden. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/police-department.html | Police Department. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/recruiting-news-staff-changes.html | Recruiting News Staff Changes. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/rumanian-regents-dissolve-assembly-order-new-parliamentary-poll-in.html | RUMANIAN REGENTS DISSOLVE ASSEMBLY; Order New Parliamentary Poll in December--Maniu Cabinet Swears Fealty to Dynasty. TO CONFIRM CAROL'S EXILE Peasant Premier Declares War on Corruption--First Roman Catholic to Head Greek Orthodox Nation. Cabinet Represents Whole Nation. Maniu to Uphold Regency. Transylvanians Rejoice. | True | Wireless to THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/a-german-view-of-helen-strausss-opera-still-the-chief-attraction-on.html | A GERMAN VIEW OF "HELEN"; Strauss's Opera Still the Chief Attraction on Central European Stages--The Leipzig Leaderless Orchestra | True | By Alfred Einstein. Berlin, Oct. 28. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-17-no-title.html | Article 17 -- No Title | True | (New York Times Studios.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-league-for-animals-arranges-a-bridge-party.html | THE LEAGUE FOR ANIMALS ARRANGES A BRIDGE PARTY | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/italians-regret-defeat-of-smith-they-looked-upon-his-candidacy-as-a.html | ITALIANS REGRET DEFEAT OF SMITH; They Looked Upon His Candidacy as a Challenge to Spiritual Progress of America.ROME APPLAUDS CHAPMAN Cordially Receives Young Singer InOpera Debut--Foreign WarFilms Are Banned. Saw Test of Spiritual America. Rome Applauds American Singer. Went Back to Princeton After War War Films Go Under Ban. Bureau Excludes Films of Naples | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/a-distant-constituency.html | A DISTANT CONSTITUENCY. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/the-letter-box-dr-spaeth-explains-sigmund-spaeth-the-rights-of.html | THE LETTER BOX; DR. SPAETH EXPLAINS. SIGMUND SPAETH. THE RIGHTS OF COMPOSERS. JAMES P. DUNN. | True | JAY REILLY. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/dividend-payments-begun-wisconsin-parts-company-and-others-make.html | DIVIDEND PAYMENTS BEGUN; Wisconsin Parts Company and Others Make Declarations. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/lesson-to-balkans-is-seen-in-our-poll-press-there-contrasts-quiet.html | LESSON TO BALKANS IS SEEN IN OUR POLL; Press There Contrasts Quiet Election Day With Strife During Their Voting. EMIGRANTS PART STRESSED Smith-Hoover Campaign Roused Far More Interest in Vienna and Region Than Previous Ones. Compare Polls There and Here. Change in Emigrants Seen. | True | By Wythe Williams. Wireless To the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/doubt-value-of-ontario-radium-find.html | Doubt Value of Ontario Radium Find | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/experts-reorganize-rumanian-railways-harry-mosier-associated-with.html | EXPERTS REORGANIZE RUMANIAN RAILWAYS; Harry Mosier Associated With English and French Authorities in the Undertaking. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/hold-armistice-parades-east-orange-and-hackensack-legion-posts-in.html | HOLD ARMISTICE PARADES,; East Orange and Hackensack Legion Posts in Celebration. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/dentistry-now-forges-ahead.html | DENTISTRY NOW FORGES AHEAD | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/presidentelect-hoover-sees-stanford-defeat-santa-clara.html | President-Elect Hoover Sees Stanford Defeat Santa Clara | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/roads-and-road-conditions-commutation-tolls-a-colombian-highway-new.html | ROADS AND ROAD CONDITIONS; Commutation Tolls. A Colombian Highway. New Jersey Bridge. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/west-va-turns-back-keefers-63yard-run-for-score-starts-team-toward.html | WEST VA. TURNS BACK; Keefer's 63-Yard Run for Score Starts Team Toward 32-6 Victory Before 12,500. | True | Special to The New York Times | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/bank-uses-coin-motif-on-doorway-pieces-of-eight.html | BANK USES COIN MOTIF ON DOORWAY; "PIECES OF EIGHT" | True | By Diana Rice. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/art-of-the-chef-to-be-displayed-exotic-tidbits-shown-in-connection.html | ART OF THE CHEF TO BE DISPLAYED; Exotic Tid-Bits Shown in Connection With Hotel Exposition Recall Legendary Feast of Old World Epicures Strange Food, Stranger Manners. Some Strange Compositions. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/a-twopiano-recital-edwin-and-jewel-bethany-hughes-give-a-tasteful.html | A TWO-PIANO RECITAL.; Edwin and Jewel Bethany Hughes Give a Tasteful Program. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/poincare-bargains-to-form-cabinet-sends-for-malvy-leader-of.html | POINCARE BARGAINS TO FORM CABINET; Sends for Malvy, Leader of Radicals, and Makes Concessions to Their Demands.MARIN TO BE DROPPEDMilitant Nationalist Chief Ousted byObtaining Collective Resignation of Ministers. Will Drop Nationalist Leader. Poincare Sends for Malvy. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/bombs-in-buenos-aires-one-found-on-cathedral-steps-kills-boston.html | BOMBS IN BUENOS AIRES.; One Found on Cathedral Steps Kills Boston Bank Employe. | True | Special Cable to The Chicago Tribune. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/stands-up-for-jazz.html | STANDS UP FOR JAZZ | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/opera.html | OPERA | True | By Olin Downes. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-21-no-title.html | Article 21 -- No Title | True | ( Harris & Ewing, from Times Wide World Photos.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/man-and-girl-10-held-in-budd-abduction-suspect-detained-in-elmira.html | MAN AND GIRL, 10, HELD IN BUDD ABDUCTION; Suspect Detained in Elmira, N.Y., Is Said by Police to Answer Description of Kidnapper Here. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/andover-rallies-to-beat-exeter-180-three-touchdowns-in-the-final.html | ANDOVER RALLIES TO BEAT EXETER, 18-0; Three Touchdowns in the Final Period Spell Victory Over Traditional Rival. HELPED BY BLOCKED KICKS Final Tally Comes When Kimball Stops Ball and Westfall Runs 25 Yards to Score. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/a-scholars-passing-the-unique-contribution-of-oscar-g-sonneck-to.html | A SCHOLAR'S PASSING; The Unique Contribution of Oscar G. Sonneck to the History of American Music | True | By Olin Downes. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/total-popular-vote-cast-for-president-with-pluralities.html | Total Popular Vote Cast for President, With Pluralities | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/sports-of-the-times-in-this-corner-pansy-jones-leaving-the-bag-wide.html | Sports of the Times; In This Corner, Pansy Jones! Leaving the Bag Wide Open. Hitting Everything in Sight. Ropes and Fishes. | True | By John Kieran. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-57-no-title.html | Article 57 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/bryan-name-goes-back-into-national-politics-representative-from.html | BRYAN NAME GOES BACK INTO NATIONAL POLITICS; REPRESENTATIVE FROM FLORIDA | True | By Marjory S. Douglas. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/brooklyn-hospital-to-cost-1500000-plans-are-announced-for-the.html | BROOKLYN HOSPITAL TO COST $1,500,000; Plans Are Announced for the Kingsway, to Contain 250 Beds. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-46-no-title.html | Article 46 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/beck-wins-over-rooney-plurality-of-73-votes-decides-race-for.html | BECK WINS OVER ROONEY.; Plurality of 73 Votes Decides Race for Congress in Philadelphia. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/rockefeller-plans-garden-apartment-john-d-jr-will-erect-2000000.html | ROCKEFELLER PLANS GARDEN APARTMENT; John D. Jr. Will Erect $2,000,000 Multi-Family House inNorth Tarrytown.AMPLE LIGHT FACILITIES Chamber of Commerce Survey Shows Housing Need in Tarrytown and Irvington Areas. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/airplanes-now-kept-afloat-new-device-adopted-by-navy-enables-them.html | AIRPLANES NOW KEPT AFLOAT; New Device Adopted By Navy Enables Them to Land on Water Floatation Gear Invented. Mechanism Is Simple. Why Navy Uses Land Planes. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/flights-to-bagdad-now-need-no-magic-carpet-where-ancient-history.html | FLIGHTS TO BAGDAD NOW NEED NO MAGIC CARPET; WHERE ANCIENT HISTORY WAS WRITTEN | True | By Harold Butcher. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/wheat-prices-sag-as-support-fails-early-trading-is-marked-by-a.html | WHEAT PRICES SAG AS SUPPORT FAILS; Early Trading Is Marked by a Slight Bulge, but Values Fail to Hold. SEABOARD DEMAND IS SLOW March and May Corn Reach a New High Mark on the Crop, but Drop Later. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/pirates-off-labrador.html | "PIRATES" OFF LABRADOR | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/tells-youths-about-grail-walter-damrosch-then-has-orchestra-play.html | TELLS YOUTHS ABOUT GRAIL; Walter Damrosch Then Has Orchestra Play "Lohengrin" Prelude. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/finds-business-eager-to-get-college-men-rutgers-dean-reports.html | FINDS BUSINESS EAGER TO GET COLLEGE MEN; Rutgers Dean Reports Industry Has Discovered Graduates Have Essential Qualities. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/skyscraper-garage-near-grand-central-twentyfivestory-building-for.html | SKYSCRAPER GARAGE NEAR GRAND CENTRAL; Twenty-five-Story Building for Motor Cars in East Fortythird Street. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/autoist-must-serve-year-drunken-driver-a-menace-appeals-bench-rules.html | AUTOIST MUST SERVE YEAR; Drunken Driver a Menace, Appeals Bench Rules on Sentence. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-29-no-title.html | Article 29 -- No Title | True | (Times Wide World Photos.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/man-dies-when-tractor-overturns.html | Man Dies When Tractor Overturns. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/wh-palmer-dies-at-85-seventh-regiment-veteran-had-been-an-expert-on.html | W.H. PALMER DIES AT 85.; Seventh Regiment Veteran Had Been an Expert on Rifle Practice. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/plans-of-the-debutantes-series-of-entertainments-now-beginning-will.html | PLANS OF THE DEBUTANTES; Series of Entertainments Now Beginning Will Crowd the Season Until Lent | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/railroad-accidents-reported-decreasing-fewer-casualties-among.html | RAILROAD ACCIDENTS REPORTED DECREASING; Fewer Casualties Among Employes and at Grade Crossings,Statistics Show. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/much-from-little.html | MUCH FROM LITTLE | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/anybody-want-a-town.html | Anybody Want a Town? | True | Special Correspondence of THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/review-of-week-in-realty-market-trading-is-featured-by-sales-of.html | REVIEW OF WEEK IN REALTY MARKET; Trading Is Featured by Sales of Important Broadway Corners. BRONX SITES IN DEMAND Builders Acquire Plots There for Improvement--New Deals Announced Yesterday. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/liberrals-will-use-old-churchill-speeches-on-phonograph-records.html | Liberrals Will Use Old Churchill Speeches On Phonograph Records Backing Free Trade | True | Wireless to THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/city-will-ask-bids-on-300-subway-cars-municipal-coaches-designed.html | CITY WILL ASK BIDS ON 300 SUBWAY CARS; Municipal Coaches Designed for Greater Capacity and Speed Than Those of I.R.T. and B.M.T. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/textiles-renew-activity-new-england-woolen-and-cotton-mills.html | TEXTILES RENEW ACTIVITY.; New England Woolen and Cotton Mills Increase Operations. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/changing-the-calendar.html | CHANGING THE CALENDAR | True | MEREDITH N. STILES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/boys-commit-thefts-to-please-girl-chums-two-high-school-youths.html | BOYS COMMIT THEFTS TO PLEASE GIRL CHUMS; Two High School Youths Caught in Act of Taking Vanity Cases From Brockton (Mass.) Store. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-7-no-title.html | Article 7 -- No Title | True | (Edwin Levick.)(Times Wide World Photos.)(Times Wide World Photos.)(New York Times Studios.)(Times Wide World Photos, Washington Bureau.)From a Recent Studio Photograph. (Times Wide World Photos.)(Times Wide World Photos.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/status-of-buyers-now-being-revised-merchandise-manager-jumped-to.html | STATUS OF BUYERS NOW BEING REVISED; Merchandise Manager Jumped to Fore After War; New Trend Develops. MORE LEEWAY GRANTED Store Policy Shaped to Aid in Counsel but to Give Buying Executives Final Authority. Friction Was Developed. Seek Merchandising Data. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/buys-in-fifth-avenue-cooperative.html | Buys in Fifth Avenue Cooperative. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/flying-puts-strains-upon-the-human-body-flight-surgeon-reports-on.html | FLYING PUTS STRAINS UPON THE HUMAN BODY; Flight Surgeon Reports on Effects and Remedies--When It Is Unsafe for a Pilot to Fly--Nervous System Affected by Anxiety and Altitude The Flier's Double Burden. Deaf Fliers Unsafe. Need Rest When Stale. Ominous Dreams. Risk in Doing Stunts. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/world-war-history-in-press-clippings-new-york-historical-society.html | WORLD WAR HISTORY IN PRESS CLIPPINGS; New York Historical Society Gets Collection Provided by John D. Rockefeller Jr. WORK OF OTTO SPENGLER Material Fills 400 Volumes of 200 Pages Each and Is Largest of Its Kind Known to Exist. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/courts-give-reich-two-knotty-issues-injunction-restraining-sale-of.html | COURTS GIVE REICH TWO KNOTTY ISSUES; Injunction Restraining Sale of Some Russian Art Objects Raises Question. LOCKOUT DEFIES TRIBUNAL Berlin, Meanwhile, Troops to Automobile Show, Where American CarsGain Entrance for First Time. Emigres Get Injunction Labor Court Hits Stone Wall. Automobile Show Is Popular. American Cars Favored. | True | By Paul D. Miller Wireless To the New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/sees-world-peace-founded-on-trust-dr-garfield-says-cooperation.html | SEES WORLD PEACE FOUNDED ON TRUST; Dr. Garfield Says Cooperation After American Elections Is Example of Right Spirit. POINTS WAY TO DISARMING Foreign Consuls Are at Armistice Luncheon Given by Women's Clubs of City. Pays Tribute to Hoover. War Enemies Are Friends Again. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/royal-dutch-shares-available-next-year-equitable-trust-to-exercise.html | ROYAL DUTCH SHARES AVAILABLE NEXT YEAR; Equitable Trust to Exercise Rights to Subscribe for New York Interests. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/naval-orders.html | Naval Orders. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/brazil-court-grants-the-plea-of-the-first-woman-to-appear.html | BRAZIL COURT GRANTS THE PLEA OF THE FIRST WOMAN TO APPEAR | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/republican-grip-on-congress-firm-party-will-have-a-senate-majority.html | REPUBLICAN GRIP ON CONGRESS FIRM; Party Will Have a Senate Majority of 15 and a House Lead of 102. WILL COUNT 55 SENATORS Its 267 Members in House to Be the Third Largest Number Since 1855. THREE SEATS ARE IN DOUBT Eight New Faces Will Be Seen in the Senate--Seven Women in the House. Vare's Seat Still Vacant. Eight New Senators Chosen. REPUBLICAN GRIP ON CONGRESS FIRM Curtis to Leave Floor. Changes in the House. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/station-wcoh-yonkers-opens-tuesday.html | Station WCOH, Yonkers, Opens Tuesday. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/sees-his-stolen-car-go-by-dr-white-and-policeman-give-chase-and.html | SEES HIS STOLEN CAR GO BY; Dr. White and Policeman Give Chase and Recapture Auto. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/home-survey-needed-irving-s-paull-suggests-research-by-furnishings.html | HOME SURVEY NEEDED; Irving S. Paull Suggests Research by Furnishings Industries. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/hakoah-wins-50-in-league-soccer-beats-hispano-after-being-held-in.html | HAKOAH WINS, 5-0, IN LEAGUE SOCCER; Beats Hispano After Being Held in Check for First 30 Minutes at Starlight Park.NEWARK CONQUERS GIANTSTriumphs by 4 to 1, While Philadelphia Beats Celtics bySame Count. Newark Upsets Giants. Philadelphia on Top. Bethlehem Wins, 7-3. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/conn-aggies-held-to-tie-game-with-new-hampshire-eleven-ends-in.html | CONN. AGGIES HELD TO TIE.; Game With New Hampshire Eleven Ends in Scoreless Deadlock. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/autumns-accessories-for-evening-new-sets-of-undergarments.html | AUTUMN'S ACCESSORIES FOR EVENING; New Sets of Undergarments Offered--Gloves in Varied Styles | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/cautious-on-mexican-debt-universal-says-nation-must-not-promise-too.html | CAUTIOUS ON MEXICAN DEBT; Universal Says Nation Must Not Promise Too Much to Bankers. | True | Special Cable to THE NEW YORK TIMES. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-22-no-title.html | Article 22 -- No Title | True | (Times Wide World Photos.) | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/amateur-singers-compete-at-weaf-15-young-women-winners-of-state.html | AMATEUR SINGERS COMPETE AT WEAF; 15 Young Women, Winners of State Contests, Meet in Atwater Kent Audition. DINNER IS GIVEN FOR THEM Leaders in Music World Attend-- Verdict of Judges and Radio Audience to Be Known This Week. Judges Not All Present. Audience's Vote Counts 60%. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/princeton-defeats-w-and-l-by-2512-brilliant-passes-by-lowry-pave.html | PRINCETON DEFEATS W. AND L. BY 25-12; Brilliant Passes by Lowry Pave Way for Two Tiger Touchdowns at Start.SCARLETT, BENNETT SCOREAerial Attack in Third QuarterEnables Requardt, Normanto Cross Line. EBERHART IN 75-YARD RUN Tallies for Generals After Intercepting Pass--Miles and BarfieldFail to See Action. Tigers Make 11 First Downs. Requardt Takes Long Pass. | True | Special to The New York Times | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/an-outside-experts-frank-judgment-of-the-stock-exchange-situation.html | AN OUTSIDE EXPERT'S; Frank Judgment of the Stock Exchange Situation by an Important Trade Organ. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/boy-shoots-himself-cleaning-rifle.html | Boy Shoots Himself Cleaning Rifle. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/lace-gowns-shown-in-smart-designs.html | LACE GOWNS SHOWN IN SMART DESIGNS | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/colorful-ensemble-army-officers-and-cadets-among-spectatorschildren.html | COLORFUL ENSEMBLE; Army Officers and Cadets Among Spectators--Children Atten Day Sessions. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/rensselaer-poly-wins-triumphs-over-the-university-of-vermont-96-at.html | RENSSELAER POLY WINS.; Triumphs Over the University of Vermont, 9-6, at Troy. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/dartmouth-loses-to-brown-14-to-0-crashing-line-attack-conquers.html | DARTMOUTH LOSES TO BROWN, 14 TO 0; Crashing Line Attack Conquers Green, Victors Scoring Twice in First Half. CORNSWEET CROSSES LINE Picks Up Ball After Monroe Blocks Punt--Fogarty's Pass Accounts for 2d Touchdown. | True | Special to The New York Times. | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/city-college-wins-from-norwich-190-victors-are-held-scoreless-in.html | CITY COLLEGE WINS FROM NORWICH, 19-0; Victors Are Held Scoreless in First Half, but Tally Thrice in the Second. GOLDHAMMER IN LIMELIGHT Registers Two Touchdowns, Second After 80-Yard Run to OneYard Mark. | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-11 | 1928-11-11 | https://www.nytimes.com/1928/11/11/archives/article-58-no-title.html | Article 58 -- No Title | True | | C1B 5465,C1B 5466,C1B 5467,C1B 5468,C1B 5469,C1B 5470,C1B 5471 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/smith-in-his-defeat-lauded-on-courage-dr-reisner-calls-governor-an.html | SMITH IN HIS DEFEAT LAUDED ON COURAGE; Dr. Reisner Calls Governor an Example for All Men--Urges End to Partisanship. ASKS STUDY FOR DRY LAW Wets and Drys Should Unite to Solve the Problem of Temperance, Pastor Says. MAPS A PEACE PROGRAM. Dr. Darlington Says Hoover Should Build on the Kellogg Treaty. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/bans-book-on-evolution-arkansas-takes-first-step-under-law-approved.html | BANS BOOK ON EVOLUTION.; Arkansas Takes First Step Under Law Approved at Election. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/francis-rogers-heard-baritone-gives-a-pleasing-recital-in-the-town.html | FRANCIS ROGERS HEARD.; Baritone Gives a Pleasing Recital in the Town Hall. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/portugal-expects-better-credit.html | Portugal Expects Better Credit. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/say-deer-hide-on-estates-game-wardens-call-posted-lands-refugesonly.html | SAY DEER HIDE ON ESTATES.; Game Wardens Call Posted Lands Refuges--Only 12 Killed. | True | Special to The New York Times. | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/to-dedicate-gymnasium-at-berea.html | To Dedicate Gymnasium at Berea. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/urges-church-to-aid-peace-chaplain-knox-of-columbia-in-bay-state.html | URGES CHURCH TO AID PEACE; Chaplain Knox of Columbia, in Bay State, Lauds Pact of Paris. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/city-wants-1000-engineers.html | City Wants 1,000 Engineers. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/to-meet-on-city-planning-city-club-invites-civic-groups-to-luncheon.html | TO MEET ON CITY PLANNING.; City Club Invites Civic Groups to Luncheon Nov. 15. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/invalid-veterans-pay-silent-tribute.html | Invalid Veterans Pay Silent Tribute. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/resident-buyers-report-on-trade-increased-call-for-gift-items-noted.html | RESIDENT BUYERS REPORT ON TRADE; Increased Call for Gift Items Noted as Holiday Selling Draws Near. STORES WARNED ON ORDERS Must Guard Deliveries--New Prints Offered--Evening Wear and Bridal Outfits Sought. Orders Centred on Evening Wear. New Designs in Millinery. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/many-children-die-in-russian-movie-fire-their-escape-cut-off-when.html | MANY CHILDREN DIE IN RUSSIAN MOVIE FIRE; Their Escape Cut Off When Frantic Rush of Grown-Ups Blacks the Exits. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/peasant-offensive-on-moscow-grows-assassinations-of-bolshevist.html | PEASANT OFFENSIVE ON MOSCOW GROWS; Assassinations of Bolshevist Agents in Villages Are Double Last Year's, Pravda Says. FIFTY SLAIN SINCE AUG. 15 Serious Warning Against Kremlin's Land Socialization Policy Seen--Grain Collections Mount. | True | By Walter Duranty. Wireless To The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/grace-budd-clue-fails-girl-found-with-man-in-elmira-is-not-one.html | GRACE BUDD CLUE FAILS.; Girl Found With Man in Elmira Is Not One Kidnapped Here. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/german-foreign-loans-6459000000-marks-america-has-advanced.html | GERMAN FOREIGN LOANS 6,459,000,000 MARKS; America Has Advanced 4,282,000,000 in Four Reparations Years, England 745,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/lauds-mormon-marriages-prof-rh-johnson-in-eugenics-magazine-credits.html | LAUDS MORMON MARRIAGES.; Prof. R.H. Johnson, in Eugenics Magazine, Credits Church Teachings | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/masons-at-church-service-hear-sermon-on-bible-by-dr-gates-at-chapel.html | MASONS AT CHURCH SERVICE; Hear Sermon on Bible by Dr. Gates at Chapel of the Intercession. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/polish-envoy-hails-bond-with-america-says-this-country-is-taking.html | POLISH ENVOY HAILS BOND WITH AMERICA; Says This Country Is Taking Active Part in Discussion of World Problems. AMERICANS GIVE AID Study and Report on Financial and Economic Conditions of Poland. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/harry-l-harman-dies-at-age-of-41-vice-president-of-b-altman-co.html | HARRY L. HARMAN DIES AT AGE OF 41; Vice President of B. Altman & Co. Succumbs After Appendicitis Operation.RISE IN BUSINESS RAPIDWas Assistant Treasurer of Western Maryland Road Before JoiningDepartment Store. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/to-unvel-walker-bust-final-jeshurun-community-house-to-honor-mayor.html | TO UNVEL WALKER BUST.; Final Jeshurun Community House to Honor Mayor Tomorrow. | True | | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/lien-law-revision-to-be-considered-draft-of-proposed-bill-will-be.html | LIEN LAW REVISION TO BE CONSIDERED; Draft of Proposed Bill Will Be Discussed by Material and Surety Men. TWO MEETINGS TONIGHT Association Plans to Submit the New Measure to State Legislature as Soon as It Convenes. Provisions of Bill. Present Law Condemned. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/offers-exchange-of-stock-american-superpower-to-increase-holdings.html | OFFERS EXCHANGE OF STOCK; American Superpower to Increase Holdings of Utility Shares Corp. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/wagner-demands-hearing-wants-chance-in-court-to-refute-testimony-on.html | WAGNER DEMANDS HEARING.; Wants Chance in Court to Refute Testimony on "Protection." | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/steam-rollers-win-title-beat-pere-marquette-200-for-new-england-pro.html | STEAM ROLLERS WIN TITLE.; Beat Pere Marquette, 20-0, for New England Pro Honors. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/adds-132-acres-to-flying-field.html | Adds 132 Acres to Flying Field. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/paris-still-lending-in-foreign-countries-favors-german-marketnot.html | PARIS STILL LENDING IN FOREIGN COUNTRIES; Favors German Market--Not Buying Foreign Securities, DespiteMinisterial Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/to-celebrate-polish-independence.html | To Celebrate Polish Independence | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/commodity-average-goes-slightly-lower-fourth-successive-weekly.html | COMMODITY AVERAGE GOES SLIGHTLY LOWER; Fourth Successive Weekly Decline --British Average Down, Italian Up. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/girls-college-bans-airplane-rides.html | Girls' College Bans Airplane Rides. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/bicentennial-marked-by-westfield-church-presbyterians-open-jubilee.html | BICENTENNIAL MARKED BY WESTFIELD CHURCH; Presbyterians Open Jubilee Week -- Pageants to Trace 200Year History. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/pacific-coast-league-drew-2079409-fans-president-williams-points-to.html | PACIFIC COAST LEAGUE DREW 2,079,409 FANS; President Williams Points to Mark in Fight for Re-election-- Battle Due at Meeting Today. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/may-seek-motor-patent-mc-kelly-to-ask-five-scientists-to-test.html | MAY SEEK MOTOR PATENT.; M.C. Kelly to Ask Five Scientists to Test Hendershot Device. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/municipal-loans-new-bonds-issued-for-various-purposes-and-placed-on.html | MUNICIPAL LOANS; New Bonds Issued for Various Purposes and Placed on Investment Market. Columbus. Ohio. Berkley. Mich. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/urgs-time-split-on-wnyc-and-wmca-commissioner-caldwell-suggests.html | URGES TIME SPLIT ON WNYC AND WMCA; Commissioner Caldwell Suggests Agreement to Clear theChannel Till Friday Hearing.PRAISES BOTH STATIONSIn Letter to Mayor Walker He AsksAid in Carrying Out Law--SaysJazz Keeps Young Folks Home. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/crippled-poet-dies-in-her-bed-in-fire-erne-j-riley-32-trapped-by.html | CRIPPLED POET DIES IN HER BED IN FIRE; Erne J. Riley, 32, Trapped by Flames While Parents Are in a Near-By Church. PHONE CARRIES HER CRIES Operator Dispatches Aid After Victim Upsets Instrument in Feeble Battle to Escape. | True | | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/bond-flotations-corporation-issues-to-be-offered-by-investment.html | BOND FLOTATIONS.; Corporation Issues to Be Offered by Investment Bankers for Subscription. Struthers Wells-Titusville. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/keep-hope-for-missing-boy-parents-still-look-for-lad-who-vanished.html | KEEP HOPE FOR MISSING BOY; Parents Still Look for Lad Who Vanished on Armistice Day, 1924. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/air-show-for-lindbergh-mexican-army-fliers-plan-festival-for.html | AIR SHOW FOR LINDBERGH.; Mexican Army Fliers Plan Festival for Visitor. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/says-egypt-is-trying-to-reopen-parliament-premier-mahmad-lays-blame.html | SAYS EGYPT IS TRYING TO REOPEN PARLIAMENT; Premier Mahmad Lays Blame for Its Closing on Government's Political Foes. | True | Special Cable to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/britain-aids-peace-says-chamberlain-empires-policy-is-fortified-by.html | BRITAIN AIDS PEACE, SAYS CHAMBERLAIN; Empire's Policy Is Fortified by Canada, Foreign Minister Asserts at Ottawa. GUEST AT STATE DINNER Premier King and Others Pay Tribute to Work of British Statesman for Peace. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/200foot-lava-wave-towers-over-towns-about-to-bury-two-ruin-wrought.html | 200-FOOT LAVA WAVE TOWERS OVER TOWNS; ABOUT TO BURY TWO; Ruin Wrought by Etna Reigns in Fertile Region as Volcano Rages On in Unabated Fury. LONE MAN LEFT IN NUNZIATA At Peril of His Life Fascist Waits There to Unveil War Memorial to Fallen Heroes. VILLAGES ASK HEAVEN'S AID Many Processions Pass Through Ravished Areas--Lava Flow Slower, Nearing Sea. Situation Materially Unaltered. Villagers Hold Devotions. ETNA'S LAVA TOWERS 200 FEET AT TOWNS | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/doubt-elections-effect-on-markets-european-financial-circles-still.html | DOUBT ELECTION'S EFFECT ON MARKETS; European Financial Circles Still Think Speculation Here Will Be Checked. WELL DISPOSED TO HOOVER Believe American Market Will Be Governed by Money Situation and Actual Trade Developments. London Thinks Stocks Must React. Prosperity May Be Helped. Amsterdam Has Favorable View. | True | Wireless to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/iowa-shows-way-in-big-ten-race-unbeaten-and-untied-hawkeyes-now.html | IOWA SHOWS WAY IN BIG TEN RACE; Unbeaten and Untied, Hawkeyes Now Undisputed Leader forWestern Conference Title.HOVDE AND PAPE ARE TIED Both Have Scored 48 Points inRace for Individual Scoring Honors--Humbert Third. Scored Both Touchdowns. Hovde and Pape Tied. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/rutgers-players-hurt-preietz-affected-by-old-knee-injury-irwin-also.html | RUTGERS PLAYERS HURT.; Preietz Affected by Old Knee Injury -Irwin Also Casualty. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/indigestion-in-new-loans-londons-latest-offers-of-new-securities.html | 'INDIGESTION' IN NEW LOANS; London's Latest Offers of New Securities Have Gone Badly. | True | Special Cable to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/american-tourists-in-brazil.html | American Tourists in Brazil. | True | | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/corporation-returns-for-1927-by-major-industrial-groups-net-income.html | Corporation Returns for 1927 by Major Industrial Groups.; Net Income by Classes and the Taxes Paid | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/father-accidentally-shot-by-son.html | Father Accidentally Shot by Son. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/nyac-will-seek-title-swim-meets-may-conduct-mens-national-aau.html | N.Y.A.C. WILL SEEK TITLE SWIM MEETS; May Conduct Men's National A.A.U. Indoor Swimming and Water Polo Championships. CLUB SWIM TEAM STRONG Curren, Bronson, Sanford, Fissler and Young in Training--Will Have Two Sextets. Courtney to Meet Swiderski. Grove and Alger to Box. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/paris-reassured-regarding-politics-markets-declined-on-poincare.html | PARIS REASSURED REGARDING POLITICS; Markets Declined on Poincare Resignation, but Now Fear No Financial Disturbance. CONSIDER POLICIES FIXED Ministry's Fall Might Once Have Been Disastrous, but Currency Rehabilitation Could Not Now Be Undone. | True | Wireless to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/monoxide-gas-kills-three-at-breakfast-girl-ready-for-church-finds.html | MONOXIDE GAS KILLS THREE AT BREAKFAST; Girl, Ready for Church, Finds Bodies of Parents and Uncle in the Kitchen. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/routis-title-bout-sought-for-garden-mcardle-after-featherweight.html | ROUTIS TITLE BOUT SOUGHT FOR GARDEN; McArdle After Featherweight Champion to Defend Crown Against Bass Nov. 30. DECISION EXPECTED TODAY Manager Jacobs Outlines Proposal to French Boxer in Training for Finnegan Clash. Matches Fall Through. Many Bouts for Wallace. Slavin Winner on Foul. | True | By James P. Dawson. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/buckshot-riddles-new-auto-when-deer-dodges-huntsman.html | Buckshot Riddles New Auto When Deer Dodges Huntsman | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/sports-of-the-times-the-fray-at-the-stadium-distributing-the.html | Sports of the Times; The Fray at the Stadium. Distributing the Laurels. Looking Over the Line. | True | By John Kieran. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/aged-recluse-is-held-police-still-unable-to-identify-victim-of.html | AGED RECLUSE IS HELD.; Police Still Unable to Identify Victim of Hammer Blows in Attic. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/hill-says-hoover-got-womens-vote-overwhelming-importance-attributed.html | HILL SAYS HOOVER GOT WOMEN'S VOTE; Overwhelming Importance Attributed by Him to Two NewFactors in Campaign.GIVES CREDIT TO THE RADIONew York Victory Due, He Asserts,to Plodding Work by Thousandsof Both Sexes. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/pleads-for-heroes-ideals-the-rev-pe-hoey-preaches-at-memorial.html | PLEADS FOR HEROES' IDEALS; The Rev. P.E. Hoey Preaches at Memorial Service of 107th Infantry. | True | | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/coolidge-defines-duty-he-declares-it-mutual-our-part-was-in-saving.html | COOLIDGE DEFINES 'DUTY'; He Declares It 'Mutual'-- Our Part Was 'in Saving Europe From Ruin.' EMPHASIZES NAVAL NEEDS Taking Kellogg Pact on 'Faith' Only, He Says World's Defense Standards Require Cruisers. LIMIT ON MONEY TO EUROPE Executive, in Armistice Speech, Urges 'Business Basis' Loans-- Lauds Nation's War Sacrifice. Replies to Charges of "Isolation." Says Pact Rests Only on Faith. Points to Naval Advantages Abroad. As to Our "Duty" to Europe. McNutt Stresses Veterans' Duty. Honor Paid to Unknown Soldier. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/lawrence-with-94-winner-at-traps-captures-trophy-at-travers-island.html | LAWRENCE WITH 94 WINNER AT TRAPS; Captures Trophy at Travers Island From Field of 37 Shooting From Scratch. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/todays-program-of-events-at-the-national-horse-show.html | Today's Program of Events At the National Horse Show | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/vassar-clubs-party-a-tea-and-an-entertainment-to-be-given-tomorrow.html | VASSAR CLUB'S PARTY.; A Tea and an Entertainment to Be Given Tomorrow. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/bishops-meet-tomorrow-methodists-to-discuss-study-course-for.html | BISHOPS MEET TOMORROW.; Methodists to Discuss Study Course for Ministers. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/monument-to-general-mccoy-planned-by-nicaraguans.html | Monument to General McCoy Planned by Nicaraguans | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/offer-5000-for-arrest-illinois-police-seek-clues-of-school-teachers.html | OFFER $5,000 FOR ARREST.; Illinois Police Seek Clues of School Teacher's Assailants. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/pershing-urges-defense-but-pleads-for-peace-with-world-and-praises.html | PERSHING URGES DEFENSE; But Pleads for Peace With World and Praises Kellogg Pact. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/standard-oil-boats-are-seized-by-canton-chinese-allege-tax-was-not.html | STANDARD OIL BOATS ARE SEIZED BY CANTON; Chinese Allege Tax Was Not Paid on Cargoes--Company Denies Breaking Law. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/walker-lauds-federation-75000-raised-at-ball-of-brooklyn-charities.html | WALKER LAUDS FEDERATION.; $75,000 Raised at Ball of Brooklyn Charities Organization. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/dr-td-anderson-clergyman-dead-member-of-several-university-seminary.html | DR. T.D. ANDERSON, CLERGYMAN, DEAD; Member of Several University, Seminary and College Boards. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/praises-armistice-day-solemnity.html | Praises Armistice Day Solemnity. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/hockey-call-by-liberia-american-fans-break-in-on-times-radio-to-ask.html | HOCKEY CALL BY LIBERIA.; American Fans Break In on Times Radio to Ask Results. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/freight-wreck-blocks-prr-tracks.html | Freight Wreck Blocks P.R.R. Tracks. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/die-in-idaho-plane-crash-pilot-and-girl-crash-after-armistice-day.html | DIE IN IDAHO PLANE CRASH.; Pilot and Girl Crash After Armistice Day Air Circus. | True | | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/radio-wave-changes-upheld-in-city-test-federal-engineers-declare.html | RADIO WAVE CHANGES UPHELD IN CITY TEST; Federal Engineers Declare the Allocations Are Working Well on First Day. INTERFERENCE IS REDUCED Few Adjustments Expected to Be Required--Stations Get 'Grace' to Fix Frequencies. ONLY TWO ARE FAR OFF BAND Listeners Miss Church Service as WMCA Yields Air to WNYC for Armistice Broadcast. Listeners Easily Find Stations. Complex Apparatus Tests Wave. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/dar-expels-jersey-critic-of-blacklist-she-charges-it-champions-use.html | D.A.R. Expels Jersey Critic of 'Blacklist'; She Charges It Champions Use of Poison Gas | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/reilly-and-barry-matched.html | Reilly and Barry Matched. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/rabbi-mendes-is-honored-gets-farewell-supperhe-sails-for-palestine.html | RABBI MENDES IS HONORED.; Gets Farewell Supper--He Sails for Palestine on Friday. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/straton-repeats-charge-insists-enemies-burned-his-hotel-will-trust.html | STRATON REPEATS CHARGE.; Insists Enemies Burned His Hotel--Will "Trust in Lord" for Protection. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/discusses-hoover-on-arms-speaker-at-friends-meeting-deplores-peace.html | DISCUSSES HOOVER ON ARMS; Speaker at Friends Meeting Deplores Peace Trip on a Battleship. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/captain-of-my-soul-boast-is-called-whistling-in-dark.html | "Captain of My Soul" Boast Is Called "Whistling in Dark" | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/student-rites-in-berlin-but-city-does-not-publicly-observe.html | STUDENT RITES IN BERLIN.; But City Does Not Publicly Observe Armistice Day. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/rob-postoffice-in-ohio-six-men-get-40000-in-steubenville-after.html | ROB POSTOFFICE IN OHIO.; Six Men Get $40,000 in Steubenville After Binding Official. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/railroad-earnings-new-york-central-lines-issue-statements-for.html | RAILROAD EARNINGS.; New York Central Lines Issue Statements for Companies in Their System. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/sectionalism-dead-dr-wise-declares-but-rabbi-finds-sectarianism.html | SECTIONALISM DEAD DR. WISE DECLARES; But Rabbi Finds Sectarianism Remaining With Us After Presidential Campaign. GREETS HOOVER AS LEADER Looks to Him to Convert "Seeming Failure of Wilson Into Triumph of America" Over War. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/light-hog-receipts-live-stock-feature-price-range-for-the-week.html | LIGHT HOG RECEIPTS LIVE STOCK FEATURE; Price Range for the Week Shows a Decided Gain in Host Lines. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/buys-minority-interest-white-weld-co-completes-deal-with-washing.html | BUYS MINORITY INTEREST.; White, Weld & Co. Completes Deal With Washing Machine Corporation. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/pinchot-will-cruise-to-south-sea-isles-former-governor-of.html | PINCHOT WILL CRUISE TO SOUTH SEA ISLES; Former Governor of Pennsylvania Plans Eight Months' Journey Starting in March. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/k-of-c-officers-inducted-state-deputy-conducts-ceremony-for.html | K. OF C. OFFICERS INDUCTED; State Deputy Conducts Ceremony for 641--Dinner for Father Campbell. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/4322000-of-new-securities-to-be-placed-on-market-today.html | $4,322,000 of New Securities To Be Placed on Market Today | True | | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/to-meet-on-exploring-problems.html | To Meet on Exploring Problems. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/wolverines-led-by-friedman-hold-football-giants-to-1919-tie-before.html | Wolverines Led by Friedman Hold Football Giants to 19-19 Tie Before 25,000; GIANTS TIED, 19-19, BY DETROIT ELEVEN Friedman's 30-Yard Pass to Bacchus in Final Minutes of Play Causes Deadlock. 25,000 AT POLO GROUNDS Seventy-Yard Run by Haines and a Run From Midfield by Wilson Result in Touchdowns. Wilson Scores Touchdown. Giants Change Tactics. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/new-transval-record-october-gold-production-5857-ounces-above-high.html | NEW TRANSVAL RECORD.; October Gold Production 5,857 Ounces Above High Mark. | True | Special Cable to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/stocks-lower-at-berlin.html | Stocks Lower at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/line-moves-local-offices-north-german-lloyd-at-57-broad-waytells.html | LINE MOVES LOCAL OFFICES.; North German Lloyd at 57 Broad way--Tells Plans for 1929. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/low-sugar-prices-forecast-for-1929-bank-of-america-thinks-supply.html | LOW SUGAR PRICES FORECAST FOR 1929; Bank of America Thinks Supply Will Increase More Than World's Demands. BIG CUBAN CROP PROBABLE Production in Other Countries Also Greater--Keen Competition Expected From Java. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/a-new-city-department.html | A NEW CITY DEPARTMENT. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/3-gunmen-admit-killing-in-newark-caught-in-buffalo-they-confess.html | 3 GUNMEN ADMIT KILLING IN NEWARK; Caught in Buffalo, They Confess Murder of George P. Lee, Public Service Man. TELL OF 6 MAJOR HOLD-UPS Their Loot is Put at $30,000-- Woman Seized at Their Buffalo Refuge. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/text-of-president-coolidges-armistice-day-speech-the-president-at.html | Text of President Coolidge's Armistice Day Speech; THE PRESIDENT AT THE TOMB OF THE UNKNOWN SOLDIER. | True | Special to The New York Times.Times Wide World Photo. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/urges-new-college-aims-speaker-at-new-haven-dinner-warns-of-sterile.html | URGES NEW COLLEGE AIMS.; Speaker at New Haven Dinner Warns of Sterile Scholarship. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/long-island-deals-multiple-listing-bureau-reports-marked-activity.html | LONG ISLAND DEALS.; Multiple Listing Bureau Reports Marked Activity. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/predicts-reforms-by-maniu-cabinet-solomon-sufrin-declares-new.html | PREDICTS REFORMS BY MANIU CABINET; Solomon Sufrin Declares New Rumanian Premier Will Safeguard Minority Rights.FRATERNITIES ARE SCOREDLetter of Dr. Faunce DeploringRacial Bias in Colleges Read toAmerican Jewish Committee. Counted Jewish Population. Deplores Discrimination. | True | | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/armistice-and-other-sermons-in-city-and-suburban-pulpits-yesterday.html | Armistice and Other Sermons in City and Suburban Pulpits Yesterday; ARMISTICE DAY TEXT FOR MANY SERMONS Dr. Lynch Says Kellogg Pact Is Empty Gesture Without Real Disarmament. CHIDES HOOVER ON DEFENSE Sacrifice of War Must Not Be in Vain, Dr. Howard Declares--Trinity Hears Taps on Organ. TRINITY ORGAN SOUNDS TAPS. Flags of Combatants Deck Church as Rector Traces War's Decline. LAUDS ERA OF GOOD-WILL. Dr. W.F. Sunday Says Alternative to Peace Is Self-Destruction. ASKS PRAYER FOR WAR DEAD. Father Graham at St. Patrick's Urges Memory of Their Valor. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/44000-see-de-paul-beat-niagara-eleven-easterners-lose-130-in-game.html | 44,000 SEE DE PAUL BEAT NIAGARA ELEVEN; Easterners Lose, 13-0, in Game at Soldier Field, Chicago, for Benefit of Hospital. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/keeps-sunday-movie-open-roselle-park-theatre-continues-shows-held.html | KEEPS SUNDAY MOVIE OPEN.; Roselle Park Theatre Continues Shows Held Legal by Grand Jury | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/283-americans-had-1000000-incomes-or-above-for-1927-gain-of-52.html | 283 AMERICANS HAD $1,000,000 INCOMES OR ABOVE FOR 1927; Gain of 52 Paying Federal Levy in Highest Classes Is Shown Over 1926. FEWER IN $5,000,000 CLASS Number Was 14 in 1926 and 10 Last Year--New York Had 92 "Millionaires" in 1926. CORPORATION INCOME FELL Gross of $102,816,264,031 Was $15,000,000,000 Below 1926, With Net Taxable Drop. Bureau Sums Up Findings. 283 AMERICANS HAD $1,000,000 INCOMES Classification of Incomes Reported. Capital Gain and Income Sources. Big Incomes for 1926 by States. New York Returns for 1926. Corporation Returns Show Fall. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/to-honor-british-editors-englishspeaking-union-to-give-a-luncheon.html | TO HONOR BRITISH EDITORS.; English-Speaking Union to Give a Luncheon for Journalists' Party. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/pender-grocery-chain-reports.html | Pender Grocery Chain Reports. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/elks-cue-league-opens-wednesday.html | Elks Cue League Opens Wednesday. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/last-meeting-held-by-green-room-club-plans-are-told-to-form-a-new.html | LAST MEETING HELD BY GREEN ROOM CLUB; Plans Are Told to Form a New Organization--Theatrical Group Existed Twenty-seven Years. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/ammonia-traps-18-killing-one.html | Ammonia Traps 18, Killing One. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/asserts-political-and-religious-emotions-district-attention-from.html | Asserts Political and Religious Emotions District Attention From Lasting Principles | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/coolidges-address-interests-british-daily-chronicle-calls-attention.html | COOLIDGE'S ADDRESS INTERESTS BRITISH; Daily Chronicle Calls Attention to the "Big Navy" Parties in Both Nations. Morning Post Contrasts Needs. | True | Special Cable to THE NEW YORK TIMES. | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/return-of-dundee-is-carded-tonight-former-king-of-featherweights-to.html | RETURN OF DUNDEE IS CARDED TONIGHT; Former King of Featherweights to Attempt Comeback in Bout With Charles. LEVINE TO BOX WHITE Will Appear on Same Card With Veteran Italian at New Broadway Arena in Brooklyn. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/strong-sends-total-in-scoring-to-118-new-york-university-star-now.html | STRONG SENDS TOTAL IN SCORING TO 118; New York University Star Now Only 7 Behind Record Made by Lane in 1927. GULICK OF HOBART SECOND Has 78 Tallies, While Langmaid of Williams Has 70--Strong First in Touchdown Making. Scored Their Teams' Total. Leading Scorers in East. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/garvey-of-yale-out-of-princeton-game-star-back-who-wrenched-his.html | GARVEY OF YALE OUT OF PRINCETON GAME; Star Back Who Wrenched His Ankle in Maryland Clash May Face Harvard. ELLIS MAY OPPOSE TIGERS Injured Quarterback Has Chance to Start--Offense and Defense to Be Revised in Drills. Regulars to Get Rest. Strenuous Work Planned. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/mello-vianna-to-marry-brazils-vice-president-will-wed-mathilde.html | MELLO VIANNA TO MARRY.; Brazil's Vice President Will Wed Mathilde Elejalde Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/patrolman-accidentally-shot.html | Patrolman Accidentally Shot. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/cue-tourney-postponed-eastern-states-event-to-start-thursday-at.html | CUE TOURNEY POSTPONED.; Eastern States Event to Start Thursday at Kreuter's. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/braun-in-opera-concert-young-new-york-violinist-makes-debut-at.html | BRAUN IN OPERA CONCERT.; Young New York Violinist Makes Debut at Metropolitan. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/felix-warburg-aids-palestine-appeal-pledges-at-reception-in-boston.html | FELIX WARBURG AIDS PALESTINE APPEAL; Pledges, at Reception in Boston, a More Progressive Attitude Toward Movement. DESCRIBES HIS TRIP THERE Judge W.M. Lewis Is Re-elected Chairman, With Morris Rothenberg Again Heading Directorate. Speaks as a Co-Worker. Says World Watches Movement. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/2-hockey-stars-hurt-in-new-haven-game-white-suffers-brain.html | 2 HOCKEY STARS HURT IN NEW HAVEN GAME; White Suffers Brain Concussion and Elmer Is Hit by Disk as Philadelphia Wins, 3-1. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/popularity-contest-for-pets-dec-2.html | Popularity Contest for Pets Dec. 2. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/christmas-sale-for-blind-the-dug-out-and-old-mens-toy-shop-to.html | CHRISTMAS SALE FOR BLIND; The Dug Out and Old Men's Toy Shop to Cooperate. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/hitandrun-cars-kill-small-boys-tenyearold-son-of-dr-carl-tenbrook.html | HIT-AND-RUN CARS KILL SMALL BOYS; Ten-Year-Old Son of Dr. Carl Tenbrook Is a Victim at Princeton. ANOTHER AT HAMMONTON Other Accidents in New Jersey and One on Long Island Over Week-End. | True | Special to The New York Times. | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/bridge-at-smith-college-club.html | Bridge at Smith College Club. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/chicago-gunmen-shoot-northwestern-fullback-ending-celebration-of.html | Chicago Gunmen Shoot Northwestern Fullback, Ending Celebration of Football Victories | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/benefit-for-ogontz-kindergarten.html | Benefit for Ogontz Kindergarten. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/weisbord-predicts-knit-goods-strike-at-meeting-to-organize-union-he.html | WEISBORD PREDICTS KNIT GOODS STRIKE; At Meeting to Organize Union He Foresees Struggle as Severe as That in Passaic.EXPLOITATION IS CHARGEDSarah Chernow Says Pay RangesFrom $14 to $20 for Week of48 to 60 Hours. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/not-for-prohibition-a-professional-point-of-view-relief-still-is.html | Not for Prohibition.; A Professional Point of View. RELIEF STILL IS NEEDED. Caribbean Hurricane Sufferers Require All Sorts of Assistance. Republican New Jersey. Summer Schools. Transit Comparisons. | True | R.E. ROBERTS.WILLIAM WIRT MILLS.HENRY S. WHITEHEAD, Ph. D.HENRY S. WALDMAN.H.J. KELLY.JOHN MATTHEWS. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/ia-keefe-dies-of-stroke-exmanager-of-vegetable-oil-concern-to-be.html | I.A. KEEFE DIES OF STROKE.; Ex-Manager of Vegetable Oil Concern to Be Buried Today. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/dancers-are-hailed-in-four-recitals-la-argentina-draws-crowd-at-the.html | DANCERS ARE HAILED IN FOUR RECITALS; La Argentina Draws Crowd at the Gallo Theatre in Her Second Appearance. RECORD PROGRAM FOR A DAY Dhima and the Misses Enters and Cornell Present Varied Numbers. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/bar-action-is-urged-for-dry-law-ruling-lawyers-committee-suggests.html | BAR ACTION IS URGED FOR DRY LAW RULING; Lawyers Committee Suggests Move to Get New Decision by the Supreme Court. CALLS IT A PUBLIC DUTY Wants a Final Adjudication of Effect of Bill of Rights on Eighteenth Amendment. Would Enlist Nation-Wide Aid. Warns Against Fear of Offending. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/poincare-forms-his-fifth-cabinet-defying-radicals-the-french.html | POINCARE FORMS HIS FIFTH CABINET, DEFYING RADICALS; The French Premier Gives Up Finance Portfolio, Leaving Him Free for Reparations. CHERON SUCCEEDS HIM IN IT New Ministry Recruited Mainly From Opponents Heretofore of American Debt Settlement. STORMY COURSE LIES AHEAD With Nationalist Right Dominant and Old Feuds With Left Resumed, Lively Sessions Loom in Chamber. Solution Causes Satisfaction. Andre Tardieu's New Post. POINCARE FORMS HIS FIFTH CABINET Poincare Hints at His Plans. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/216158-asked-bonus-army-reports-3285216-applications-since-law-was.html | 216,158 ASKED BONUS.; Army Reports 3,285,216 Applications Since Law Was Passed. | True | Special to The New York Times. | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/maniu-foes-join-to-fight-premier-powerful-bratianu-party-and-others.html | MANIU FOES JOIN TO FIGHT PREMIER; Powerful Bratianu Party and Others Will Battle Rumanian Peasants in Election. 72 PREFECTS DISMISSED Maniu Was Prepared to Seize Power by Coup d'Etat Had He Not Gained Premiership, Bucharest Learns. Court d'Etat Had Been Planned. National Bank Shares Fall. Would Clean "Augean Stable." | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/wales-pays-honor-to-dead-in-nairobi-places-wreaths-on-cenotaph-and.html | WALES PAYS HONOR TO DEAD IN NAIROBI; Places Wreaths on Cenotaph and African War Memorial. MANY NATIVES AT CEREMONY Prince Visits Memorial of One of His Friends in a Remote Village. | True | Special Cable to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/300000-of-keith-notes-called.html | $300,000 of Keith Notes Called. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/500-attend-opening-of-riding-club-hall-foreign-army-teams-and-horse.html | 500 ATTEND OPENING OF RIDING CLUB HALL; Foreign Army Teams and Horse Show Officials Among Those at Reception. BROOKLYN VICTOR AT POLO Defeats New York Trio in Exhibition Indoor Contest in New Building on 66th Street. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/to-plan-quarantine-relief-colonel-barden-of-harbor-line-board-to.html | TO PLAN QUARANTINE RELIEF; Colonel Barden of Harbor Line Board to Hold Hearing Friday. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/sterlings-movement-called-paradoxical-london-is-recalling-american.html | STERLING'S MOVEMENT CALLED PARADOXICAL; London Is Recalling American Balances While New York Borrows More on Sterling. German Prices Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/three-elevens-tied-for-lead-in-south-georgia-tech-tennessee-and.html | THREE ELEVENS TIED FOR LEAD IN SOUTH; Georgia Tech, Tennessee and Florida Have Won Four Games Each and Lost None. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/fordham-to-face-boston-college-meets-unbeaten-and-untied-foe-on.html | FORDHAM TO FACE BOSTON COLLEGE; Meets Unbeaten and Untied Foe on Latter's Gridiron in Annual Game Today. MAROON LINE-UP IN DOUBT Squad of 29 Arrives for Encounter --Major Cavanaugh and McKenney in Master-Pupil Duel. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/veterans-in-brazil-celebrate.html | Veterans in Brazil Celebrate. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/assail-competition-of-southern-ports-merchants-association-and.html | ASSAIL COMPETITION OF SOUTHERN PORTS; Merchants' Association and Other Bodies Oppose Effort for Freight Differentials. BRIEF FILED WITH I.C.C. Effort to Deflect Trade From New York Called Unfair, With Facilities Idle Here. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/navy-team-in-fine-shape-shifts-may-be-made-in-back-field-but-line.html | NAVY TEAM IN FINE SHAPE.; Shifts May Be Made in Back Field, but Line Stands. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/text-of-kelloggs-speech-on-the-pact-to-outlaw-war.html | Text of Kellogg's Speech on the Pact to Outlaw War | True | | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/newark-signs-speaker-as-manager-for-two-years-speaker-new-pilot-of.html | Newark Signs Speaker as Manager for Two Years; SPEAKER NEW PILOT OF NEWARK BEARS Famous Outfielder Signs TwoYear Contract and Will Be Playing Manager. WILL BUILD TEAM AT ONCE Veteran Comes to Terms WithPresident Sinnott--To MarshalForces at St. Augustine. To Be Playing Manager. Won World's Title as Pilot. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/in-memory-of-dixie-hines.html | In Memory of Dixie Hines. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/new-college-institute-future-of-party-government-to-be-chief-topic.html | NEW COLLEGE INSTITUTE.; Future of Party Government to Be Chief Topic at Rollins. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/football-play-on-saturday-was-marked-by-many-startling-upsets.html | Football Play on Saturday Was Marked by Many Startling Upsets, Mainly in East; STARTLING UPSETS IN GAMES SATURDAY Had Largest List, With Army and Yale Both Going Down in Defeat. NOTRE DAME GREAT TEAM Crowley Says Fast and Deceptive Attack Beat Cadets, Who Still Top East. YALE'S REVERSE SURPRISED Harvard's Fumbles Again Fatal--Brown's Victory Unexpected--Hard Game Helped Columbia. Cornell in Scoreless Tie. Rockne Explains Attack. Army's March Halted. Harvard Still Formidable. | True | By Charles F. Crowley, Head Columbia Football Coach. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/estimates-on-crop-strengthen-cotton-yield-about-as-forecast-but.html | ESTIMATES ON CROP STRENGTHEN COTTON; Yield About as Forecast, but Ginnings Smaller Than Expected. THE COLD IS STILL A FACTOR Distribution Rather Than Size of Supply Now Main Concern of Trade. Effects of Crop Report. Week's Prices Higher. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/bishop-lauds-negro-aid-in-war.html | Bishop Lauds Negro Aid In War. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/german-steel-trade-sees-russian-orders-large-construction-contracts.html | GERMAN STEEL TRADE SEES RUSSIAN ORDERS; Large Construction Contracts in View--Trade Not Yet Hampered by Lockout. | True | Wireless to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/in-aid-of-guild-for-jewish-blind.html | In Aid of Guild for Jewish Blind. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/movement-of-gold-large-at-london-receipt-of-2000000-from-spain.html | MOVEMENT OF GOLD LARGE AT LONDON; Receipt of 2,000,000 From Spain Offset by Equivalent Shipments to Other Countries. BELGIUM TAKES 400,000 London Relying on 4,000,000 More Expected Spanish Remittances to Avert the Raising of Bank Rate. American Demand Surprising. Stock Market Reactionary. | True | Special Cable to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/the-rollcall.html | THE ROLL-CALL. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/eagles-downed-in-duel-bills-and-talons-locked-they-fight-till.html | EAGLES DOWNED IN DUEL; Bills and Talons Locked, They Fight Till Canadian's Club Kills Them. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/munich-honors-war-dead-flags-draped-in-black-on-armistice.html | MUNICH HONORS WAR DEAD.; Flags Draped in Black on Armistice Day--Religious Service Crowded. | True | | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/new-rca-firms-elect-boards-formed-and-officers-chosen-for-south.html | NEW R.C.A. FIRMS ELECT.; Boards Formed and Officers Chosen for South American Concerns. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/oxford-debates-rutgers-dec-15.html | Oxford Debates Rutgers Dec. 15. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/2-riders-in-hospital-after-hunts-meet-allan-has-fractured-skull-and.html | 2 RIDERS IN HOSPITAL AFTER HUNTS MEET; Allan Has Fractured Skull and Fitzpatrick Concussion of the Brain--Both Thrown. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/mrs-de-heredia-a-lenox-hostess-gives-a-dinner-for-eighty-guests-at.html | MRS. DE HEREDIA A LENOX HOSTESS; Gives a Dinner for Eighty Guests at Wheatleigh, Her Summer Estate. MRS. MORRIS ENTERTAINS Luncheon at Brookhurst, Her Home, for Twelve--Arrivals in Berkshire Autumn Colony. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/jacob-a-hoekstra-dies-journalist-was-formerly-police-commissioner.html | JACOB A. HOEKSTRA DIES.; Journalist Was Formerly Police Commissioner of Rochester. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/october-in-steel-made-a-record-last-months-ingot-production-ran-2.html | OCTOBER IN STEEL MADE A RECORD; Last Month's Ingot Production Ran 2 to 3 Per Cent. Ahead of All Estimates. NEW MARK IN DAILY RATE Much of the Output Is Ascribed to the Buying of Pipe Line Material. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/three-bomb-blasts-startle-dublin-armistice-day-opens-with-attempts.html | THREE BOMB BLASTS STARTLE DUBLIN; Armistice Day Opens With Attempts to Destroy Statues of English Kings. SCUFFLES FOR BRITISH FLAGS Police at Inchicore Seize Big Cache of Machine Guns, Grenades and Ammunition. Two Youths Seen Hurrying Away. Edward VII Memorial Bombed. | True | Special Cable to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/ten-teams-unbeaten-untied-two-of-them-are-in-the-east.html | Ten Teams Unbeaten, Untied; Two of Them Are in the East | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/keithalbeeorpheum-approves-radio-deal-plan-for-organization-of-new.html | KEITH-ALBEE-ORPHEUM APPROVES RADIO DEAL; Plan for Organization of New Corporation Declared Effective --Deposits to Continue. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/urges-ratification-of-kellogg-treaty-bishop-oldham-of-albany-in.html | URGES RATIFICATION OF KELLOGG TREATY; Bishop Oldham of Albany, in Sermon Here, Says Peace Must Be Made a Reality. WOULD CURB PATRIOTISM Man's First Allegiance Is to Mankind and Nationalism Is Secondary, He Declares. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/42-win-scholarships-at-columbia-college-dean-hawkes-announces-the.html | 42 WIN SCHOLARSHIPS AT COLUMBIA COLLEGE; Dean Hawkes Announces the Recipients of Pulitzer and Columbia Club Awards. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/cigarmakers-protest-paraders-in-havana-petition-president-against.html | CIGARMAKERS PROTEST.; Paraders in Havana Petition President Against Machines. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/new-french-honor-for-dowling.html | New French Honor for Dowling | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/arrival-of-buyers-arriving-buyers-may-resister-in-tins-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may resister in tins column by telephoning LACkawanna 1000. | True | | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/immigration-ban-stops-heeney-he-posts-bond-off-for-east.html | Immigration Ban Stops Heeney; He Posts Bond; Off for East | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/wanderers-tie-22-with-philadelphia-come-from-behind-twice-at-ebbets.html | WANDERERS TIE, 2-2, WITH PHILADELPHIA; Come From Behind Twice at Ebbets Field in American Soccer League Clash. HALF-TIME SCORE IS 1 TO 1 Adair and Robertson Score Goals for Brooklyn, Which Gets 6 Corners in Second Half. First Corner for Philadelphia Visitors Regain Lead. Nationals Lose, 5 to 2. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/acclaims-wet-victories-curran-sees-trend-in-bay-state-and-montana.html | ACCLAIMS WET VICTORIES.; Curran Sees Trend in Bay State and Montana Referenda. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/husband-of-slain-woman-is-held.html | Husband of Slain Woman Is Held. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/held-as-mothers-slayer-youth-said-to-admit-deedused-hatchet-and-axe.html | HELD AS MOTHER'S SLAYER.; Youth Said to Admit Deed--Used Hatchet and Axe, Police Declare. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/spain-declares-kellogg-pact-gives-armistice-new-meaning.html | Spain Declares Kellogg Pact Gives Armistice New Meaning | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/dr-coffin-assails-armament-policy-building-up-of-navy-of-same-time.html | DR. COFFIN ASSAILS ARMAMENT POLICY; Building Up of Navy of Same Time With Renouncing War Is "Hypocrisy," He Says. PRAISES THE KELLOGG PACT He Tells Yale Audience Election Showed Majority Did Not Want Foe of Prohibition. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/keesing-slightly-hurt-new-york-banker-was-thrown-from-a-horse-in.html | KEESING SLIGHTLY HURT.; New York Banker Was Thrown From a Horse in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/fuller-sees-call-for-wilson-league-massachusetts-governor-declares.html | FULLER SEES CALL FOR WILSON LEAGUE; Massachusetts Governor Declares People Are Turning toWar President's Ideals.STATESMEN ALSO SHIFTING He Appeals for a Holding to Pledgesof World Peace Made10 Years Ago. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/new-sixth-avenue-helps-city-traffic-southerly-extensions-provide-a.html | NEW SIXTH AVENUE HELPS CITY TRAFFIC; Southerly Extensions Provide a Wide Thoroughfare From Central Park to the Battery. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/consumption-of-corn-cuts-into-new-crop-enough-grain-sold-for-export.html | CONSUMPTION OF CORN CUTS INTO NEW CROP; Enough Grain Sold for Export to Absorb Heavy Sixty-Day Movement. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/detroit-olympics-win-40-beat-windsor-in-canadian-hockey-league.html | DETROIT OLYMPICS WIN, 4-0.; Beat Windsor In Canadian Hockey League Opener Before 13,500. Martinez Boxes Tomorrow Night. N.Y.A.C. to Hold Bouts Tonight. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/cancel-war-loans-bishop-stires-asks-truce-anniversary-called-a.html | CANCEL WAR LOANS, BISHOP STIRES ASKS; Truce Anniversary Called a Fitting Time to Wipe Out Part of Allied Debts. SAYS IT WOULD AID PEACE And Holds We Could Afford It in View of Profits Made and Lives Saved by Early Neutrality. URGES SAFEGUARDING PEACE. Dr. Howard Says Passion to Serve Should Pay Debt to Heroes. | True | | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/roosevelt-starts-survey-for-unity-purposes-to-lay-groundwork-for.html | ROOSEVELT STARTS SURVEY FOR UNITY; Purposes to Lay Groundwork for Restoration of Harmony Among Southern Democrats. CONFERS WITH TWO LEADERS Governor-Elect Spends Two Hours in Swimming Pool and Plays Water Polo. Roosevelt Explains His Position Southern Leaders Call. Expects United Front. Disports in Swimming Pool. | True | From a Staff Correspondent of The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/wheat-bulls-busy-though-prices-ebb-elevator-interests-changing.html | WHEAT BULLS BUSY THOUGH PRICES EBB; Elevator Interests Changing Hedges From Near to Distant Futures. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/british-trades-vary-widely-in-condition-some-are-doing-well-but.html | BRITISH TRADES VARY WIDELY IN CONDITION; Some Are Doing Well, but Basic Industries Are Depressed-- Signs of Prosperity Cited. | True | Special Cable to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/princeton-ready-for-weeks-drill-football-squad-returns-after-days.html | PRINCETON READY FOR WEEK'S DRILL; Football Squad Returns After Day's Rest to Start Final Drive for Yale. MOORE INJURED SLIGHTLY Guard Is Only Player Not In Good Condition Following Game on Saturday. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/copeland-advocates-wealthdraft-in-war-senator-also-urges-oldage.html | COPELAND ADVOCATES WEALTH-DRAFT IN WAR; Senator Also Urges Old-Age Insurance in Address atLabor Temple. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/harold-henry-plays-pianist-applauded-in-a-program-of-classic-and.html | HAROLD HENRY PLAYS.; Pianist Applauded in a Program of Classic and Modern Works. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/two-colorado-teams-still-in-title-race-university-and-college-teams.html | TWO COLORADO TEAMS STILL IN TITLE RACE; University and College Teams, Survivors, to Meet Saturday-- Utah Leads Conference. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/dentistry-college-at-nyu-ranks-high-first-in-new-york-state-to-get.html | DENTISTRY COLLEGE AT N.Y.U. RANKS HIGH; First in New York State to Get Class A Rating From Educational Council.WAS EXAMINED LAST APRILActing Dean Also Reports Standingof Students in License Tests IsFirst Among State's Schools. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/fiscal-fusion-to-have-no-effect-on-market-provisions-for-british.html | FISCAL FUSION TO HAVE NO EFFECT ON MARKET; Provisions for British Amalgamation Do Not Ensure an Elastic Currency. Bank of England's Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/pollock-denounces-churchdrama-group-playwright-resigns-scoring.html | POLLOCK DENOUNCES CHURCH-DRAMA GROUP; Playwright Resigns Scoring Control by 'Rich Men' and Failureto Endorse His Play. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/urges-universal-peace-rev-paul-du-bois-cites-the-demand-of-the.html | URGES UNIVERSAL PEACE.; Rev. Paul Du Bois Cites the Demand of the World for It. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/for-jewish-war-shaft-monument-to-unknown-warrior-to-be-erected-in.html | FOR JEWISH WAR SHAFT.; Monument to Unknown Warrior to Be Erected in Jerusalem. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/youth-critically-ill-aftet-car-killed-girl-driver-who-was.html | YOUTH CRITICALLY ILL AFTET CAR KILLED GIRL; Driver, Who Was Recovering From Appendicitis Operation, in Hysterical Condition. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/state-chamber-to-mark-160th-year.html | State Chamber to Mark 160th Year. | True | | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/troops-parade-in-lisbon-president-decorates-soldiers-of-allied.html | TROOPS PARADE IN LISBON.; President Decorates Soldiers of Allied Nations on Armistice Day. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/seek-hidden-chest-of-aimee-mpherson-los-angeles-hunts-records-of.html | SEEK HIDDEN CHEST OF AIMEE M'PHERSON; Los Angeles Hunts Records of Alleged Payments to Prosecutor. RUMORS OF LARGE CHECKS Evidence of Transactions Reaching $100,000 Is Declared to Be in Existence. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/america-and-hoover-lauded-at-compiegne-mayor-at-ceremony-where.html | AMERICA AND HOOVER LAUDED AT COMPIEGNE; Mayor, at Ceremony Where Armistice Was Signed, Says World and France Owes Them Debt. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/new-hospital-dedicated-throng-attends-bayonne-ceremony-as-keys-are.html | NEW HOSPITAL DEDICATED.; Throng Attends Bayonne Ceremony as Keys Are Presented. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/rubber-closes-easier-on-london-market-para-grades-are-unchanged-tin.html | RUBBER CLOSES EASIER ON LONDON MARKET; Para Grades Are Unchanged-- Tin Prices Are Steady-- Lead Declines Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/civil-service-annuitants-they-now-number-15383-and-get-an-average.html | CIVIL SERVICE ANNUITANTS.; They Now Number 15,383 and Get an Average of $734 a Year Each. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/decries-healing-relapses-christian-science-liberal-tells-of-error.html | DECRIES HEALING RELAPSES; Christian Science Liberal Tells of Error of Patients. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/water-polo-league-is-formed-among-5-ymca-branches.html | Water Polo League Is Formed Among 5 Y.M.C.A. Branches | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/general-and-mrs-vanderbilt-give-a-dinner-for-the-vice-president-and.html | General and Mrs. Vanderbilt Give a Dinner For the Vice President and Mrs. Dawes | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/autorail-crash-kills-2-hurts-3.html | Auto-Rail Crash Kills 2, Hurts 3. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/thomas-criticizes-hoover-on-arming-socialist-declares-the-program.html | THOMAS CRITICIZES HOOVER ON ARMING; Socialist Declares the Program Talked Of at Elizabethton Is "Dangerous Nonsense." URGES AMERICA TO LEAD Suggests Chief Hope of Peace Is in Defeat of Conservatives by Labor in British Election. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/miss-brady-to-wed-hon-michael-scott-daughter-of-mrs-james-cox-brady.html | MISS BRADY TO WED HON. MICHAEL SCOTT; Daughter of Mrs. James Cox Brady Is to Marry Son of the Viscountess Encombe. FIANCE IN SCOTS GUARDS Marriage of Debutante of Last Season to Take Place in Bernardsville, N.J., Dec. 31. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/hahn-is-handball-victor-beats-adams-in-class-a-final-of-pastime-ac.html | HAHN IS HANDBALL VICTOR.; Beats Adams In Class A Final of Pastime A.C. Tourney. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/will-rogers-explains-how-houghton-didnt-retire.html | Will Rogers Explains How Houghton Didn't Retire | True | WILL ROGERS. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/jersey-park-plan-pushed-union-county-launches-program-as-1000000.html | JERSEY PARK PLAN PUSHED.; Union County Launches Program as $1,000,000 Fund Is Voted. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/a-son-to-princess-lobkowicz.html | A Son to Princess Lobkowicz. | True | | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/rothsteins-family-to-ask-bantons-aid-want-him-to-take-charge-of.html | ROTHSTEIN'S FAMILY TO ASK BANTON'S AID; Want Him to Take Charge of Slain Gambler's Affairs in Move to Contest Will. EXECUTORS TO RESIST STEP They Warn That Estate Faces Bankruptcy—Police Still Hunt McManus and McCabe. Police Still Look for Slayers. Doubts Gambler Had Bonds. ROTHSTEIN'S FAMILY TO ASK BANTON'S AID "Bad" Debts Put Near $2,000,000. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/finds-group-soul-taught-by-jesus-dr-guthrie-says-he-introduced-new.html | FINDS 'GROUP SOUL' TAUGHT BY JESUS; Dr. Guthrie Says He Introduced New Technique of Life for the Individual. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/jerseys-open-season.html | JERSEY'S OPEN SEASON. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/bazaar-for-silver-cross-nursery.html | Bazaar for Silver Cross Nursery. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/uncertain-movement-in-germanys-trade-changes-in-general-slignt-but.html | UNCERTAIN MOVEMENT IN GERMANY'S TRADE; Changes in General Slignt, but Textile Industry Shows Weakness and Unemployed Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/holds-men-need-conviction-that-there-is-meaning-in-life.html | Holds Men Need Conviction That There Is Meaning in Life | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/miss-janet-smith-weds-hr-tyler-bride-of-yale-graduate-in-harvard.html | MISS JANET SMITH WEDS H.R. TYLER; Bride of Yale Graduate in Harvard Congregational Church, Brookline, Mass.MISS V. PARKER MARRIESBoston Girl Wed to William W.Butterworth Jr., Former RhodesScholar--Other Nuptials. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/mute-french-village-is-recovering-tongue-disease-that-silenced.html | MUTE FRENCH VILLAGE IS RECOVERING TONGUE; Disease That Silenced Inhabitants Traced to Arsenic in Wine-- --Big Lawsuit Likely. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/no-advance-in-price-of-steel-discernible-sheets-and-strips-may.html | NO ADVANCE IN PRICE OF STEEL DISCERNIBLE; Sheets and Strips May Prove the Exception in the New Year. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/new-stock-issues-corporation-shares-to-be-offered-for-subscription.html | NEW STOCK ISSUES; Corporation Shares to Be Offered for Subscription to the Public. Moody's Investors' Service. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/will-press-miners-suit-pittsburgh-civil-liberties-union-to-act.html | WILL PRESS MINER'S SUIT.; Pittsburgh Civil Liberties Union to Act Against State Trooper. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/fosdick-urges-us-to-act-pastor-calls-peace-pact-greatest-issue.html | FOSDICK URGES US TO ACT.; Pastor Calls Peace Pact Greatest Issue Facing America. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/buys-jackson-heights-site.html | Buys Jackson Heights Site. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/columbia-in-shape-for-penn-contest-eleven-in-fine-condition-to.html | COLUMBIA IN SHAPE FOR PENN CONTEST; Eleven in Fine Condition to Start Work for Game at Philadelphia Saturday. STANCZYK'S PLAY PLEASES Starred Against Johns Hopkins in Return to Line-Up--Penn Home With Minor Injuries. Penn Returns From Cambridge. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/albany-backers-lose-35000-on-georgetowncarnegie-game.html | Albany Backers Lose $35,000 On Georgetown-Carnegie Game | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/benefit-for-a-nursery-tonight.html | Benefit for a Nursery Tonight. | True | | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/germanys-foreign-borrowings-far-offset-payments-abroad.html | Germany's Foreign Borrowings Far Offset Payments Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/queensboro-bridge-fire-thousands-of-automobiles-delayed-by-halfhour.html | QUEENSBORO BRIDGE FIRE.; Thousands of Automobiles Delayed by Half-Hour Tie-Up. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/mrs-a-mneil-jr-to-return-to-stage-ann-orr-once-musical-comedy.html | MRS. A. M'NEIL JR. TO RETURN TO STAGE; Ann Orr, Once Musical Comedy Actress, Says Idleness Is Greatest Trouble of Modern Marriages. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/heads-insurance-company-nt-robertson-of-national-liberty-group.html | HEADS INSURANCE COMPANY; N.T. Robertson of National Liberty Group Elected by Germanic Fire. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/huge-paris-throngs-recall-wars-end-silent-pilgrimage-of-hundreds-of.html | HUGE PARIS THRONGS RECALL WAR'S END; Silent Pilgrimage of Hundreds of Thousands to Poilu's Grave Contrasts With 1918. CONTINUES ALL DAY IN RAIN French Pay Tribute to Fallen American Fliers--City Brilliantly Illuminated for Armistice Night. Pay Tribute to Lafayette Fliers. Clemenceau Praises "Dawn." | True | Special Cable to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/customers-invest-639000.html | Customers Invest $639,000. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/engine-causes-death-in-notre-dame-crowd-8000-cheering-football-fans.html | Engine Causes Death in Notre Dame Crowd; 8,000 Cheering Football Fans Unaware of It | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/calls-pact-of-paris-first-blow-at-war-col-robbins-in-west-end.html | CALLS PACT OF PARIS FIRST BLOW AT WAR; Col. Robbins, in West End Church, Urges Presbyterians to Fight for Its Adoption. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/manhattan-houses-sold-apartments-on-east-and-west-sides-change.html | MANHATTAN HOUSES SOLD.; Apartments on East and West Sides Change Hands. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/goldburg-defeats-strasser-at-squash-reaches-third-round-in-fall.html | GOLDBURG DEFEATS STRASSER AT SQUASH; Reaches Third Round in Fall Scratch Tourney of Park Avenue Club, 15-10, 15-12. | True | By Allison Danzig. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/gunfire-improved-against-aircraft-development-of-new-equipment.html | GUNFIRE IMPROVED AGAINST AIRCRAFT; Development of New Equipment Requires Rearming of Units, Coast Artillery Chief Reports. 155-S MADE MORE MOBILE Coastal Batteries, in Fiscal Year, Speeded Up Fire, Extended Range, Gained in Accuracy. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/red-cross-holds-service-today.html | Red Cross Holds Service Today. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/bridge-in-aid-of-german-polyclinic.html | Bridge in Aid of German Polyclinic. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/discuss-the-theatre.html | DISCUSS THE THEATRE. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/train-kills-staten-island-man.html | Train Kills Staten Island Man. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/warns-of-charity-frauds-society-urges-all-to-investigate-before.html | WARNS OF CHARITY FRAUDS.; Society Urges All to Investigate Before Giving Funds. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/applicant-shortage-noted-at-west-point-general-wahl-says-35.html | APPLICANT SHORTAGE NOTED AT WEST POINT; General Wahl Says 35 Vacancies From Country-at-Large Are Open at Academy. | True | Special to The New York Times. | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/many-dinner-parties-they-will-precede-tonights-benefit-for.html | MANY DINNER PARTIES.; They Will Precede Tonight's Benefit for Maternity Centre. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/robbed-of-wedding-ring-woman-held-up-at-richmond-si-by-man-who-also.html | ROBBED OF WEDDING RING.; Woman Held Up at Richmond, S.I., by Man, Who Also Takes Purse. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/cooperative-congress-in-rome.html | Cooperative Congress In Rome. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/wins-manitoba-byelection.html | Wins Manitoba By-Election. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/three-clerks-seized-accused-of-larceny-employer-says-they-have-been.html | THREE CLERKS SEIZED, ACCUSED OF LARCENY; Employer Says They Have Been Stealing Clothing Since March--Alleged Receiver Also Held. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/nyu-displaces-georgetown-as-scoring-leader-with-249.html | N.Y.U. Displaces Georgetown As Scoring Leader With 249 | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/army-gets-greater-reception-from-cadets-on-return-home-than-when-it.html | Army Gets Greater Reception From Cadets On Return Home Than When It Beat Yale; Rockne Praises His Team. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/seeks-to-placate-croats-yugoslav-premier-sends-savcic-on.html | SEEKS TO PLACATE CROATS.; Yugoslav Premier Sends Savcic on Conciliation Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/invites-public-study-of-new-dwelling-bill-riegelman-outlines-the.html | INVITES PUBLIC STUDY OF NEW DWELLING BILL; Riegelman Outlines the Proposed Changes--Copies to Be Ready for Circulation Tomorrow. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/five-ships-due-today-from-foreign-ports-minnetonka-american-shipper.html | FIVE SHIPS DUE TODAY FROM FOREIGN PORTS; Minnetonka, American Shipper and Stuttgart Coming From Europe, Two From South. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/premier-king-opens-memorial-to-all-canadian-war-dead.html | Premier King Opens Memorial To All Canadian War Dead | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/religion-aids-actor-says-otis-skinner-he-frohman-and-louis-mann.html | RELIGION AIDS ACTOR, SAYS OTIS SKINNER; He, Frohman and Louis Mann Praise Theatrical Guilds at Meeting of Jewish Group. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/oil-companies-to-join-in-building-pipe-line-texas-corporation-and.html | OIL COMPANIES TO JOIN IN BUILDING PIPE LINE; Texas Corporation and Empire Gas and Fuel Will Form Operating Subsidiary. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/will-keep-up-fight-on-quaker-city-vice-judge-lewis-and-prosecutor.html | WILL KEEP UP FIGHT ON QUAKER CITY VICE; Judge Lewis and Prosecutor Monaghan Undismayed by Move of Foes. TO UPHOLD GRAND JURY Will Air Grafting in Public if Secret Proceedings Are Stopped, They Say. Monaghan Defends Jury Says Inquiry Cannot Be Stopped. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/why-this-sadness.html | WHY THIS SADNESS? | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/curb-on-experts-opposed-in-reich-notes-to-allies-protesting.html | CURB ON EXPERTS OPPOSED IN REICH; Notes to Allies Protesting Limitations on Reparations Committee Are Expected.LOSS OF AMERICANS FEAREDOur Experts Would Likely Take NoHand in Debt-Fixing if Limited,Germans Say. Mission Fund $2,975,415 in Year | True | By Edwin L. James. Special Cable To the New York Times. | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/horse-show-sets-new-high-standard-thrilling-and-colorful-events-in.html | HORSE SHOW SETS NEW HIGH STANDARD; Thrilling and Colorful Events in Garden Have Caught Popular Fancy. CONTESTS RESUME TODAY U.S. Army Team Ready to Give 5 Foreign Nations Hard Fight for International Trophy. Six Teams in Classic Event. U.S. Officers' Team Strong. Bally Clough Won First. | True | By Henry R. Ilsley. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/orange-turns-back-bayonne-eleven-130-pease-excolumbia-star-runs-65.html | ORANGE TURNS BACK BAYONNE ELEVEN, 13-0; Pease, Ex-Columbia Star, Runs 65 Yards for Touchdown-- Scott Also Scores. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/california-remains-unbeaten-on-coast-but-it-upset-washington.html | CALIFORNIA REMAINS UNBEATEN ON COAST; But It Upset Washington Saturday Only by Rally inFinal Period.TIED IN RACE WITH U.S.C. Washington State Took Third Placein Conference by Victory--Trojans Crushed Nevada. Bears to Face Stanford. Stanford Beat Santa Clara. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/lower-bank-rate-unlikely-at-berlin-money-market-easier-but-large.html | LOWER BANK RATE UNLIKELY AT BERLIN; Money Market Easier, but Large Demands Anticipated at the Year-End. GOLD IMPORT MAY CONTINUE Market's Explanation of Why Berlin Was Able to Overbid New York for Gold at London. | True | Wireless to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/leases-west-side-building.html | Leases West Side Building. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/sees-armaments-as-peace-insurance-rear-admiral-fiske-retired-says.html | SEES ARMAMENTS AS PEACE INSURANCE; Rear Admiral Fiske, Retired, Says That They Safeguard Civilization. DEBATES OVER THE RADIO Kirby Page Expresses Belief That We Do Not Need Army and Navy to Prevent Invasion. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/rosica-leads-cyclists-wins-biasi-trophy-10mile-point-race-with-29.html | ROSICA LEADS CYCLISTS ; Wins Biasi Trophy 10-Mile Point Race With 29 Tallies. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/officer-injured-by-horse-cavalry-captain-thrown-at-hurdle-by-mount.html | OFFICER INJURED BY HORSE; Cavalry Captain Thrown at Hurdle by Mount That Was in Show. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/ruby-keeler-quits-show-dancerbride-leaves-whoopee-to-join-jolson-in.html | RUBY KEELER QUITS SHOW.; Dancer-Bride Leaves "Whoopee" to Join Jolson in Los Angeles. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/mayor-to-get-health-test-examination-to-open-campaign-to-promote.html | MAYOR TO GET HEALTH TEST; Examination to Open Campaign to Promote Medical Care. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/tito-schipa-delights-a-vast-audience-chicago-civic-opera-tenor.html | TITO SCHIPA DELIGHTS A VAST AUDIENCE; Chicago Civic Opera Tenor Gives a Fine Concert in Carnegie Hall. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/predicts-hoover-doctrine-the-rev-cf-potter-sees-his-tour-to-latin.html | PREDICTS HOOVER DOCTRINE; The Rev. C.F. Potter Sees His Tour to Latin America as Peace Augury. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/mgill-quits-play-one-title-enough-takes-college-rugby-crown-but.html | M'GILL QUITS PLAY, ONE TITLE ENOUGH; Takes College Rugby Crown, but Then Decides Not to Continue in Dominion Event.NO SUBSTITUTE IS NAMEDBalmy Beach, Winner in Group Twoof O.R.F.U., Jumps Into Group One of Race. | True | | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/171-watches-given-to-pupils-at-festival-the-education-association.html | 171 WATCHES GIVEN TO PUPILS AT FESTIVAL; The Education Association Makes Awards to Children in Jewish Religious Schools. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/smirka-wins-at-chess-defeats-glass-and-takes-lead-in-marshall-club.html | SMIRKA WINS AT CHESS.; Defeats Glass and Takes Lead in Marshall Club Tourney. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/opposes-any-cut-in-panama-tolls-general-walker-retired-governor-of.html | OPPOSES ANY CUT IN PANAMA TOLLS; General Walker, Retired Governor of Zone, Says It Would Harm Our Railroads.COST OF UPKEEP IS CITEDHe Reports a Net Income of $18,000,000 From 6,959 Transitsin the Fiscal Year. Forecasts Heavy Expenditures. Operating Costs Were $104,000,000. Says Force Has Seen Reduced. Reports 6,959 Transits. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/silence-originator-lies-in-bare-grave-australian-author-of.html | 'SILENCE' ORIGINATOR LIES IN BARE GRAVE; Australian Author of Armistice Tribute Died in Poverty in England, Paper Reveals. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/chinese-flier-tries-plane-spirit-of-canton-test-at-curtiss-field.html | CHINESE FLIER TRIES PLANE; Spirit of Canton Test at Curtiss Field for Hop to the Orient. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/southern-methodist-on-top-in-southwest-shows-way-in-conference-race.html | SOUTHERN METHODIST ON TOP IN SOUTHWEST; Shows Way in Conference Race Despite Tie With the Texas A. and M. Eleven. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/any-immigration-bar-opposed-by-pastor-but-the-rev-sw-grafflin-tells.html | ANY IMMIGRATION BAR OPPOSED BY PASTOR; But the Rev. S.W. Grafflin Tells Jersey Teachers That All Entering Should Become Citizens. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/faith-church-rededicated-dr-duffield-aids-at-ceremonies-at.html | FAITH CHURCH REDEDICATED; Dr. Duffield Aids at Ceremonies at Presbyterian Edifice. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/allied-veterans-join-in-belgian-ceremony-unusual-splendor-and.html | ALLIED VETERANS JOIN IN BELGIAN CEREMONY; Unusual Splendor and Solemnity Mark Observance of Armistice Day at Brussels Tomb. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/tableaux-of-fashions-many-women-to-pose-for-the-benefit-of-the.html | TABLEAUX OF FASHIONS.; Many Women to Pose for the Benefit of the French Hospital. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/drivers-escape-death-as-racing-cars-crash-two-autos-overturn-on.html | DRIVERS ESCAPE DEATH AS RACING CARS CRASH; Two Autos Overturn on Bend at Deer Park Track--Slack, Pilot, Is Injured. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/many-to-ask-pardon-before-smith-goes-will-revive-old-practice-of.html | MANY TO ASK PARDON BEFORE SMITH GOES; Will Revive Old Practice of Pressing Pleas for Clemency on Retiring Governor. ARCHITECT COWLES IN LIST Victor Patterson, Sentenced for Burglary, but Declaring Innocence, Will Apply. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/the-screen-hollywood-life-satirized-the-alluring-blonde-fun-and.html | THE SCREEN; Hollywood Life Satirized. The Alluring Blonde. Fun and Drama. A Spy Yarn. LORELEI ON THE SCREEN. "Women Without Men" a Story With Suicide as the Climax. Other Photoplays. | True | By Mordaunt Hall. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/to-close-teapot-oil-line-sinclair-company-is-discharging-nebraska.html | TO CLOSE TEAPOT OIL LINE.; Sinclair Company Is Discharging Nebraska Station Employees. | True | Special to The New York Times. | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/seamen-defeated-at-soccer-by-41-ss-george-washington-eleven-loses.html | SEAMEN DEFEATED AT SOCCER BY 4-1; S.S. George Washington Eleven Loses to Team B of Hakoah Sport Club. VISITATION ELEVEN WINS Triumphs, 2-1, Over Trumpeldors at Ebbets Field--New York Rangers Score. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/bishop-freeman-broadcasts-a-message-to-byrd-party.html | Bishop Freeman Broadcasts A Message to Byrd Party | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/banker-dies-on-auto-tour-cj-van-persyn-of-dutch-bank-in-east-indies.html | BANKER DIES ON AUTO TOUR.; C.J. Van Persyn of Dutch Bank in East Indies Stricken In Ohio. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/rosa-low-welcomed-rumanian-soprano-sings-a-varied-program-after.html | ROSA LOW WELCOMED.; Rumanian Soprano Sings a Varied Program After Four Years' Absence. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/kansan-quits-democrats-vice-chairman-muir-calls-party-a-thing-of.html | KANSAN QUITS DEMOCRATS.; Vice Chairman Muir Calls Party "A Thing of the Past." | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/football-yankees-in-scoreless-tie-struggle-to-deadlock-with-packers.html | FOOTBALL YANKEES IN SCORELESS TIE; Struggle to Deadlock With Packers' Eleven Before 6,000 at Green Bay. CHICAGO BEARS WIN, 27-0 Flash Brilliant Passing Attack to Beat Dayton--Frankford Blanks Pottsville, 24-0. Bears Crush Triangles. Frankford Defeats Pottsville. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/seven-held-as-youth-is-murdered-in-error-victim-mistaken-for-man.html | SEVEN HELD AS YOUTH IS MURDERED IN ERROR; Victim, Mistaken for Man Who Fought in Dance Hall, Is Stabbed to Death. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/financial-markets-response-of-the-stock-exchange-to-the-election.html | FINANCIAL MARKETS; Response of the Stock Exchange to the Election News-- Sellers and Buyers. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/ridgefield-unveils-statue-soldiers-monument-dedicated-in-armistice.html | RIDGEFIELD UNVEILS STATUE; Soldiers' Monument Dedicated in Armistice Day Exercises. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/reading-to-start-electrifying-line-directors-authorize-bids-for.html | READING TO START ELECTRIFYING LINE; Directors Authorize Bids for $20,000,000 Project on Routes in Philadelphia Area. REST OF SYSTEM LATER New York Division May Be the First Then to Be Taken Up, Says President Dice. Expects Improved Service. Bids to Be Asked Soon. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/hop-to-rome-canceled-weather-bars-attempt-this-year-williams-and.html | HOP TO ROME CANCELED.; Weather Bars Attempt This Year, Williams and Boneill Agree. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/steel-mills-active-in-chicago-district-trade-in-many-lines-has-now.html | STEEL MILLS ACTIVE IN CHICAGO DISTRICT; Trade in Many Lines Has Now Settled Into Post-Election Stride. RAILROADS BUYING CARS Advance of the Holiday Purchasers Is Already Appearing In the Markets. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/brown-wins-6mile-walk-finishes-first-in-walker-club-handicapweiss.html | BROWN WINS 6-MILE WALK.; Finishes First in Walker Club Handicap--Weiss Is Second. | True | | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/mme-ganna-walska-to-make-concert-tour-harold-mccormicks-wife-to.html | MME. GANNA WALSKA TO MAKE CONCERT TOUR; Harold McCormick's Wife to Appear Under the Management of Charles L. Wagner. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/hunterflier-bags-deer-takes-big-buck-in-plane-from-adirondacks-to.html | HUNTER-FLIER BAGS DEER.; Takes Big Buck in Plane From Adirondacks to Binghamton. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/arthur-meeker-retires-vice-president-of-armour-co-ends-43-years-of.html | ARTHUR MEEKER RETIRES.; Vice President of Armour & Co. Ends 43 Years of Service. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/armistice-day-run-captured-by-cain-passes-kohn-and-caballere-in.html | ARMISTICE DAY RUN CAPTURED BY CAIN; Passes Kohn and Caballere in Last Mile of Jewish Associations' 6-Mile Novice Handicap.LEAD IS 50 YARDS AT TAPEWith 34 Points, and Mohawk A.C.Cain's Club, Is Second. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/advises-the-study-of-nations-minds-dr-rosalie-morton-tells-bronx.html | ADVISES THE STUDY OF NATIONS MINDS; Dr. Rosalie Morton Tells Bronx Congregation of the Need for Intellectual Understanding. AIDS INTERNATIONAL AMITY Physician Prominent in Peace Work Says Good-Will Is Not Based Primarily on Emotion. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/bethlehem-beats-hakoah-by-2-to-1-edwards-thwarts-tie-score-by-save.html | BETHLEHEM BEATS HAKOAH BY 2 TO 1; Edwards Thwarts Tie Score by Save in Closing Minutes of Play at Starlight Park. 5,000 SEE THRILLING GAME Massic Shoots Winning Goal In Last Half--I.R.T. Rangers Win, 5-0 --Hispano-Newark Tie, 1-1. Edwards Blocks Attempts. Massie Makes Winning Goal. I.R.T. Rangers Win, 5 to 0. Hispano-Newark in 1-1 Tie. Giants Rally to Win. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/war-aviators-to-dine-tonight.html | War Aviators to Dine Tonight. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/plan-democratic-drive-philadelphians-to-form-club-as-focus-of.html | PLAN DEMOCRATIC DRIVE.; Philadelphians to Form Club as Focus of Activities in State. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/freshman-magazine-at-yale.html | Freshman Magazine at Yale. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/old-apple-tree-gang-will-gather-to-celebrate-st-andrews-founding.html | "Old Apple Tree Gang" Will Gather To Celebrate St. Andrew's Founding; Several Members of the Famous Golfing Group Will Attend Fortieth Anniversary of Club at Mount Hope, N.Y., on Wednesday-- Lockhart Arrested in Early Days for Playing the Game. Lockhart in Pioneer Work. New Course 2,382 Yards. | True | By William D. Richardson. | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/navy-submits-plan-of-trip-to-hoover-admiral-washingtons-program.html | NAVY SUBMITS PLAN OF TRIP TO HOOVER; Admiral Washington's Program Suggests Start for South America Sunday or Monday. MARYLAND WILL BE DOCKED Warship Will Be Painted and Repaired by Friday at Mare Island. MANY SEEK TO JOIN PARTY President-Elect Stands in Silent Tribute at Stanford Chapel's Armistice Day Service. To Quit Ship at Valparaiso. Joins in Tribute to the War Dead. Sobs Heard From Congregation. Preacher Pleads for Warless World. NICARAGUA EAGER FOR VISIT. Conservative Paper Says Tour Will Cement American Friendship. HOOVER INVITED TO LA PAZ. Bolivia Would Provide Special Train to Her Capital. | True | From a Staff Correspondent of The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/boys-see-man-shot-dead-he-collapses-near-school-as-another.html | BOYS SEE MAN SHOT DEAD.; He Collapses Near School as Another Flees--Crime Laid to Feud. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/king-bareheaded-honors-war-dead-london-silent-save-for-pigeons.html | KING, BARE-HEADED, HONORS WAR DEAD; London Silent, Save for Pigeons Frightened by Stillness at Ceremonies at Cenotaph. ARMISTICE MEDAL STRUCK Pilgrims to Unknown Warrior's Tomb Cover It With Poppies Despite Rule Against Flowers. Kept Vigil All Night. Religious Services Held. 10,000 Meet at Albert Hall. Wireless Links Empire's Observance Engineer Dies in Tennessee Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/considers-call-to-africa-the-rev-fh-sterne-of-huntington-to-tell.html | CONSIDERS CALL TO AFRICA.; The Rev. F.H. Sterne of Huntington to Tell Decision Wednesday. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/pleads-here-for-treaty-secretary-declares-no-obligation-exists-to.html | PLEADS HERE FOR TREATY; Secretary Declares No Obligation Exists to Give Armed Aid. ASSERTS FAITH IN PEOPLE Great Will Toward Peace Is Growing, He Says, Calling This the Decisive Factor. URGES US TO SET EXAMPLE 3,000 Hear Him at Opening of 13th Good-Will Congress at the Metropolitan. Calls People the Arbiters. KELLOGG SAYS PACT DOES NOT ENTANGLE Wants Arbitration Extended. His View on Enforcement. Has Confidence in Mankind. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/jack-benny-amuses-at-palace-theatre-he-inaugurates-the-change-of.html | JACK BENNY AMUSES AT PALACE THEATRE; He Inaugurates the Change of Bills From Monday to Sunday There. PROGRAM WELL BALANCED Ole Olson and Chic Johnson Contribute a Funny Act inVaudeville Line. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/bomb-kills-two-in-buenos-aires.html | Bomb Kills Two in Buenos Aires. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/barnard-to-raise-fellowship.html | Barnard to Raise Fellowship Fund. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/2-wva-players-hurt-stumf-and-bartrug-injured-in-oklahoma-a-and-m.html | 2 W.VA. PLAYERS HURT.; Stumf and Bartrug Injured in Oklahoma A. and M. Game. | True | Special to The New York Times. | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/european-economist-ascribes-our-prosperity-to-inflation.html | European Economist Ascribes Our Prosperity to Inflation | True | Wireless to The NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/cadman-extols-smith-declares-over-radio-that-governor-showed.html | CADMAN EXTOLS SMITH.; Declares Over Radio That Governor Showed Greatness in Defeat. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/finds-jews-apt-in-farming-billikopf-declares-180000-are-now-on-the.html | FINDS JEWS APT IN FARMING; Billikopf Declares 180,000 Are Now on the Land in Russia. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/nebraska-eleven-now-nearer-title-soars-ahead-in-big-six-conference.html | NEBRASKA ELEVEN NOW NEARER TITLE; Soars Ahead in Big Six Conference by Its Victory OverOklahoma Team.TRIUMPH ITS 6TH IN ROWHas Only to Meet Kansas Aggiesin Conference--Missouriand Kansas Won. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/sees-peace-won-by-war-rabbi-kohn-traces-progress-of-the-struggle-to.html | SEES PEACE WON BY "WAR."; Rabbi Kohn Traces Progress of the Struggle to End Conflicts. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/yale-ties-army-at-chess-each-team-wins-two-matches-fifth-being.html | YALE TIES ARMY AT CHESS.; Each Team Wins Two Matches, Fifth Being Drawn. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/poles-observe-birthday-military-review-held-on-republics-tenth.html | POLES OBSERVE BIRTHDAY.; Military Review Held on Republic's Tenth Anniversary. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/to-save-french-cooking.html | TO SAVE FRENCH COOKING. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/stapleton-conquers-new-britain-12-to-0-briante-and-newton-get.html | STAPLETON CONQUERS NEW BRITAIN, 12 TO 0; Briante and Newton Get Touchdowns at Staten Island--Crowd of 5,000 at Game. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/gertrude-l-fearing-to-marry-today-her-marriage-to-joseph-lyttle-to.html | GERTRUDE L. FEARING TO MARRY TODAY; Her Marriage to Joseph Lyttle to Take Place in St. Bartholomew's --Miss Mayer's Plans. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/rise-in-stock-average-fishes-index-up-1-78-for-week-14-in-four-week.html | RISE IN STOCK AVERAGE.; "Fishes Index" Up 1 7/8% for Week, 14% in Four Weeks. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/men-on-byrd-ship-recall-armistice-crew-of-city-of-new-york-hold.html | MEN ON BYRD SHIP RECALL ARMISTICE; Crew of City of New York Hold Exercises at Sea 700 Miles South of Fijis. VETERANS OF BOTH SIDES From American, Allied and German Armies, They Tell of Situation on Nov. 11, 1918. Many Were on Ships Then. | True | By Francis D. Coman. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/convict-slays-in-escape-eefort-criminal-hiding-in-charlestown-mass.html | CONVICT SLAYS IN ESCAPE EEFORT; Criminal, Hiding in Charlestown (Mass.) Prison Chapel,Kills Unarmed Turnkey.THEN FIGHTS WITH GUARDS Dives for a Window, but Is Foiledby Bars and Is ThenOverpowered. | True | Special to The New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/squiress-lead-is-28-seats-to-12.html | Squires's Lead Is 28 Seats to 12. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/wilson-extolled-in-service-at-tomb-throngs-inside-and-outside.html | WILSON EXTOLLED IN SERVICE AT TOMB; Throngs Inside and Outside Chapels of Washington Cathedral Hear Ceremony.BOY SCOUTS PAY TRIBUTEBishop Freeman Pictures the LatePresident as Apostle of World Peace. | True | Special to The New York Times. | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/british-prices-steadier-but-board-of-trade-index-is-almost-at.html | BRITISH PRICES STEADIER.; But Board of Trade "Index" Is Almost at Lowest Since War. | True | Special Cable to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/french-currency-growing-highest-total-on-record-reached-by-banks.html | FRENCH CURRENCY GROWING; Highest Total on Record Reached by Bank's Note Circulation. | True | Wireless to THE NEW YORK TIMES. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/haunted-16-months-confesses-murder-young-laborer-admits-he-and-two.html | HAUNTED 16 MONTHS, CONFESSES MURDER; Young Laborer Admits He and Two Others Threw Youth Into Harlem and Let Him Drown. TAKES FATHER TO SCENE Victim Was Pushed Back Into River, He Says, After Once Battling Way to Shore. QUARREL PRECEDED CRIME Man Implicated by Confession Denies Part in Deed, but Both Are Charged With Homicide. Tells of Jaunt to Coney Island. Blurts Out Story to Uncle. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/jews-attacked-in-vienna-girls-are-among-victims-of-first-university.html | JEWS ATTACKED IN VIENNA.; Girls Are Among Victims of First University Outbreak in Years. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/god-has-no-favorites-preacher-observes-he-is-neither-capricious-nor.html | GOD HAS NO FAVORITES, PREACHER OBSERVES; He Is Neither Capricious Nor Arbitrary, Says the Rev. Prof. James Moffatt. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/west-sets-pece-in-football-victories-but-east-leads-in-percentage.html | West Sets Pece in Football Victories, But East Leads in Percentage Standing | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/red-cross-to-celebrate-armistice.html | Red Cross to Celebrate Armistice. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/the-rev-meyer-freeman-president-of-an-east-side-jewish-congregation.html | THE REV. MEYER FREEMAN.; President of an East Side Jewish Congregation Dies at Age of 87. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/rediscovering-south-america.html | REDISCOVERING SOUTH AMERICA. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/stewart-perjury-trial-on-today.html | Stewart Perjury Trial On Today. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/gets-ellis-stock-options-national-cash-register-calls-meeting-to.html | GETS ELLIS STOCK OPTIONS.; National Cash Register Calls Meeting to Create Shares for Merger. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/world-outlook-ten-years-after-observers-idea-of-what-has-been-done.html | WORLD OUTLOOK TEN YEARS AFTER; Observer's Idea of What Has Been Done and What Is Lacking to Prevent Wars.PESSIMISTS 90% WRONGPeace Forces Have Made GoodProgress in Last DecadeDespite Obstacles.STABILITY NOW THE NEEDTerritorial Readjustments Must BeDelayed--Value of the League and World Court. As Pessimists See the World. America Held to Have Started It. What the World Needs. The Anglo-French Partnership. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/kisslinger-bike-winner-takes-acme-wheelmens-tenmile-handicapward.html | KISSLINGER BIKE WINNER.; Takes Acme Wheelmen's Ten-Mile Handicap--Ward Sprint Victor. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/lectures-across-the-sea.html | LECTURES ACROSS THE SEA. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/would-punish-war-propagandists.html | Would Punish War Propagandists. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/yale-fraternity-plan-hit-daily-news-demands-new-way-of-electing-to.html | YALE FRATERNITY PLAN HIT.; Daily News Demands New Way of Electing to Junior Societies. | True | Special to The New York Times. | C1B 5405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/honor-haywood-in-chicago-memorial-services-held-for-him-and.html | HONOR HAYWOOD IN CHICAGO; Memorial Services Held for Him and Haymarket Rioters. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/two-newspaper-men-meet-death-suddenly-william-scaine-reporter-and.html | TWO NEWSPAPER MEN MEET DEATH SUDDENLY; William Scaine, Reporter, and George Thompson, Editor, of Newark Star-Eagle, Stricken. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/city-millions-honor-war-dead-in-silence-new-york-pays-tribute-to.html | CITY MILLIONS HONOR WAR DEAD IN SILENCE; NEW YORK PAYS TRIBUTE TO THE WAR DEAD. | True | | C1B 5405 |
| 1928-11-12 | 1928-11-12 | https://www.nytimes.com/1928/11/12/archives/kozeluh-conquers-richards-both-lose-in-doubles-on-coast.html | Kozeluh Conquers Richards; Both Lose in Doubles on Coast | True | | C1B 5405 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/colby-beats-bates-260-goes-into-tie-for-first-place-in-maine.html | COLBY BEATS BATES, 26-0.; Goes Into Tie for First Place In Maine Football Series. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/clyde-van-dusen-wins-orphan-stake-man-o-war-gelding-leads-in-idle.html | CLYDE VAN DUSEN WINS ORPHAN STAKE; Man o' War Gelding Leads in Idle Hour Farm Feature as 10,000 Look On. FRENCH LASS IS SECOND Takes Place by Nose From Pretty Pose--Governor Sampson Presents Bailey Trophy. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/3-stock-dividends-4-extras-declared-300-per-cent-distribution-by.html | 3 STOCK DIVIDENDS, 4 EXTRAS DECLARED; 300 Per Cent. Distribution by Credit Alliance Corporation Through 4-for-1 Split-Up. TWO INITIALS ANNOUNCED Paramount Famous Players Puts New Common on $3 Annual Basis --Other Actions Taken. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/john-s-sneyd-dead-assistant-treasurer-of-the-reading-railroad-began.html | JOHN S. SNEYD DEAD.; Assistant Treasurer of the Reading Railroad Began as Office Boy. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/telephone-to-hungary-opened-by-kellogg-secretary-transmits-greeting.html | TELEPHONE TO HUNGARY OPENED BY KELLOGG; Secretary Transmits Greeting From Coolidge to Regent Through Count Bethlen. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/financial-markets-wild-trading-in-stocks-transactions-exceed-all.html | FINANCIAL MARKETS; Wild Trading in Stocks, Transactions Exceed All Records--Call Money 6%. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/balko-bejshak-up-victor-at-pimlico-records-7th-triumph-in-eight.html | BALKO, BEJSHAK UP, VICTOR AT PIMLICO; Records 7th Triumph in Eight Starts After Purchase by Sagamore Stable. MAYOR WALKER IS FIRST Comes From Rear to Beat Raucona by Neck--Fisher Suspended for Careless Riding. McAtee Spoils Record. Mayor Walker Triumphs. Same Time for Two Races. | True | By Bryan Field. Special To the New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/british-veterans-give-brilliant-ball-sir-esme-howard-ambassador.html | BRITISH VETERANS GIVE BRILLIANT BALL; Sir Esme Howard, Ambassador, Patron of Event Here Celebrating Armistice. TROOPING OF THE COLORS Stirring Scene to Skirl of Bagpipes -- $7,000 Raised for Needy Ex-Service Men. Carried the Colors. The Patronesses. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/suffolk-title-increases-stock.html | Suffolk Title Increases Stock. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/navy-urges-fleet-second-to-none-statement-of-policy-asks-10000-ton.html | NAVY URGES FLEET SECOND TO NONE; Statement of Policy Asks 10,000 Ton Cruisers Only, With 8-Inch Guns. WOULD APPLY 5-5-3 RATIO Larger Air Force Favored in First Report by General Board Since 1922. Approved by Wilbur Oct. 6 Obsolete Items Eliminated. NAVY URGES FLEET SECOND TO NONE | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/banking-corporation-changed.html | Banking Corporation Changed. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/tydings-supports-coolidge-loan-idea-maryland-senator-in-resolution.html | TYDINGS SUPPORTS COOLIDGE LOAN IDEA; Maryland Senator in Resolution Will Oppose Advances to Military Powers. SPEECH ELATES NAVY MEN President's Endorsement of Our Stand at Geneva Is Hailed at Department. REACTION ABROAD AWAITED Borah Predicts Passage of Cruiser Bill in Congress Over Some Opposition. Pleased by Naval Accord Stand. Await Reaction of Chancelleries. Tydings Points to Loans Made Borah Thinks Bill Will Pass. Bill in Privileged Position. BACKS COOLIDGE PEACE IDEA. British Scientist Calls Baldwin Wrong on Human Nature. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/horse-show-draws-society-notables-dr-de-cespedes-secretary-of.html | HORSE SHOW DRAWS SOCIETY NOTABLES; Dr. de Cespedes, Secretary of Public Works of Cuba, and Party Entertained. SWEDISH NOBILITY THERE The Countesses Wachtmeister and Sparre in Manville Box--Mrs. Vanderbilt With Daughter. Wilshires Give Dinner. Mr. and Mrs. MacKay Entertain. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/john-carrolls-recital-baritone-receives-enthusiastic-welcome-at-the.html | JOHN CARROLL'S RECITAL.; Baritone Receives Enthusiastic Welcome at the Town Hall. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/utility-to-issue-new-stock.html | Utility to Issue New Stock. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS; Financial Statements Issued by Industrial and Other Corporations Cuba Company. Utah Copper Company. National Tea Company. American Piano Company. Edward G. Budd Manufacturing, City Radio Stores. Checker Cab Manufacturing Co. Nevada Consolidated Copper Co. Ahumada Lead Company. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/sports-of-the-times-the-moonlight-legend-a-difference-in-the-jumps.html | Sports of the Times; The Moonlight Legend. A Difference in the Jumps. No Sprinters Need Apply. Where the Riders Finish. | True | By John Kieran. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/the-income-tax-returns.html | THE INCOME TAX RETURNS. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/mauretania-fights-gales-some-passengers-slightly-hurt-as-liner.html | MAURETANIA FIGHTS GALES.; Some Passengers Slightly Hurt as Liner Rolls in High Seas. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/football-injury-kills-schoolboy-logan-west-va-high-school-player.html | FOOTBALL INJURY KILLS SCHOOLBOY; Logan (West Va.) High School Player Succumbs to Double Fracture of Spine. 15TH FATALITY THIS YEAR Southern Athlete's Death Is the Seventh Among Schoolboys From Gridiron Injuries. Fifteenth Death of Year. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/sells-plot-in-harrison.html | Sells Plot in Harrison. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/anderson-victor-in-race-sets-record-in-legions-4mile-armistice-day.html | ANDERSON VICTOR IN RACE.; Sets Record in Legion's 4-Mile Armistice Day Event at Passaic. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/cotton-prices-rise-9-to-15-points-net-respond-to-private-estimate.html | COTTON PRICES RISE 9 TO 15 POINTS NET; Respond to Private Estimate or Increased Consumption and Trade Reports. OPTIMISM OVER HOLIDAYS Reports From Dry Goods Circles Reflect Promising Retail and Wholesale Outlook. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/saws-lock-off-gas-ends-life.html | Saws Lock Off Gas, Ends Life. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/eight-lost-on-fishing-boat-seagoing-vessel-swamped-by-heavy-sea-on.html | EIGHT LOST ON FISHING BOAT; Seagoing Vessel Swamped by Heavy Sea on Virginia Coast. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/aston-heirs-win-4634834-tax-appeal-lower-court-reversed-on.html | Aston Heirs Win $4,634,834 Tax Appeal; Lower Court Reversed on Inheritance Levy | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/gavrin-nyu-wins-armistice-day-run-passes-gregory-in-final-spurt-to.html | GAVRIN, N.Y.U., WINS ARMISTICE DAY RUN; Passes Gregory in Final Spurt to Triumph by 5 Yards-- Field of 33 Competes. ST . JOSEPH'S CLUB VICTOR Takes Team Honors in Jaunt of Nearly 10 Miles at Belleville --Millrose A.A. Next. Millrose Runners Second. Weinthal Cycling Victor. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/buys-in-park-avenue-house.html | Buys in Park Avenue House. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/500000-will-is-broken-parents-unmentioned-by-felice-laidman-win.html | $500,000 WILL IS BROKEN.; Parents, Unmentioned by Felice Laidman, Win Contest. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/godfrey-stops-gorman-knocks-out-rival-in-third-round-at.html | GODFREY STOPS GORMAN.; Knocks Out Rival in Third Round at Philadelphia--Okun Victor. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/mrs-edward-tuck-benefactress-dies-exphiladelphian-honored-by-french.html | MRS. EDWARD TUCK, BENEFACTRESS, DIES; Ex-Philadelphian Honored by French Government for Gifts to Nation. OF OLD COLONIAL FAMILY Her Husband, Retired Banker, Has Given More Than a Million to Dartmouth. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/washington-paraders-choose-jail-terms-15-men-and-10-women-jeer-at.html | WASHINGTON PARADERS CHOOSE JAIL TERMS; 15 Men and 10 Women Jeer at Paying Fines Imposed by 'Capitalistic Courts.' | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/changes-proposed-in-tenement-law-revision-commission-sees-a-social.html | CHANGES PROPOSED IN TENEMENT LAW; Revision Commission Sees a "Social Need" for Apartment Hotels.TENTATIVE BILL IS DRAFTEDProvision Is Made for Cooking Space--Hearing to Be Held NextMonth. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/police-department.html | Police Department. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/nyack-bowlers-triumph.html | Nyack Bowlers Triumph. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/how-ship-begged-aid-recorded-by-radio-frenzied-calls-broadcast-at.html | HOW SHIP BEGGED AID RECORDED BY RADIO; Frenzied Calls Broadcast at Intervals Until Order to Take to Lifeboats. 'OH, PLEASE COME!' WAS ONE Vessel Later Flashed 'Can't Wait Any Longer'--Urged Rescue Ships to Hurry. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/commercial-investment-trust.html | Commercial Investment Trust. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/lockhead-aircraft-to-expand.html | Lockhead Aircraft to Expand. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/stockselling-stunt-by-wire-held-no-crime-district-attorney-drops.html | STOCK-SELLING STUNT BY WIRE HELD NO CRIME; District Attorney Drops Case Against Company That Besieged Doctors With Telegrams. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/joe-mandell-knocked-out.html | Joe Mandell Knocked Out. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/kellman-visited-in-jersey-plantation-manager-and-sister-spent-3.html | KELLMAN VISITED IN JERSEY.; Plantation Manager and Sister Spent 3 Months at Upper Montclair. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/memorial-meeting-for-om-eidlitz.html | Memorial Meeting for O.M. Eidlitz | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/englands-primate-gets-81000-gifts-americans-give-10000-to-retiring.html | ENGLAND'S PRIMATE GETS $81,000 GIFTS; Americans Give $10,000 to Retiring Archbishop of Canterbury, and Britons the Rest.OTHER TRIBUTES CHEER HIMThey Come From All Over World on Dr. and Mrs. Davidson'sGolden Wedding Day. British Public's Tribute. American Episcopal Address. | True | Wireless to The NEW YORK TIMES. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/city-to-push-plea-for-longer-piers-seeks-to-add-100-feet-so-as-to.html | CITY TO PUSH PLEA FOR LONGER PIERS; Seeks to Add 100 Feet So as to Accommodate Projected Liners of More Than 1,000 Feet. COSGROVE TO ARGUE CASE Commissioner Will Appear Before War Secretary to Appeal From District Engineer's Report. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/appeals-to-kaiser-on-art-bode-asks-him-to-stop-hohenzollern-sales.html | APPEALS TO KAISER ON ART; Bode Asks Him to Stop Hohenzollern Sales to Foreigners. | True | Wireless to The NEW YORK TIMES. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/two-days-of-rest-for-harvard-squad-practice-will-be-resumed.html | TWO DAYS OF REST FOR HARVARD SQUAD; Practice Will Be Resumed Tomorrow--Holy Cross Elevento Begin Drive Today. Holy Cross in Good Shape. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/6000000-persian-surplus-shah-thanks-the-government-for-stabilizing.html | $6,000,000 PERSIAN SURPLUS; Shah Thanks the Government for Stabilizing Finances. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/pick-jury-in-murder-case-attorneys-select-seven-men-at-beginning-of.html | PICK JURY IN MURDER CASE.; Attorneys Select Seven Men at Beginning of Russell Trial. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/miss-agnes-c-sage-writer-of-childrens-stories-dies-in-hackensack-nj.html | MISS AGNES C. SAGE.; Writer of Children's Stories Dies in Hackensack, N.J. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/amster-outpoints-bryant.html | Amster Outpoints Bryant. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/miss-laura-j-mullineaux-wed.html | Miss Laura J. Mullineaux Wed. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/activity-moderate-in-unlisted-stocks-trading-generally-firm-with-in.html | ACTIVITY MODERATE IN UNLISTED STOCKS; Trading Generally Firm, With Industrials Strong and Insurance Group Quiet.BANK SHARES ARE EASIER Aeronautical Groups, IncludingWestern Air Express, Provide Some Strong Issues. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/two-mormons-on-liner-elders-were-traveling-on-vestris-to-posts-as.html | TWO MORMONS ON LINER.; Elders Were Traveling on Vestris to Posts as Missionaries. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/miss-burchenal-home-from-parley.html | Miss Burchenal Home From Parley. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/denies-rich-men-rule-churchdrama-group-dr-andrews-in-reply-to.html | DENIES 'RICH MEN' RULE CHURCH-DRAMA GROUP; Dr. Andrews in Reply to Channing Pollock Adds Committee ofFour Reviewed His Play. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/city-moves-to-end-chances-for-graft-board-of-estimate-adopts-plea.html | CITY MOVES TO END CHANCES FOR GRAFT; Board of Estimate Adopts Plea by Berry for a Study of Contract Letting. MAYOR NAMES COMMISSION It Will Recommend Remedy to Avoid Another Scandal Like That in Queens. MAY ASK CHARTER CHANGE Officials Now Cannot Question Prices in Contracts Let After Public Bidding. Says Trouble Is Not in Charter. Prices Cannot Be Questioned. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/latin-blood-in-the-senate.html | LATIN BLOOD IN THE SENATE. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/seven-arraigned-in-killing-men-alleged-to-have-slain-youth-in-error.html | SEVEN ARRAIGNED IN KILLING; Men Alleged to Have Slain Youth in Error Held Without Bail. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/wisconsin-prepares-for-iowa-struggle-thistlethwaite-hopes-for-a-dry.html | WISCONSIN PREPARES FOR IOWA STRUGGLE; Thistlethwaite Hopes for a Dry Field Saturday-- Michigan Varsity Given Rest. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/pair-canceled-passage-on-vestris.html | Pair Canceled Passage on Vestris | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/puts-new-financing-at-50000000000-economist-forecasts-countrys.html | PUTS NEW FINANCING AT $50,000,000,000; Economist Forecasts Country's Capital Requirements for Next Four Years. ONE--THIRD FOR UTILITIES Gage P. Wright Discusses Opinion of President on Considering "Needs of Our Own People." | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/fraud-conviction-upheld-ts-cochran-loses-appeal-in-federal-stock.html | FRAUD CONVICTION UPHELD.; T.S. Cochran Loses Appeal in Federal Stock Sale Case. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/19-die-7-are-hurt-in-auto-accidents-three-laborers-are-killed-and.html | 19 DIE, 7 ARE HURT IN AUTO ACCIDENTS; Three Laborers Are Killed and Two Injured at Crossing in Cobleskill, N.Y. NINE WOMEN IN DAY'S TOLL Illinois Legislator and Chicago Lawyer Strike Tree When Their Car Leaves Road. Two Up-State Women Victims. Daughter Killed, Mother Injured. Two Struck at Olean Crossing. Woman Dies, Husband Injured. Philadelphian Drowned in Car. Meets Fate of Fellow Student. Illinois Legislator Killed. Four Die at Texas Crossing. Killed When Truck Skids. Struck at Somerville (N.J.) Crossing Run Down on Third Avenue. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/asks-leverich-hotel-sale-receiver-gets-writ-to-show-cause-why-it.html | ASKS LEVERICH HOTEL SALE; Receiver Gets Writ to Show Cause Why It Should Not Be Auctioned. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/t-jordan-dead-at-100-cincinnatis-oldest-resident-and-big-fours.html | T. JORDAN DEAD AT 100.; Cincinnati's Oldest Resident and Big Four's Oldest Pensioner. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/pacific-coast-league-drops-split-season-after-years-trial-clubs.html | PACIFIC COAST LEAGUE DROPS SPLIT SEASON; After Year's Trial, Clubs Vote, 5 to 2, to Abandon It-- Next Campaign Opens March 26. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/texas-woman-rooter-dies-cheering-at-football-game.html | Texas Woman Rooter Dies Cheering at Football Game | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/yale-will-use-loud-in-garveys-place-coaches-tentatively-select-an.html | YALE WILL USE LOUD IN GARVEY'S PLACE; Coaches Tentatively Select an Eleven Which Will Face Princeton Saturday. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/the-pact-of-peace.html | THE PACT OF PEACE. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/edwards-is-balkline-victor.html | Edwards Is Balkline Victor. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/radios-byrds-flagship-wichita-kan-amateur-receives-messages-for-22.html | RADIOS BYRD'S FLAGSHIP.; Wichita (Kan.) Amateur Receives Messages for 22 Families. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/7-players-advance-in-squash-tourney-bayard-gains-quarterfinal-in.html | 7 PLAYERS ADVANCE IN SQUASH TOURNEY; Bayard Gains Quarter-Final in Class C by Defeating Smith, 15-8, 15-6. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/building-awards-gain-in-metropolitan-area-construction-contracts.html | BUILDING AWARDS GAIN IN METROPOLITAN AREA; Construction Contracts This Year 6 Per Cent. Above Total for Eleven Months in 1927. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/purchases-sharpless-company.html | Purchases Sharpless Company. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/rockefeller-aids-jewish-farm-fund-gives-500000-for-russian.html | ROCKEFELLER AIDS JEWISH FARM FUND; Gives $500,000 for Russian Settlements, Praising Work as "Social Engineering." PROJECT PLEASES HOOVER He Commends It as Outcome of War Relief-- Rosenberg Calls Donations Encouraging. Less Than $7,000,000 Expended. Gratified by Farm Movement. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/stable-money-group-elects-speyer.html | Stable Money Group Elects Speyer. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/turks-to-have-arbor-day-trees-will-be-planted-to-restore-countrys.html | TURKS TO HAVE ARBOR DAY.; Trees Will Be Planted to Restore Country's Denuded Forests. | True | Wireless to THE NEW YORK TIMES. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/chicago-tourists-on-ship-one-family-was-returning-to-brazil-after.html | CHICAGO TOURISTS ON SHIP.; One Family Was Returning to Brazil After Visit to Old Home. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/dr-stewart-takes-stamford-pulpit-madison-avenue-presbyterian.html | DR. STEWART TAKES STAMFORD PULPIT; Madison Avenue Presbyterian Associate Pastor Begins New Duties Dec. 1. ENDS SEVEN YEARS HERE The Rev. Paul F. Landis Accepts Philadelphia Call--Three Ministers Received. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/school-title-won-by-west-new-york-union-hill-eleven-three-years.html | SCHOOL TITLE WON BY WEST NEW YORK; Union Hill Eleven, Three Years North Hudson Champion, Is Beaten by 21-14. VICTORS CLOSE WITH RUSH Score 15 Points in Last Period, A. Detgen Getting 2 Touchdowns-- Bloomfield Beats Irvington. Scores His 13th Touchdown. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/tampering-charged-at-stewart-trial-venireman-says-stranger-asked.html | TAMPERING CHARGED AT STEWART TRIAL; Venireman Says Stranger Asked Him if He Would "Hold Out" in the Case. JURORS PICKED, 3 WOMEN Standard Oil Official Fights Perjury Accusation Over Continental Bonds. Attorney Is Exonerated. TAMPERING CHARGED AT STEWART TRIAL Caldwell Springs Surprise. Continental Deal Reviewed | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/penn-five-on-first-trip-west-to-play-three-big-ten-teams.html | Penn Five on First Trip West To Play Three Big Ten Teams | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/would-widen-probation-general-sessions-official-speaks-at-rochester.html | WOULD WIDEN PROBATION.; General Sessions Official Speaks at Rochester Conference. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/state-today-begins-canvass-of-vote-host-of-lawyers-to-watch-count.html | STATE TODAY BEGINS CANVASS OF VOTE; Host of Lawyers to Watch Count for Roosevelt and Ottinger. WORK WILL TAKE A WEEK Medalie Promises Prompt Arrests if Any Evidence of Fraud is Uncovered. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/second-av-road-to-end-bankruptcy-committee-proposes-formation-of.html | SECOND AV. ROAD TO END BANKRUPTCY; Committee Proposes Formation of Corporation to Take Over Its Bid on the Property. TO ISSUE 34,000 SHARES Stock to Be Exchanged for Receiver's Certificates--$300,000 to Be Available for Distribution. To Be Owned by Certificate Holders. $300,000 for Distribution. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/philip-g-gosslers-hosts-give-a-dinner-for-edward-barford-and-the.html | PHILIP G. GOSSLERS HOSTS.; Give a Dinner for Edward Barford and the Hon. Mrs. Barford. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/the-luxury-market.html | THE LUXURY MARKET. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/mrs-browning-files-suit-seeks-adjudication-of-alleged-dower-rights.html | MRS. BROWNING FILES SUIT.; Seeks Adjudication of Alleged Dower Rights in Realty Man's Property. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/2000000-dyckman-deal-block-front-purchased-as-site-for-elevator.html | $2,000,000 DYCKMAN DEAL.; Block Front Purchased as Site for Elevator Apartments. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/high-school-football.html | High School Football | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/calls-halt-to-decollete-london-court-dressmaker-warns-it-has.html | CALLS HALT TO DECOLLETE.; London Court Dressmaker Warns It Has Reached Limit. | True | Wireless to THE NEW YORK TIMES. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/rogers-finds-he-can-commend-coolidge-hoover-and-smith.html | Rogers Finds He Can Commend Coolidge, Hoover and Smith | True | WILL ROGERS. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/p-thomsonconn-win-6-up-capture-tin-whistle-event-agains-par-on.html | P. THOMSON-CONN WIN, 6 UP.; Capture Tin Whistle Event Agains Par on Pinehurst Links. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/raw-silk-prices-decline-market-lacks-buying-orders-and-is.html | RAW SILK PRICES DECLINE.; Market Lacks Buying Orders and Is Influenced by Yokohama. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/decline-in-building-plans-filed.html | Decline in Building Plans Filed. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/same-penn-lineup-will-face-columbia-young-to-start-eleven-that-beat.html | SAME PENN LINE-UP WILL FACE COLUMBIA; Young to Start Eleven That Beat Harvard--Squad Has Day Off --Hard Work Begins Today. | True | Special to THE NEW YORK TIMES. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/dunhill-internationals-plan.html | Dunhill International's Plan. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/lexington-av-site-in-2000000-deal-robert-e-simon-buys-group-of-old.html | LEXINGTON AV. SITE IN $2,000,000 DEAL; Robert E. Simon Buys Group of Old Flats at Thirty-fourth Street Corner. FIFTH AVENUE HOUSE SOLD Joseph Durst Purchases New 16Story Apartment FromBenjamin Winter. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/loses-plea-in-play-case-mae-west-not-allowed-to-see-minutes-of.html | LOSES PLEA IN PLAY CASE; Mae West Not Allowed to See Minutes of Grand Jury. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/columbia-elects-hewitt-names-him-freshman-football-captain-at-end.html | COLUMBIA ELECTS HEWITT.; Names Him Freshman Football Captain at End of Season. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/gas-well-still-burning-fire-at-santa-fe-springs-cal-unabated-on.html | GAS WELL STILL BURNING.; Fire at Santa Fe Springs, Cal., Unabated on Fourth Day. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/the-customs-court.html | THE CUSTOMS COURT | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/quintets-set-dates-in-eastern-league-yale-and-penn-teams-to-open-in.html | QUINTETS SET DATES IN EASTERN LEAGUE; Yale and Penn Teams to Open Intercollegiate Basketball Season on Jan. 5. FINAL CONTEST ON MARCH 11 Columbia and Cornell Will Close Program--League Fives Will Face Each Other Twice. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/miss-fearing-wed-to-carol-lyttle-ceremony-in-chapel-of-st.html | MISS FEARING WED TO CAROL LYTTLE; Ceremony in Chapel of St. Bartholomew's Church Performedby the Rev. Dr. Norwood. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/the-squealer-has-moments-of-thrill-in-melodramatic-extravagance-it.html | 'THE SQUEALER' HAS MOMENTS OF THRILL; In Melodramatic Extravagance It Is Closely Akin to 'Diamond Lil.' | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/columbia-eleven-prepares-for-penn-varsity-on-defensive-as-the.html | COLUMBIA ELEVEN PREPARES FOR PENN; Varsity on Defensive as the Reserves Use Foe's Plays in Dummy Scrimmage. PRACTICE TILL AFTER DARK Crowley Precedes Workout With Blackboard Talk on Penn Attack --Squad in Fine Shape. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/urged-to-count-leonids-dr-fisher-of-harvard-predicts-forerunners-of.html | URGED TO COUNT LEONIDS.; Dr. Fisher of Harvard Predicts Forerunners of Meteor Shower. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/fisheries-company-plans-changes.html | Fisheries Company Plans Changes. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/evander-childs-in-tie-plays-4th-scoreless-soccer-draw-in-de-witt.html | EVANDER CHILDS IN TIE.; Plays 4th Scoreless Soccer Draw in De Witt Clinton Game. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/stay-alive-club-gets-charter-to-promote-safety-in-street.html | Stay Alive Club Gets Charter To Promote Safety in Street | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/w-and-j-cubs-in-00-tie-held-scoreless-by-pitt-freshmen-eleven-at.html | W. AND J. CUBS IN 0-0 TIE.; Held Scoreless by Pitt Freshmen Eleven at Jeannette. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/judge-hazel-upholds-alien-visa-orders.html | JUDGE HAZEL UPHOLDS ALIEN VISA ORDERS | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/atlantic-refining-cuts-gasoline.html | Atlantic Refining Cuts Gasoline. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/girl-wards-share-in-childs-fortune-philanthropist-provided-trust.html | GIRL WARDS SHARE IN CHILDS FORTUNE; Philanthropist Provided Trust Funds of $100,000 for Two Taken In as Infants. EIDLITZ LEFT MILLIONS Institutions Here to Get Bulk of $5,000,000 Estate of Building Contractor. Eidlitz Millions for Charity. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/oil-and-radio-issues-advance-on-the-curb-trading-totals-1630600.html | OIL AND RADIO ISSUES ADVANCE ON THE CURB; Trading Totals 1,630,600 Shares -- Utilities and Industrials Show Irregular Trend. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/denies-confessing-murder-laborer-says-youths-drowning-in-harlem-was.html | DENIES CONFESSING MURDER; Laborer Says Youth's Drowning in Harlem Was Accidental. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/hamline-beaten-3812-yields-to-st-marys-of-winona-which-wins.html | HAMLINE BEATEN, 38-12.; Yields to St. Mary's of Winona, Which Wins Minnesota Title. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/watson-beats-snyder-in-cue-play.html | Watson Beats Snyder in Cue Play | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/fire-department.html | Fire Department. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/old-folks-not-at-home.html | OLD FOLKS NOT AT HOME. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/dog-stepped-on-gun-trigger-hunter-dies-of-shot-wound.html | Dog Stepped on Gun Trigger, Hunter Dies of Shot Wound | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/best-in-shop-won-by-clairedale-dog-ch-son-of-min-tsing-gains-honors.html | BEST IN SHOP WON BY CLAIREDALE DOG; Ch. Son of Min T'Sing Gains Honors at Specialty Exhibition of Chow Chow Club. MARA ENTRY ALSO SCORES De Lamar Hsi Wang Mu Is Best of Winners, Beating Ratcliffe's Wendi Loo Sunleigh. Hai Wang Mu Scores. Clairedale Kennels Lead. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/buckaroo-captures-brooksbright-cup-captain-bradford-rides-united.html | BUCKAROO CAPTURES BROOKS-BRIGHT CUP; Captain Bradford Rides United States Army's Gelding to Victory at Garden Show. DANUM WOODBINE SCORES Lawlor Entry Captures Marlboro Cup for Best HorseSuitable for a Gig.SEATON PIPPIN AGAIN WINSTakes Garvan Challenge Cup forSecond Straight Year--HazeltonLeads Trotters. Has Won Many Blues. Amber Unable to Compete. Cox Drives to Victory. Seaton Pippin Shows Way. Major Chamberlain Scores. Peter Manning in Exhibition. | True | By Henry R. Ilsley. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/markets-in-london-paris-and-berlin-british-exchange-shows-downward.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Shows Downward Tendency--Graphophone Shares Improve.LONDON MONEY IS EASIER Paris Recovers Losses With Formation of New Cabinet--BerlinCloses Strong. London Closing Prices. Paris Regains Confidence. Paris Closing Prices. Berlin Closing Prices. Berlin Opens Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/debutantes-in-lives-of-the-saints.html | Debutantes in "Lives of the Saints. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/says-girl-job-hunters-in-new-york-need-75-usually-takes-month-to.html | SAYS GIRL JOB HUNTERS IN NEW YORK NEED $75; Usually Takes Month to Find Work, Social Worker Asserts-- Good-Looking Clothes Essential. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/ends-cash-register-case-federal-judge-fines-one-of-92-men-scores.html | ENDS CASH REGISTER CASE; Federal Judge Fines One of 92 Men -- Scores Prosecution of Others. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/dery-is-freed-from-bail-court-to-quash-indictment-failing-action-by.html | DERY IS FREED FROM BAIL; Court to Quash Indictment Failing Action by January, State Is Told. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/dr-butler-attacks-coolidge-navy-plan-calls-sea-rivalry-with-ink-of.html | DR. BUTLER ATTACKS COOLIDGE NAVY PLAN; Calls Sea Rivalry, "With Ink of Paris Pact Hardly Dry," Ridiculous and Wicked. PANOPLIES HELD OBSOLETE We Must Curb Arms Race or Confess National Insincerity, EducatorTells Columbia Students. Recalls His Peace Program. Would Curb the Naval Experts. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/visit-cenotaph-all-night-women-trudge-in-rain-to-war-monument-while.html | VISIT CENOTAPH ALL NIGHT.; Women Trudge in Rain to War Monument While London Sleeps. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/ends-bargains-in-fines-judge-bondy-says-dry-law-penalties-will-be.html | ENDS BARGAINS IN FINES; Judge Bondy Says Dry Law Penalties Will Be More Severe. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/miss-sally-joost-debut-ante-feted-mrs-sherman-b-joost-entertains-a.html | MISS SALLY JOOST, DEBUT ANTE, FETED; Mrs. Sherman B. Joost Entertains a Large Party of Debutantes of Luncheon at Sherry's. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/plans-new-mooney-drive-civil-liberties-union-to-form-national-group.html | PLANS NEW MOONEY DRIVE; Civil Liberties Union to Form National Group at Friday Meeting. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/concert-managers-agree-on-merger-george-engles-and-daniel-mayer-inc.html | CONCERT MANAGERS AGREE ON MERGER; George Engles and Daniel Mayer, Inc., to Manage Radio Artists Also. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/russian-trio-to-play-at-hunter.html | Russian Trio to Play at Hunter. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/reception-for-virginia-shepherd.html | Reception for Virginia Shepherd. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/de-leon-is-stopped-by-shaw-in-second-cuban-floored-four-times-in.html | DE LEON IS STOPPED BY SHAW IN SECOND; Cuban Floored Four Times in Final Round of Feature Bout at St. Nicholas Arena. LYNCH OUTPOINTS SIEGEL West Side Lightweight Rallies to Earn Decision--Jack Shaw Knocks Out Hoffman. Lynch Outpoints Siegel. Shaw Wins by Knockout. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/etna-menace-less-as-eruption-abates-experts-find-evidence-of-lava.html | ETNA MENACE LESS AS ERUPTION ABATES; Experts Find Evidence of Lava Solidifying, but Expect Recrudescences Before End.MOON LIKELY TO STIR ITProfessor Platania Forecasts Alarming Explosions, but Not Dangerous, When Flow Reaches Sea. Smoke Cloud Hopeful Sign. Solidification of Lava Evident. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/sloan-heads-yonkers-company.html | Sloan Heads Yonkers Company | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/schooner-sunk-3-missing-liner-huron-saves-four-from-the-jw-hook.html | SCHOONER SUNK; 3 MISSING.; Liner Huron Saves Four From the J.W. Hook Below Hatteras. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/stock-trading-wave-sweeps-to-new-peak-of-5745000-shares-public.html | STOCK TRADING WAVE SWEEPS TO NEW PEAK OF 5,745,000 SHARES; Public Rushes Into the Market, Overwhelming Brokers in Speculative Frenzy. A FEW LEADING ISSUES SOAR Tickers Far Behind as the Huge Transactions Overtax Exchange Facilities. BOND BUYING IS NEGLECTED Volume Is Below $10,000,000 for First Time in Weeks as Funds Seek Quick Profit. Bond Market Is Neglected. Average Prices Lower. STOCK TRADING WAVE SWEEPS TO NEW PEAK List of Day's Favorite Stocks. Excitement in Brokers' Offices. Spectators Fill Galleries. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/telephone-expert-was-going-to-brazil.html | Telephone Expert Was Going to Brazil. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/sale-in-aid-of-seton-hospital.html | Sale in Aid of Seton Hospital. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/met-aau-allots-1929-swimming-tests-requests-of-clubs-to-hold.html | MET A.A.U. ALLOTS 1929 SWIMMING TESTS; Requests of Clubs to Hold District Aquatic Title Meets Are Sanctioned. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/employment-rose-in-state-in-october-fall-increase-over-march-in.html | EMPLOYMENT ROSE IN STATE IN OCTOBER; Fall Increase Over March in Factories Shown for First Time Since 1925. DECREASE IN MOTOR TRADES More Workers Taken On by New York City Factories Than by Those Up-State. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/asks-delay-in-bids-on-ship-lines-sale-wilder-requests-60-days-grace.html | ASKS DELAY IN BIDS ON SHIP LINES' SALE; Wilder Requests 60 Days' Grace to Let Americans Frame Suitable Offers. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/allegheny-victor-over-geneva-8-to-7-safety-after-a-blocked-punt.html | ALLEGHENY VICTOR OVER GENEVA, 8 TO 7; Safety After a Blocked Punt Provides the Margin of Football Victory. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/fordham-defeated-by-boston-college-yields-19-to-7-on-intercepted.html | FORDHAM DEFEATED BY BOSTON COLLEGE; Yields, 19 to 7, on Intercepted Pass and Blocked Punt Before 30,000 at Boston. FORDHAM HAS BRIEF LEAD Cullen's Score in Second Period Brings 7 Points After Boston Counts 6 on Fumble in First. BOSTON SOON SCORES AGAIN Dixon Seizes Fordham Pass to Tally Before Half Ends--Crowd Pays Tribute to War Dead. Fordham Takes Lead. Crowd Honors War Dead. Cullen Scores Touchdown. | True | By Richards Vidmer. Special To The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/utility-earnings-financial-reports-for-various-periods-made-by.html | UTILITY EARNINGS.; Financial Reports for Various Periods Made by Public Service Companies. National Electric Power. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/barnard-seeks-fellowship-fund.html | Barnard Seeks Fellowship Fund. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/ambassador-judah-hurt-envoy-to-cuba-thrown-from-horse-in-chicago.html | AMBASSADOR JUDAH HURT.; Envoy to Cuba Thrown From Horse in Chicago Fox Hunt. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/tableaux-vivants-by-society-women-picturesque-historical-series.html | TABLEAUX VIVANTS BY SOCIETY WOMEN; Picturesque Historical Series Given in Aid of the French Hospital. SYMBOLIC OF FRANCES ART Fashions of Four Periods Also Represented--Artists Contribute Work. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Buyers and Sellers. Strong Points at the Close. Bond Market Neglected. Exchange Firms Enlarging. They Don't All Make Money. More Gold Imports Likely. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/cotton-exchange-to-vote-on-reform-members-tomorrow-to-consider.html | COTTON EXCHANGE TO VOTE ON REFORM; Members Tomorrow to Consider Drastic Regulations Proposed in Reply to Criticisms. CONTROL BOARD PLANNED Check on Speculation Desired--Question of Southern Delivery Also Included. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/rumanian-premier-harassed-by-foes-opposition-press-and-politicians.html | RUMANIAN PREMIER HARASSED BY FOES; Opposition Press and Politicians Vilify and Ridicule Peasant Regime. SEEK TO THWART MANIU Alleged Last-Minute Financial Deal With Germany by Bratianu Astounds the Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/hoover-wires-ottinger.html | HOOVER WIRES OTTINGER. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/mrs-stetson-left-only-5000-and-no-will-confident-in-the-belief-she.html | Mrs. Stetson Left Only $5,000 and No Will, Confident in the Belief She Would Never Die | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/attica-line-sale-approved-upstate-road-is-intervener-in-van.html | ATTICA LINE SALE APPROVED; Up-State Road Is Intervener in Van Sweringen Merger. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/the-civil-service.html | The Civil Service. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/herrick-pleads-for-kellogg-pact-ambassador-says-opinion-of-the.html | HERRICK PLEADS FOR KELLOGG PACT; Ambassador Says Opinion of the World Now Demands Outlawing of War. SPEAKS TO LEGION MEN Tells Cleveland Audience That Lindbergh's Flight Had Benign Influence on Nations. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/belgrade-yields-to-croat-demands-yugoslav-premier-makes-conditional.html | BELGRADE YIELDS TO CROAT DEMANDS; Yugoslav Premier Makes Conditional Offer of Autonomy toAll Discontented Provinces.BUT HE INSISTS ON UNITY Korosec Would Hold New Electionsand Predicate Concessionson Their Result. Result of Long Agitation. Treaties With Italy Opposed. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/banker-on-wedding-trip-stevens-and-bride-were-returning-on-vestris.html | BANKER ON WEDDING TRIP.; Stevens and Bride Were Returning on Vestris From Long Tour. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/rubber-market-weakens-selling-pressure-offsets-reports-of.html | RUBBER MARKET WEAKENS.; Selling Pressure Offsets Reports of Conditions Abroad. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/borrowings-gain-bank-report-shows-statement-of-member-banks.html | BORROWINGS GAIN, BANK REPORT SHOWS; Statement of Member Banks Discloses a Drop in Investments. LOANS AND DISCOUNTS UP Net Demand Deposits Decline $57,000,000 in the New York District. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/crude-oil-market-strong-price-at-wells-averaged-169-a-barrel-last.html | CRUDE OIL MARKET STRONG; Price at Wells Averaged $1.69 a Barrel Last Week. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/sargent-holds-void-another-oil-lease-cat-creek-mont-contract-is.html | SARGENT HOLDS VOID ANOTHER OIL LEASE; Cat Creek (Mont.) Contract Is Likened to Salt Creek Deal With Sinclair. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/lapland-on-havana-run-red-star-liner-to-sail-weekly-cunard.html | LAPLAND ON HAVANA RUN.; Red Star Liner to Sail Weekly--Cunard Statement Disputed. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/investment-trust-formed-american-founders-corporation-to-supervise.html | INVESTMENT TRUST FORMED; American Founders Corporation to Supervise New Concern. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/play-without-a-name-here-nov-22.html | 'Play Without a Name' Here Nov. 22 | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/gov-smith-here-on-radio-tonight-nature-of-his-parting-message-to.html | GOV. SMITH HERE; ON RADIO TONIGHT; Nature of His Parting Message to People Will Not Be Known Till He Opens Talk. WILL GO SOUTH TOMORROW Vacation Place Is Kept Secret---Will Not Visit Roosevelt Because He Wants to Avoid Politics. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/matson-men-praise-malolos-reception-new-ship-ready-for.html | MATSON MEN PRAISE MALOLO'S RECEPTION; New Ship, Ready for TacomaHonolulu Run, Receives Ovationin North Pacific Port Cities. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/todays-program-of-events-at-the-national-horse-show.html | Today's Program of Events At the National Horse Show | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/poincare-resumes.html | POINCARE RESUMES. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/alice-bradys-taunt-wins-yale-men-end-disturbance-when-actress.html | ALICE BRADY'S TAUNT WINS; Yale Men End Disturbance When Actress Refers to Defeat. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/new-finance-plan-payment-of-10-per-cent-of-price-gives-possession.html | NEW FINANCE PLAN; Payment of 10 Per Cent of Price Gives Possession, Balance to Be Paid as Rent. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/manhattan-eleven-drills-for-ceny-football-squad-starts-weeks.html | MANHATTAN ELEVEN DRILLS FOR C.C.N.Y.; Football Squad Starts Week's Preparations for Final Contest --Varsity to Scrimmage Today. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/says-slum-homes-can-be-attractive-cm-leigh-a-london-landlord-urges.html | SAYS SLUM HOMES CAN BE ATTRACTIVE; C.M. Leigh, a London Landlord, Urges the Reconditioning of East Side Dwellings. HE HOUSES 30,000 FAMILIES Rents Frequently Are Reduced in Improved Buildings, He Asserts, With Tenants' Cooperation. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/opera-die-meistersinger.html | OPERA; "Die Meistersinger." | True | By Olin Downes. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/reigns-70-years-over-liechtenstein-prince-john-the-good-gets.html | REIGNS 70 YEARS OVER LIECHTENSTEIN; Prince John the Good Gets Greetings From World's Rulers at His Vienna Palace. HIS EYESIGHT NEARLY GONE At 88 He May Undergo an Operation for Removal ofCataracts. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/peanut-stands-going-from-battery-park-demolition-is-final-step-in.html | PEANUT STANDS GOING FROM BATTERY PARK; Demolition Is Final Step in City Victory to Void Long Lease Granted in Hylan's Time. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/eulogies-of-late-dixie-hines.html | Eulogies of Late Dixie Hines. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/bank-to-distribute-9000000-in-rights-seaboard-nationals-directors.html | BANK TO DISTRIBUTE $9,000,000 IN RIGHTS; Seaboard National's Directors Vote for Sale of 20,000 New Shares at $300. PROCEEDS TO BE DIVIDED $5,000,000 for Increase of Capital and Surplus--$1,000,000 to Go to Subsidiary. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/held-in-hague-threats-man-repudiates-in-jersey-city-court-an.html | HELD IN HAGUE THREATS.; Man Repudiates in Jersey City Court an Alleged Confession. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/hear-hoover-backs-curb-on-naval-race-goodwill-delegates-learn-he.html | HEAR HOOVER BACKS CURB ON NAVAL RACE; Good-Will Delegates Learn He Signed Plea That May Be Used Against Coolidge Plan. PRESIDENT'S TALK SCORED Dr. Wise Deplores Proposal for Big Armament--Babson and Mrs. Catt Urge Peace Program. Session Stirred by Wise's Talk. Babson Warns of Arms Costs. Mrs. Catt Scores Statemen. Calls Kellogg Pact "a Pious Wish." Says Foch Favored the Truce. Ministers Hold Luncheon Young Urges World Friendship. McNARY CALLS ON COOLIDGE Seeks Early Action on Farm Bill to Avoid Extra Session. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/miss-florsheim-engaged-to-marry-her-troth-to-everett-elting.html | MISS FLORSHEIM ENGAGED TO MARRY; Her Troth to Everett Elting, Graduate of University of Pennsylvania, Is Announced. KATHERYN LEVY TO WED New York Girl to Marry David J. Cotton, Formerly Coxswain of Columbia Varsity Crew. Levy--Colton. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/billy-murphy-beats-lee.html | Billy Murphy Beats Lee. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/report-new-ford-company-english-papers-say-proposed-concern-there.html | REPORT NEW FORD COMPANY; English Papers Say Proposed Concern There Will Build for Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/a-condition-ignored-attitude-of-candidates-on-defaulted-land-bank.html | A CONDITION IGNORED.; Attitude of Candidates on Defaulted Land Bank Bonds Criticized. PREHISTORIC TEETH. Wide Variation of Soundness Found in American Aboriginal Skulls. Rumania's New Government. Suggestions for Automobilists. | True | GEORGE KROUSE.HENRY W. GILLETT, D.M.D.A.D. BRAHAM.JOSEPH COUSINS. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/lorado-taft-assails-hectic-american-life-sculptor-tells-teachers-he.html | LORADO TAFT ASSAILS HECTIC AMERICAN LIFE; Sculptor Tells Teachers He Sees No Interest Here in Creation of Ideal Civilization. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/brief-on-rail-valuation-richberg-will-seek-supreme-court-ruling-on.html | BRIEF ON RAIL VALUATION.; Richberg Will Seek Supreme Court Ruling on Commerce Board's Policy. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/the-screen-companionate-marriage-air-mail-pilots.html | THE SCREEN; Companionate Marriage. Air Mail Pilots. | True | By Mordaunt Hall | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/bankers-to-acquire-dohenys-oil-fields-sale-of-petroleum-securities.html | BANKERS TO ACQUIRE DOHENY'S OIL FIELDS; Sale of Petroleum Securities Lands to Close Out Holdings of Owner, Who Retires. BIG CONCERN IS LAUNCHED California Acreage to Be Nucleus of Pacific Western Company--$30,000,000 Financing Near. Doheny Built Huge Fortune in Oil. Pan-American Western Sale. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/new-lincoln-play-acted-luedkes-drama-represents-president-as-firm.html | NEW LINCOLN PLAY ACTED; Luedke's Drama Represents President as Firm Only on Slavery. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/old-masters-to-be-sold-marczell-de-nemes-pieces-for-auction-at.html | OLD MASTERS TO BE SOLD.; Marczell de Nemes Pieces for Auction at Amsterdam Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/rachmaninov-gets-ovation-in-berlin.html | Rachmaninov Gets Ovation In Berlin | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/w-zbyszko-meets-rogers-tonight.html | W. Zbyszko Meets Rogers Tonight. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/mayor-spurs-quest-of-rothstein-killer-detectives-comb-midtown-area.html | MAYOR SPURS QUEST OF ROTHSTEIN KILLER; Detectives Comb Midtown Area for Suspects After Walker Confers With Warren. GUARD GAMBLER'S OFFICE Santon Acts to Protect Papers as He Hears Talk of Attempt to Remove Them. TUTTLE TO INSPECT THEM Parcotic Agents Hope to Uncover Evidence of Drug Sales-- Court Fight Nears on Will. Set Out to Find Two Men. Mayor Tells of Talk With Warren Mrs. Rothstein Visits Banton. Hope to Find Drug Sale Clues. Will Call Miss Norton. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/rita-neve-heard-again.html | Rita Neve Heard Again. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/international-paper-plans-new-mill.html | International Paper Plans New Mill. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/red-cross-modern-in-spirit-says-sisson-banker-recalls-its-relief.html | RED CROSS MODERN IN SPIRIT, SAYS SISSON; Banker Recalls Its Relief Work in 310 Disasters Without Regard to Race. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/beatrice-blinn-married-actress-wed-to-crane-wilbur-actorplaywright.html | BEATRICE BLINN MARRIED.; Actress Wed to Crane Wilbur, ActorPlaywright, in London. | True | Wireless to THE NEW YORK TIMES. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/british-criticism-of-coolidge-claims-london-times-ironically-fails.html | BRITISH CRITICISM OF COOLIDGE CLAIMS; London Times Ironically "Fails to Observe Pressure Here of War's Financial Burden." BUT PRAISES OUR AID IN IT Daily Herald Sees "Elements of Anglo-American Conflict"--Some Satisfaction Expressed. Sees No Sign of Dangers Here. Calls Coolidge Figures Wrong. Some Satisfaction Expressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/mayor-walker-telegraphs-congratulations-to-speaker.html | Mayor Walker Telegraphs Congratulations to Speaker | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/charles-defeated-by-johnny-dundee-frenchman-loses-decision-as.html | CHARLES DEFEATED BY JOHNNY DUNDEE; Frenchman Loses Decision as Veteran Rallies in Last 3 of 10 Rounds at Broadway Arena. LEVINE WINS FROM WHITE Outboxes and Outfights Rival in All but One Round of Ten-Round Semi-Final. Fighting Head Triumphs. Levine Wins from White. | True | By James P. Dawson. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/list-of-passengers-and-officers-of-foundered-steamship-vestris.html | List of Passengers and Officers Of Foundered Steamship Vestris; Japanese Officer, Devore, Automobile Racer; Harry Fay, Prizefighter; Representatives of Mormon Church, Business Men and Vacation Tourists Were Among Those on the Lost Liner. PASSENGER LIST OF WRECKED VESTRIS | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/municipal-loans-announcements-and-offerings-of-bond-issues-of.html | MUNICIPAL LOANS.; Announcements and Offerings of Bond Issues of Various Communities. Seattle, Wash. Delaware County, N. Y. Awards for Today. Utica, N. Y. Worcester, Mass. Bloomfield, N. J. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/mueller-faces-troubled-session-poincares-return-and-domestic-labor.html | MUELLER FACES TROUBLED SESSION; Poincare's Return and Domestic Labor Troubles CloudReichstag Opening.CHANCELLOR'S RANKS SPLIT Stresemann's Policies Threatened by Nationalist Effort to End Westarp's Passive Resistance. Ruhr Workers Lose Case. Reich in Quandary. | True | Wireless to THE NEW YORK TIMES. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/inouye-on-way-to-post-japanese-officer-was-going-on-vestris-to.html | INOUYE ON WAY TO POST.; Japanese Officer Was Going on Vestris to Argentine Embassy. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/philippine-session-praised-by-stimson-governor-general-is-joined-by.html | PHILIPPINE SESSION PRAISED BY STIMSON; Governor General Is Joined by Senate President Quezon in Acclaiming Legislation. CORPORATION BILL VITAL New Economic Era Is Foreseen in It -- Equalizing Tobacco and Sugar Duty Also Held Important. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/suspends-32-cyclists-for-race-in-chicago-international-union.html | SUSPENDS 32 CYCLISTS FOR RACE IN CHICAGO; International Union Announces Action as Result of an Unsanctioned Event. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/giants-get-schalk-to-assist-mgraw-former-white-sox-pilot-and.html | GIANTS GET SCHALK TO ASSIST M'GRAW; Former White Sox Pilot and Veteran Catcher to Fill Post of Bresnahan. SIGNS ONE-YEAR CONTRACT Is Engaged for Head Coach, but May See Active Service--Plans of Bresnahan Indefinite. Tigers Expected to Get Schalk. Will Handle Pitchers. | True | By John Drebinger.international Newsreel Photo. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/177966-in-ywca-fund-stock-exchange-team-of-wh-hays-leads-in.html | $177,966 IN Y.W.C.A. FUND.; Stock Exchange Team of W.H. Hays Leads in Collections. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/miss-elizabeth-hyde-former-principal-of-hampton-institute-dies-in.html | MISS ELIZABETH HYDE.; Former Principal of Hampton Institute Dies in Brooklyn. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/sees-next-50-years-crucial-for-women-mrs-catt-says-they-will-fix.html | SEES NEXT 50 YEARS CRUCIAL FOR WOMEN; Mrs. Catt Says They Will Fix Sex's Status--Addresses State Club's Convention Dinner. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/greece-signs-kellogg-treaty.html | Greece Signs Kellogg Treaty. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/gas-pocket-explosion-kills-miner.html | Gas Pocket Explosion Kills Miner | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/music-awards-changed-eight-bamberger-scholarships-to-be-for-two.html | MUSIC AWARDS CHANGED.; Eight Bamberger Scholarships to Be for Two Years Each. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/final-kyoto-rites-start-tomorrow-sacred-great-thanksgiving-climaxes.html | FINAL KYOTO RITES START TOMORROW; Sacred "Great Thanksgiving" Climaxes Two Years of Enthronement Observances. TWO DAYS' FEASTS FOLLOW Then Japanese Emperor Must Report to Gods and Ancestors and Inspect His Heritage. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/take-six-off-trawler-coast-guards-rescue-crew-of-ship-ashore-near.html | TAKE SIX OFF TRAWLER.; Coast Guards Rescue Crew of Ship Ashore Near Virginia Beach. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/dies-plunging-7-stories-newspaper-worker-on-leave-for-health-drops.html | DIES PLUNGING 7 STORIES.; Newspaper Worker on Leave for Health Drops From Roof. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/paris-tries-new-light-in-la-concorde-place-obelisk-statues-and.html | PARIS TRIES NEW LIGHT IN LA CONCORDE PLACE; Obelisk, Statues and Surrounding Buildings Are Bathed in Soft Radiance. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/belanger-retains-canadian-title.html | Belanger Retains Canadian Title. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/bond-flotations-foreign-and-domestic-securities-offered-for.html | BOND FLOTATIONS; Foreign and Domestic Securities Offered for Subscription by Investment Bankers. Struthers Wells-Titusville. Keith Memorial Theatre. Broad Park Lodge. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/catholic-executives-meet-complete-preparations-for-general-session.html | CATHOLIC EXECUTIVES MEET; Complete Preparations for General Session of Hierarchy Tomorrow. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/sales-in-cooperatives.html | SALES IN COOPERATIVES. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/new-devices-shown-in-hotel-exposition-chefs-to-stage-a-soupcooking.html | NEW DEVICES SHOWN IN HOTEL EXPOSITION; Chefs to Stage a Soup-Cooking Competition Today--Cornell Men Run the Astor. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/radio-university-licensed-by-board-2000000-plant-to-be-build-near.html | RADIO UNIVERSITY LICENSED BY BOARD; $2,000,000 Plant, to Be Build Near Los Angeles, Obtains High-Power Permit. EDUCATORS HEAD PROJECT One Is Dr. R.L. Wilbur, President of Stanford University and Brother of Secretary Wilbur. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/dickinson-in-00-tie-st-thomas-eleven-held-scoreless-on-muddy.html | DICKINSON IN 0-0 TIE.; St. Thomas Eleven Held Scoreless on Muddy Scranton Field. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/fletcher-will-go-as-hoover-adviser-designated-by-coolidge-he-is.html | FLETCHER WILL GO AS HOOVER ADVISER; Designated by Coolidge, He Is Joining Party to Sail From San Pedro Monday. MEXICAN VISIT CONSIDERED President-Elect May Add That Country to Itinerary After South American Tour. Formal Invitations at Hand. Beauregard to Be Naval Aide. FLETCHER PLANS DETAILS. At Washington, He Sees Officials Before Leaving to Join Hoover. More Nations Invite Hoover. Brazil Pleased at His Visit. | True | From a Staff Correspondent of The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/british-labor-defeated-wireless-to-the-new-york-times.html | BRITISH LABOR DEFEATED.; Wireless to THE NEW YORK TIMES. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/girl-faces-lesser-charge-prisoner-15-to-be-tried-on-second-degree.html | GIRL FACES LESSER CHARGE.; Prisoner, 15, to Be Tried on Second Degree Murder Indictment. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/nyu-scrimmages-for-missouri-game-meehan-varies-usual-order-with.html | N.Y.U. SCRIMMAGES FOR MISSOURI GAME; Meehan Varies Usual Order With Strenuous Monday Drill at Ohio Field. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/coolidge-considers-chinas-request-raising-of-peking-legation-to.html | COOLIDGE CONSIDERS CHINA'S REQUEST; Raising of Peking Legation to Embassy Would Require Action By Congress. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/japan-to-continue-program-navy-official-sees-nothing-in-coolidge.html | JAPAN TO CONTINUE PROGRAM.; Navy Official Sees Nothing in Coolidge Speech to Criticize. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/says-bandits-admit-7-jersey-holdups-newark-police-to-seek.html | SAYS BANDITS ADMIT 7 JERSEY HOLDUPS; Newark Police to Seek Extradition of three for Prudential and Public Service Robberies. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/securities-for-listing-bonds-and-stocks-submitted-to-committee-of.html | SECURITIES FOR LISTING.; Bonds and Stocks Submitted to Committee of Stock Exchange. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/to-make-liquor-an-issue-british-drys-encouraged-by-our-election.html | TO MAKE LIQUOR AN ISSUE.; British Drys, Encouraged by Our Election, Will Stiffen Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/middlebury-has-light-workout.html | Middlebury Has Light Workout. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/city-accepts-plan-to-split-radio-time-wnyc-and-wmca-to-divide-the.html | CITY ACCEPTS PLAN TO SPLIT RADIO TIME; WNYC and WMCA to Divide the Evening Hours Until After Washington Hearing. WALKER PROMISES FIGHT Wants "Open Wire 24 Hours a Day"--Resents Crowding of City by Commercial Station. To Divide Evening Hours. Tells of Subway Wreck Broadcast WMCA Denies Blame Few Stations Off Their Waves. Board Orders Time Sharing | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/shuberts-plan-15story-hotel-in-west-fortysixth-street.html | Shuberts Plan 15-Story Hotel In West Forty-Sixth Street | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/fail-to-identify-hoffman-in-murder-two-witnesses-admit-they-saw-hj.html | FAIL TO IDENTIFY HOFFMAN IN MURDER; Two Witnesses Admit They Saw H.J. Sharrott Near Scene of Woman's Death. COURT DRAWS ADMISSION Police Sergeant Testifies That He Saw Defendant Motoring in Vicinity of the Crime. Admits He Saw Sharrott. Sharrott Takes the Stand. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/egyptian-cotton-estimate.html | Egyptian Cotton Estimate. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/adgie-stops-mitchell-knocks-out-rival-in-fourth-round-in-harrisburg.html | ADGIE STOPS MITCHELL.; Knocks Out Rival in Fourth Round in Harrisburg Bout. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/money.html | MONEY. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/the-emergence-of-roosevelt.html | THE EMERGENCE OF ROOSEVELT | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/princetons-drive-starts-for-yale-team-takes-part-in-dummy-scrimmage.html | PRINCETON'S DRIVE STARTS FOR YALE; Team Takes Part in Dummy Scrimmage in Long Session for Saturday's Game. SQUAD IN GOOD CONDITION Miles, Wittmer, Bennett and Norman Work in Back Field--Graham Jones Returns. Moore Out of Drill. Plays Launced With Speed. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/1100000-stock-voted-for-brooklyn-library-committee-approves-funds.html | $1,100,000 STOCK VOTED FOR BROOKLYN LIBRARY; Committee Approves Funds for Foundation Work on the Central Structure. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/new-south-wales-leads-cricketers-tally-349-runs-against-english.html | NEW SOUTH WALES LEADS.; Cricketers Tally 349 Runs Against English Team at Sydney. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/baseball-pool-agent-gets-90-days.html | Baseball Pool Agent Gets 90 Days. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/oglethorpe-eleven-beats-merger-150-fumble-on-first-play-permits.html | OGLETHORPE ELEVEN BEATS MERGER, 15-0; Fumble on First Play Permits Ward of the Victors to Dash 30 Yards for Touchdown. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS.; ARRIVAL OF BUYERS | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/geneva-hails-aim-of-hoovers-tour-league-circles-regard-it-as.html | GENEVA HAILS AIM OF HOOVER'S TOUR; League Circles Regard It as Furthering Amity of Nations--Praised by London Paper. London Observer Praises Plan. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/lieut-col-burnett-dies-he-served-in-the-world-war-in-the.html | LIEUT. COL. BURNETT DIES; He Served in the World War in the Fifty-fourth Infantry. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/detective-hero-in-film-his-pursuit-of-counterfeiters-shown-in-the.html | DETECTIVE HERO IN FILM; His Pursuit of Counterfeiters Shown in "The Armored Vault." | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/will-sell-articles-from-monticello-jefferson-foundation-to-auction.html | WILL SELL ARTICLES FROM MONTICELLO; Jefferson Foundation to Auction Furnishings Placed in Home Under Private Auspices. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/decision-delayed-on-equitable-buses-companys-negotiations-with-bmt.html | DECISION DELAYED ON EQUITABLE BUSES; Company's Negotiations With B.M.T. on Routes Cause Postponement by Commission.END OF LITIGATION SEENPeace Move Also Believed Likely toPut New Service on Streets of Three Boroughs Soon. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/navy-lists-games-for-1929-football-keeps-nov-30-open-for-possible.html | NAVY LISTS GAMES FOR 1929 FOOTBALL; Keeps Nov. 30 Open for Possible Resumption of Series With the Army. WEST POINT DATES TAKEN Has Booked Notre Dame for Nov. 30--Ohio State to Play Navy on Nov. 16. Navy to Pick Place of Game. Army Schedule Completed. Ohio State Announces Schedule. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/new-york-boxers-win-sweep-three-bouts-with-schenectady-amateurs-at.html | NEW YORK BOXERS WIN.; Sweep Three Bouts With Schenectady Amateurs at New York A.C. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/w-va-wesleyan-wins-from-salem-12-to-0-battles-runs-54-yards-for.html | W. VA. WESLEYAN WINS FROM SALEM, 12 TO 0; Battles Runs 54 Yards for First Touchdown and K. Rodriguez Dashes 36 for Second. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/congratulates-austria-coolidge-sends-felicitation-on-republics.html | CONGRATULATES AUSTRIA.; Coolidge Sends Felicitation on Republic's Tenth Anniversary. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/debaets-to-ride-in-sixday-race.html | Debaets to Ride in Six-Day Race. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/american-museum-asks-for-donations-dr-osborn-tells-of-deficit-of.html | AMERICAN MUSEUM ASKS FOR DONATIONS; Dr. Osborn Tells of Deficit of $60,000 at Meeting of Board After Reporting Changes. WARBURG URGES SUPPORT Education Chairman Describes Need for Funds to Supply Lantern Slides to Schools. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/rubber-consumption-high-crude-total-in-united-states-40857-tons.html | RUBBER CONSUMPTION HIGH; Crude Total in United States 40,857 Tons Last Month. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/capablanca-due-here-nov-29-for-exhibition-in-brooklyn.html | Capablanca Due Here Nov. 29 For Exhibition in Brooklyn | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/coolidges-speech-draws-french-fire-kellogg-criticized-press-denies.html | COOLIDGE'S SPEECH DRAWS FRENCH FIRE; KELLOGG CRITICIZED; Press Denies We Got No Material War Benefits--Calls the President Illogical on Arms. DEMANDS EQUAL SECURITY Temps Sees Intention to Stick to Strictly American Interests and Enlarge Fleet. LONDON TIMES IS CAUSTIC Says Coolidge's Arguments Will Provoke Response-- Berlin Opinion Is Divided. Indictment of Europe Seen. Denies We Got No Benefits. COOLIDGE'S SPEECH DRAWS FRENCH FIRE | True | By Edwin L. James. Special Cable To the New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/chamberlain-hails-canadas-advance-he-urges-dominion-to-take-greater.html | CHAMBERLAIN HAILS CANADA'S ADVANCE; He Urges Dominion to Take Greater Part in Foreign Policy of Empire. SEES WORLD PEACE AIDED British Foreign Secretary Quits Ottawa Today for Montreal En Route to England. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/midsouth-golf-today-thirtytwo-teams-enter-best-ball-event-at.html | MID-SOUTH GOLF TODAY.; Thirty-two Teams Enter Best Ball Event at Pinehurst. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/tractor-dealer-on-liner-fletcher-spent-many-years-in-travel-to-all.html | TRACTOR DEALER ON LINER.; Fletcher Spent Many Years in Travel to All Parts of World. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/british-exports-up-import-trade-down-october-import-surplus-4966.html | BRITISH EXPORTS UP, IMPORT TRADE DOWN; October Import Surplus 4,966, 000 Below 1927--Ten-Month Export Much Larger. | True | Wireless to THE NEW YORK TIMES. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/new-bedfordboston-tie-blairs-performance-outstanding-in-22-soccer.html | NEW BEDFORD-BOSTON TIE.; Blair's Performance Outstanding in 2-2 Soccer Deadlock. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/poincare-counts-on-good-majority-but-angry-radicals-will-attack-him.html | POINCARE COUNTS ON GOOD MAJORITY; But Angry Radicals Will Attack Him in French Chamber, Assuring Fight From Outset.CABINET OUTLINES PROGRAM Declaration, Set for Thursday, HeldSufficiently "Left" to Win Some of the More Moderate. Took Quick Revenge. Plan to Interpellate. BERLIN NOT ENTHUSIASTIC. Press Regards Poincare's Attitude on Reparations as All Important. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/riverside-extension-put-at-34000000-westchester-commission-sees.html | RIVERSIDE EXTENSION PUT AT $34,000,000; Westchester Commission Sees Three Ways of Paying for Highway to Tarrytown | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/options-for-tin-traders.html | OPTIONS FOR TIN TRADERS. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/text-of-navys-statement-of-construction-policy.html | Text of Navy's Statement of Construction Policy | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/to-promote-cirrus-engine-group-here-forms-corporation-to-make-and.html | TO PROMOTE CIRRUS ENGINE; Group Here Forms Corporation to Make and Sell Plane Motor. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/awards-on-fourth-day-of-national-horse-show.html | Awards on Fourth Day of National Horse Show | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/georgettibeckman-lead-in-chicago-race-italianamerican-team-shows.html | GEORGETTI-BECKMAN LEAD IN CHICAGO RACE; Italian-American Team Shows Way at End of 19th Hour of Six-Day Grind. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/holiday-on-various-markets.html | Holiday on Various Markets. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/fred-stone-broadcasts-thanks-friends-for-kindness-from-hospital.html | FRED STONE BROADCASTS; Thanks Friends for Kindness From Hospital Room. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/slayer-of-mrs-lantz-gets-life-term.html | Slayer of Mrs. Lantz Gets Life Term | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/legion-air-post-gives-dinner.html | Legion Air Post Gives Dinner. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/city-college-eleven-to-begin-drive-today-team-after-days-rest-will.html | CITY COLLEGE ELEVEN TO BEGIN DRIVE TODAY; Team, After Day's Rest, Will Start Preparations for Manhattan Game Saturday. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/railroad-petitions-to-issue-stock.html | Railroad Petitions to Issue Stock. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/spring-rugs-priced-many-new-designs-quotations-show-little-change.html | SPRING RUGS PRICED; MANY NEW DESIGNS; Quotations Show Little Change as Many Byers Throng the Market. EASTERN TYPES FEATURED Domestic "Orientals" Are Expected to Enjoy Big Call--Pricing Put on Zone Basis. Issue Prices on Zone Basis. Smith Offering Through Sloane. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/boogman-enters-ny-sixday-race.html | Boogman Enters N.Y. Six-Day Race | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/caspar-whitney-buys-dwelling.html | Caspar Whitney Buys Dwelling. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/new-bonds-for-7375000-to-be-put-on-market-today.html | New Bonds for $7,375,000 To Be Put on Market Today | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/mayor-takes-health-test-as-example-to-city-found-well-and-fit.html | Mayor Takes Health Test as Example to City; Found Well and Fit Though a Bit Off Weight | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/coe-entry-is-heavy-choice-for-pimlico-homebred-today.html | Coe Entry Is Heavy Choice For Pimlico Homebred Today | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/80-of-worlds-diamonds-are-bought-by-americans.html | 80% of World's Diamonds Are Bought by Americans | True | Special Cable to THE NEW YORK TIMES. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/kerbeck-advances-in-squash-tourney-defeats-goldburg-1510-159-in.html | KERBECK ADVANCES IN SQUASH TOURNEY; Defeats Goldburg, 15-10, 15-9 in Third Round of Play at Park Avenue Club. | True | By Allison Danzig. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/to-resume-soviet-parley-germany-will-reopen-trade-negotiations-on.html | TO RESUME SOVIET PARLEY.; Germany Will Reopen Trade Negotiations on Nov. 26. | True | Wireless to THE NEW YORK TIMES. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/princeton-fatherandson-dinner.html | Princeton Father-and-Son Dinner. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/hotel-martinique-landmark-is-sold-purchased-by-56-east-59th-st.html | HOTEL MARTINIQUE, LANDMARK, IS SOLD; Purchased by 56 East 59th St. Corporation From Greeley Square Company. MARKEL HEADS BUYERS Price Not Disclosed, but in 1919 Property Was Reported Held at About $5,000,000. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/bennett-alumnae-to-aid-charity.html | Bennett Alumnae to Aid Charity. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/gen-dawes-is-guest-of-engineers-here-tells-society-how-the-aef.html | GEN. DAWES IS GUEST OF ENGINEERS HERE; Tells Society How the A.E.F. Systems Aided Federal Budget Organization. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/balmy-beach-1927-champion-is-put-out-in-canadian-rugby.html | Balmy Beach, 1927 Champion, Is Put Out in Canadian Rugby | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/business-world-start-shop-early-campaign-browns-for-mens-spring.html | BUSINESS WORLD; Start "Shop Early" Campaign. Browns for Men's Spring Wear. Hold Spring Shoe Style Meeting Coat Cancellations Disturbing. Higher Silk Weighting Maximum Silk and Wool Ties for Spring. Overnight Cases Lead Luggage Christmas Sweets Doing Well. To Foster Mill Cooperation. Gray Goods Start Slowly | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/censorship-in-ireland.html | CENSORSHIP IN IRELAND. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/smith-visit-linked-to-appointments-noncommittal-on-mentioning-of.html | SMITH VISIT LINKED TO APPOINTMENTS; Noncommittal on Mentioning of Irwin Untermyer as Mahoney's Successor. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/800000-hush-fund-laid-to-evangelist-los-angeles-grand-jury-delves.html | $800,000 HUSH FUND LAID TO EVANGELIST; Los Angeles Grand Jury Delves Into Story of Prosecution of Aimee McPherson. CALL RADIO MAN AND MISS X. Ex-District Attorney Keyes Is Expected to Plead Today to JulianOil Case Charges. Evangelist Calls Charges False. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/new-york-combats-new-orleans-port-board-of-trade-protests-plan-to.html | NEW YORK COMBATS NEW ORLEANS PORT; Board of Trade Protests Plan to Lower Rates on Burlap From India to Gulf. HEARING TO BE HELD TODAY Business Men Here Fear Loss of Important Trade Unless They Also Get Schedules Cut. Fears Loss of Burlap Trade. Third Contest Over Shipments. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/dug-out-drive-nears-end-final-reports-in-campaign-for-funds-to-be.html | DUG OUT DRIVE NEARS END.; Final Reports in Campaign for Funds to Be Made Tomorrow. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/roosevelt-urges-smith-to-visit-him-telegram-assures-governor-of.html | ROOSEVELT URGES SMITH TO VISIT HIM; Telegram Assures Governor of Cordial Welcome on His Reported Trip to Gulf Coast.HARMONY MOVE IN VIEWGeorgia Leaders Plan Barbecue atWarm Springs--Democrats ofSouth Would Be Invited. "Harmony" Barbecue in View. Roosevelt Doubts Realignment. To Hear Gov. Smith on Radio. | True | From s Staff Correspondent of The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/teachers-to-draft-pension-act-change-oshea-names-committee-to-seek.html | TEACHERS TO DRAFT PENSION ACT CHANGE; O'Shea Names Committee to Seek Elimination of "DeathBed Option."INJUSTICES IN LAW SEENIn Sudden Deaths Before Medical Examinations Benefits of Fund HaveBeen Forfeited, Mandel Says. Must Be Examined Before Death. Discusses Board's Power. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/new-security-for-taxes-commissions-ruling-said-to-be-advantageous.html | NEW SECURITY FOR TAXES.; Commission's Ruling Said to Be Advantageous to Estates. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/writes-by-electricity-business-show-at-chicago-displays-marvels-in.html | WRITES BY ELECTRICITY.; Business Show at Chicago Displays Marvels in Office-Devices. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/mrs-charles-h-tweed-daughter-of-late-senator-evarts-and-widow-of.html | MRS. CHARLES H. TWEED.; Daughter of Late Senator Evarts and Widow of Banker Dies. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/stella-britton-leads-in-chase-futurity-wr-dudleys-fox-hound-makes-a.html | STELLA BRITTON LEADS IN 'CHASE FUTURITY; W.R. Dudley's Fox Hound Makes a Perfect Score at Charlottesville, Va. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/austria-rejoices-on-10th-birthday-vienna-is-gay-with-music-dancing.html | AUSTRIA REJOICES ON 10TH BIRTHDAY; Vienna Is Gay With Music, Dancing and Lights--50,000 Socialists Parade. AMNESTY GRANTED TO 14,000 Hainisch Thanks Hoover and America for Aid to Republic--HigherRanks See Little to Be Glad Of. Honor Socialist Leaders. New Stadium Opened. | True | By Wythe Williams. Wireless To the New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/to-reduce-brokers-bonds-national-surety-company-announces-10-per.html | TO REDUCE BROKERS' BONDS; National Surety Company Announces 10 Per Cent. Cut for Jan. 1. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/biography-book-given-to-coolidge-copy-of-first-volume-of-the.html | BIOGRAPHY BOOK GIVEN TO COOLIDGE; Copy of First Volume of the American Dictionary Evokes Praise From the President. VAST PLAN INTERESTS HIM Told of Wide Range and Thorough Work, He Wishes Success to Book Filling Great Need of Country. Wider Scope of Work Explained. Method of Selecting Names. Revisions by Specialists. New Light on Lives and Character. To Celebrate First Volume. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/three-suits-attack-paving-in-chicago-fraudulent-profits-on-asphalt.html | THREE SUITS ATTACK PAVING IN CHICAGO; "Fraudulent Profits" on Asphalt Put at $2,600,000 Since Thompson's Regime. HINT FLAHERTY CONNIVANCE Petitions Intimate He Knew of Alleged Collusion Among Street Paving Contractors. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/state-functions-end-polish-fetes-president-and-pilsudski-attend.html | STATE FUNCTIONS END POLISH FETES; President and Pilsudski Attend Cathedral Service and Great Military Review. SIXTY REGIMENTS PARADE Crowds Make Holiday, Winding Up Three Days' Independence Celebration. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/max-pollikoff-returns-young-violinist-plays-a-paganini-composition.html | MAX POLLIKOFF RETURNS.; Young Violinist Plays a Paganini Composition Brilliantly. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/germany-is-divided-on-collidge-speech-some-papers-hold-it-accords.html | GERMANY IS DIVIDED ON COLLIDGE SPEECH; Some Papers Hold It Accords With Reich's Policy, Others Are Critical. Mingled Approval and Dissent. | True | Wireless to THE NEW YORK TIMES. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 4732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/mrs-charles-thorley-hostess.html | Mrs. Charles Thorley Hostess. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/all-army-regulars-report-for-practice-no-serious-injuries-apparent.html | ALL ARMY REGULARS REPORT FOR PRACTICE; No Serious Injuries Apparent as Result of Notre Dame Game --Rain Halts Drill. | True | Special to THE NEW YORK TIMES. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/racers-on-way-to-meets-devore-and-batten-planned-months-of-auto.html | RACERS ON WAY TO MEETS; Devore and Batten Planned Months of Auto Contests. | True | Special to The New York Times. | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/daughter-to-mrs-wardwell-jones.html | Daughter to Mrs. Wardwell Jones. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/paid-480000-for-seat-wh-eshbaugh-is-buyer-of-exchange-membership-of.html | PAID $480,000 FOR SEAT.; W.H. Eshbaugh Is Buyer of Exchange Membership of Hugh Potts. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/container-corp-calls-bonds.html | Container Corp. Calls Bonds. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/army-dirigible-dismantled-air-corps-has-no-funds-to-recover-its.html | ARMY DIRIGIBLE DISMANTLED; Air Corps Has No Funds to Recover Its Largest Airship. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 4732 |
| 1928-11-13 | 1928-11-13 | https://www.nytimes.com/1928/11/13/archives/the-play-finishing-school-blues.html | THE PLAY; Finishing School Blues. | True | By J. Brooks Atkinson. | C1B 4732 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/mrs-babst-entertains-for-her-daughter-gives-large-luncheon-at-which.html | MRS. BABST ENTERTAINS FOR HER DAUGHTER; Gives Large Luncheon at Which Guests Are Debutantes of This Season and Last. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/approves-brazil-ore-contract.html | Approves Brazil Ore Contract. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/may-and-burl-in-draw.html | May and Burl in Draw. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/bayard-is-defeated-in-squash-tourney-bows-to-jennings-who-gains.html | BAYARD IS DEFEATED IN SQUASH TOURNEY; Bows to Jennings, Who Gains Semi Finals in Class C Play at Shelton Club. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/cargo-shift-denied-heavy-seas-blamed-director-of-line-says-vestris.html | CARGO SHIFT DENIED; HEAVY SEAS BLAMED; Director of Line Says Vestris Was Securely Stowed and No Slide Has Been Reported. SKIPPERS TELL OF STORM Arriving Masters Think Mishap to Rudder or Machinery Put Liner Into Trough. Stowed Against Storm Hazard. Big Wave Might Have Hit Vessel. DISASTER STIRS ENGLAND. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/more-british-gold-bought-for-import-8500000-to-be-shipped-from.html | MORE BRITISH GOLD BOUGHT FOR IMPORT; $8,500,000 to Be Shipped From London Today to Three Banks Here. TOTAL NOW $37,376,000 $4,750,000 Arrived Yesterday-- Sterling Exchange Still Low-- Credit Conditions Improve. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/to-alter-payments-for-ship-operators-board-drops-commission-plan.html | TO ALTER PAYMENTS FOR SHIP OPERATORS; Board Drops Commission Plan for Lump-Sum or ProfitSharing Systems. INCREASED RETURNS LIKELY New Methods Aim to Heighten Private Efficiency in Cargo Service, Statement Says. | True | Special to The New York Times. | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/passing-stressed-by-ccny-eleven-session-features-first-practice-of.html | PASSING STRESSED BY C.C.N.Y. ELEVEN; Session Features First Practice of Week as Team Prepares for Manhattan Game. LIGHT SCRIMMAGE HELD Coach Parker Avoids Giving a Strenuous Drill--Squad in Good Condition. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/with-due-reservations.html | WITH DUE RESERVATIONS. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/colgate-is-drilled-in-syracuse-plays-varsity-practices-defense.html | COLGATE IS DRILLED IN SYRACUSE PLAYS; Varsity Practices Defense Against Air Attack in Scrimmage With Scrubs. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/bust-of-mayor-unveiled-1000-attend-ceremony-at-bnai-jeshurun.html | BUST OF MAYOR UNVEILED.; 1,000 Attend Ceremony at B'nai Jeshurun Community House. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/vanity-captures-homebred-stakes-priced-at-almost-1-to-7-coe-entrant.html | VANITY CAPTURES HOME-BRED STAKES; Priced at Almost 1 to 7, Coe Entrant Easily Beats Fortune's Favorite at Pimlico.ROYAL STRANGER SCORESSmith Gelding Leads Wee Burn and Helen's Babe Home--JockeyE. Watters Has Double. Igloo Stops in the Stretch. E. Watters Completes Double. | True | By Bryan Field. Special To the New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/books-bring-27731-sessler-pays-1900-for-sport-item-in-auction-of.html | BOOKS BRING $27,731.; Sessler Pays $1,900 for Sport Item in Auction of James Library. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/sues-lawyer-as-her-husband.html | Sues Lawyer as Her Husband. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/syracuse-varsity-in-long-scrimmage-freshman-team-uses-colgate.html | SYRACUSE VARSITY IN LONG SCRIMMAGE; Freshman Team Uses Colgate Plays--Crowd of 35,000 Expected at Contest Saturday. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/liquor-schooner-founders.html | Liquor Schooner Founders. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/recall-hoovers-planet-austrians-reminded-by-election-of-planet.html | RECALL HOOVER'S PLANET.; Austrians Reminded by Election of Planet Named for Him. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/contests-warfield-will-grandniece-of-railroad-man-starts.html | CONTESTS WARFIELD WILL; Grandniece of Railroad Man Starts Proceedings at Baltimore. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/survivors-to-land-here-this-morning-american-shipper-berlin-and.html | SURVIVORS TO LAND HERE THIS MORNING; American Shipper, Berlin and Myriam Bringing 198 Picked Up Where Vestris Sank. DOCTORS TO MEET SHIPS Tugs to Go Down Bay to Take Off Ill--Crowds Besiege Office of Line for News. French Navy Ship Bringing 54. One Dead on the Berlin. Eight to Land at Hampton Roads. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/stocks-irregular-on-curb-exchange-individual-issues-shift-nervously.html | STOCKS IRREGULAR ON CURB EXCHANGE; Individual Issues Shift Nervously, Replacing Group Movements of Recent Sessions.FLUCTUATIONS NARROWERTrading Moderately Active, WithTendency to Slow Down onAll Recessions. Curb Exchange Admits Securities. | True | | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/nicaragua-installs-moncada-on-jan-1-advisers-begin-to-leave-next.html | NICARAGUA INSTALLS MONCADA ON JAN. 1; Advisers Begin to Leave Next Week, but Marines Await Proclamation, About Dec. 15.CHAMBER IS CONSERVATIVE McCoy Reports Majorities Were Decisive--Ascribes Satisfactory Results to American Cooperation. Marines Will Remain. Majorities Were Decisive. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/bank-adopts-plan-to-double-capital-stockholders-of-bank-of-united.html | BANK ADOPTS PLAN TO DOUBLE CAPITAL; Stockholders of Bank of United States, Also Vote to Change Par Value of Shares. TO FINANCE NEW COMPANY Stock Units Proposed for Bankus Corporation, Formed to Deal in Securities. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/virginia-horses-score-at-fox-hunters-show-show-way-to-kentucky.html | VIRGINIA HORSES SCORE AT FOX HUNTERS' SHOW; Show Way to Kentucky Entries at Charlottesville--Second Day's Run for 'Chase Futurity Held. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/williams-freshmen-win-rope-pull.html | Williams Freshmen Win Rope Pull. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/bond-flotations-new-securities-of-public-utility-companies-put-on.html | BOND FLOTATIONS.; New Securities of Public Utility Companies Put on Market for Investors. United Power and Light. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/belgium-to-reduce-bonds.html | Belgium to Reduce Bonds. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/haines-is-pressed-to-win-at-squash-national-champion-extended-to.html | HAINES IS PRESSED TO WIN AT SQUASH; National Champion Extended to Limit in First Game of 15-13, 15-3 Victory Over Samuels. BARON CONQUERS WOODS Triumphs, 15-2, 12-15, 15-7, Only After Furious Encounter in Park Av. Club Tourney. On Even Terms to 12-All. Baron Sets Furious Pace. Three Crescent Players Win. | True | By Allison Danzig. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/cb-cochran-to-sail-saturday.html | C.B. Cochran to Sail Saturday. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/girl-says-hoffman-took-woman-in-car-barbara-fahs-is-only-witness-to.html | GIRL SAYS HOFFMAN TOOK WOMAN IN CAR; Barbara Fahs Is Only Witness to Make Identification in Bauer Murder Trial. COLOR OF HAIR IS ISSUE She Insists Defendant's Is Dark Brown, Though It Appears to Be Jet Black. Girl Sticks to Identification. Says Hoffman Bought Pistol. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/8517689-vehicles-used-tube-in-year-statement-that-holland-tunnel.html | 8,517,689 VEHICLES USED TUBE IN YEAR; Statement That Holland Tunnel Surpassed Expectation Marks First Anniversary. $4,700,201 GROSS REVENUE New York Has Advanced $800,000 to Port Authority Out of Net-- Four Autos to One Truck Use Tube. | True | | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/simmons-is-guest-of-city-credit-men-stock-exchange-head-at-dinner.html | SIMMONS IS GUEST OF CITY CREDIT MEN; Stock Exchange Head, at Dinner of Association, Describes"Business Revolution."SECURITY LOANS GAININGStocks and Bonds Are ReplacingCommercial Paper as Collateral, Speaker Asserts. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/gov-smith-rallies-his-party-for-1932-denies-it-is-crushed-urges-a.html | GOV. SMITH RALLIES HIS PARTY FOR 1932; DENIES IT IS CRUSHED; Urges a Constructive Program and That Bitterness of the Campaign Be Forgotten. ASKS SUPPORT FOR HOOVER Declares He Will Continue to Battle for Principles That He Advocated. THANKS HIS ADHERENTS His Message to Nation Broadcast by 38 Stations--He Leaves for Mississippi Today. 200 in the Studio. A Call to the Party. GOV. SMITH RALLIES HIS PARTY FOR 1932 SMITH GOING TO MISSISSIPPI. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/flier-made-bank-director-national-city-elects-colonel-ea-deeds-of.html | FLIER MADE BANK DIRECTOR.; National City Elects Colonel E.A. Deeds of Dayton. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/springfield-in-hockey-tie.html | Springfield in Hockey Tie. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/reserve-bank-nominations-ce-mitchell-named-to-succeed-je-reynolds.html | RESERVE BANK NOMINATIONS; C.E. Mitchell Named to Succeed J.E. Reynolds as Director. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/5000000-pipe-line-completed.html | $5,000,000 Pipe Line Completed. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/league-council-delayed-meeting-dec-10-will-reunite-chamberlain.html | LEAGUE COUNCIL DELAYED.; Meeting Dec. 10 Will Reunite Chamberlain, Briand and Stresemann. | True | Special Cable to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/buy-in-suffolk-development.html | Buy in Suffolk Development. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/recount-step-seen-in-action-by-patten-queens-president-after-having.html | RECOUNT STEP SEEN IN ACTION BY PATTEN; Queens President, After Having Admitted Defeat, Requests Order to Save Ballots. HARVEY WELCOMES MOVE Says Plurality Would Be Larger and That Democrats Fear "Housecleaning." | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/exports-to-europe-fell-in-september-months-export-excess-8604391.html | EXPORTS TO EUROPE FELL IN SEPTEMBER; Month's Export Excess $8,604,391 Below 1927, $25,262,003 Under 1926--Imports Also Less. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/columbia-freshmen-organize.html | Columbia Freshmen Organize. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/new-ruling-on-goalies-team-may-replace-a-casualty-with-selection.html | NEW RULING ON GOALIES.; Team May Replace a Casualty With Selection From Another Club. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/fred-stone-in-new-role-while-in-hospital-has-named-many-babiesto.html | FRED STONE IN NEW ROLE.; While in Hospital Has Named Many Babies--To Leave Tomorrow. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/sports-of-the-times-the-quiet-meeting-along-the-chesapeake-putting.html | Sports of the Times; The Quiet Meeting. Along the Chesapeake. Putting the Babe to Work. Alone at Last! | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/smith-aids-unity-states-roosevelt-praises-governors-radiospeech.html | SMITH AIDS UNITY, STATES ROOSEVELT; Praises Governor's RadioSpeech After Listening In at His Georgia Cottage. SAYS IT WILL CHEER PARTY Governor-Elect Plans to Start $1,000,000 Drive to Extend Warm Springs Foundation. Praises Governor's Speech. Considers Foundation Plans. | True | From a Staff Correspondent of The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/young-illinois-farmer-wins-cornhusking-championship.html | Young Illinois Farmer Wins Corn-Husking Championship | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/hainisch-is-willing-to-serve-3d-term-austrian-president-will-accept.html | HAINISCH IS WILLING TO SERVE 3D TERM; Austrian President Will Accept Office if Constitution Is Amended to Allow It. POPULAR WITH ALL PARTIES Chancellor's Proposal to Make an Exeption Limited to Aged Executive Likely to Pass. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/stewart-attacks-records-of-inquiry-oil-man-at-his-perjury-trial.html | STEWART ATTACKS RECORDS OF INQUIRY; Oil Man at His Perjury Trial Shows Errors in Transcript of Senate Hearings. WALSH UNDER CROSS-FIRE Senators Asserts Stewart Said He Knew Nothing About the Continental Bonds. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/fire-ruins-moscow-inn-smoke-routs-tenants-from-sleep-in-44th-street.html | FIRE RUINS MOSCOW INN.; Smoke Routs Tenants From Sleep in 44th Street Building. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/naval-architects-meet-tomorrow-society-to-hear-marine-leaders-on.html | NAVAL ARCHITECTS MEET TOMORROW; Society to Hear Marine Leaders on Problems and Experiments on Shipping Field. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/anxiety-in-buenos-aires-throngs-besiege-newspaper-offices-for-news.html | ANXIETY IN BUENOS AIRES.; Throngs Besiege Newspaper Offices for News of the Vestris Survivors. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/goes-back-21-inaugurals-dutchess-county-woman-95-remembers-campaign.html | GOES BACK 21 INAUGURALS.; Dutchess County Woman, 95, Remembers Campaign in 1840. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/black-upholds-coolidge-on-navy.html | Black Upholds Coolidge on Navy. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/utility-earnings-financial-reports-for-various-periods-made-by.html | UTILITY EARNINGS.; Financial Reports for Various Periods Made by Public Service Companies. Pacific Gas and Electric. Associated Gas and Electric. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/conversion-time-extended-panamericsn-western-stock-may-still-be.html | CONVERSION TIME EXTENDED; Pan-Americsn Western Stock May Still Be Deposited in Oil Deal. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/de-forest-sale-pending-kolster-may-buy-control-of-tube-concern-wall.html | DE FOREST SALE PENDING.; Kolster May Buy Control of Tube Concern, Wall Street Hears. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/stresemann-fears-debate-he-thinks-reichstag-discussion-might-hurt.html | STRESEMANN FEARS DEBATE; He Thinks Reichstag Discussion Might Hurt Reparation More. | True | Wireless to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/new-league-is-formed-new-england-head-organizes-eastern.html | NEW LEAGUE IS FORMED.; New England Head Organizes Eastern Massachusetts Circuit. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/brandeis-denies-pauchogue-plea.html | Brandeis Denies Pauchogue Plea. | True | | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/dohenys-remain-in-oil-los-angeles-attorney-denies-report-they-will.html | DOHENYS REMAIN IN OIL; Los Angeles Attorney Denies Report They Will Sell Out. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/military-trophy-goes-to-germany-17000-see-poland-deposed-as.html | MILITARY TROPHY GOES TO GERMANY; 17,000 See Poland Deposed as International Champion at Horse Show. UNITED STATES IS SECOND Gains Place in Jump-Off With Poland--Canada, Belgium and Holland Follow. BUCKAROO AGAIN TRIUMPHS Veteran Jumper Captures Time Competition-- Brunswick Scores in Trotters' Class. International Event Climax. Setting Thrills Onlookers. Hochmeisterin a Surprise. U.S. Easily Better in Jump-Off. Saddle Horse Contest Close. Buckaroo Scores Again. Turned Over to Army Team. | True | By Henry R. Ilsley. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/dewey-poles-adviser-on-visit-to-moscow-russians-puzzled-over-former.html | DEWEY, POLES ADVISER, ON VISIT TO MOSCOW; Russians Puzzled Over Former American Treasury Official's Possible Connection With Hoover. | True | Wireless to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/tarrytowns-bookless-library-now-gets-50000-to-fill-it.html | Tarrytown's Bookless Library Now Gets $50,000 to Fill It | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/leaders-advance-in-counter-market-industrial-stocks-centre-of.html | LEADERS ADVANCE IN COUNTER MARKET; Industrial Stocks Centre of Attention, With Strength in Insurance Group. VOLUME OF TRADING LARGE Unusual Interest Displayed, With Store Chains, Utilities and Sugar Issues Active. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/tilden-defeats-mercur-wins-by-62-63-63-in-exhibition-match-at.html | TILDEN DEFEATS MERCUR.; Wins by 6-2, 6-3, 6-3, in Exhibition Match at Lancaster, Pa. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/mayer-is-billiard-winner.html | Mayer Is Billiard Winner. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/coolidges-vigor-surprises-italians-they-think-his-speech-will-not.html | COOLIDGE'S VIGOR SURPRISES ITALIANS; They Think His Speech Will Not Contribute to Anglo-American Understanding. DANGER OF ARMS RACE SEEN Only by One or the Other Side Yielding on Navies Can It Be Averted, Paper Says. | True | Wireless to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/steel-ingot-output-drops-average-declines-from-86-per-cent-a-week-a.html | STEEL INGOT OUTPUT DROPS; Average Declines From 86 Per Cent. a Week Ago to 82 . | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/rubber-market-irregular-closing-prices-show-both-gains-and.html | RUBBER MARKET IRREGULAR; Closing Prices Show Both Gains and Losses—Lower in London. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/strongs-long-run-only-nyu-score-violet-star-shows-unexpected-speed.html | STRONG'S LONG RUN ONLY N.Y.U. SCORE; Violet Star Shows Unexpected Speed in Dashing 85 Yards to Goal Line. TEAM POINTS FOR MISSOURI Varsity Drilled in Method of Combating Westerners' Type ofEnd Play--Hill Stars. Missouri Has Long Scrimmage. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/gardini-wins-mat-bout-defeats-zilinskas-in-2133-at-the-st-nicholas.html | GARDINI WINS MAT BOUT.; Defeats Zilinskas in 21:33 at the St. Nicholas Arena. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/first-marines-leave-forty-with-longest-service-in-nicaragua-reach.html | FIRST MARINES LEAVE; Forty, With Longest Service in Nicaragua, Reach Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/courtney-fights-tonight-oklahoma-boxer-to-meet-swiderski-at-new.html | COURTNEY FIGHTS TONIGHT; Oklahoma Boxer to Meet Swiderski at New Manhattan Casino. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/trust-law-revision-urged-by-steel-man-cf-abbott-tells-convention.html | TRUST LAW REVISION URGED BY STEEL MAN; C.F. Abbott Tells Convention the Sherman Act Contains Some Obsolete Features. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/northwestern-rr-to-pay-50c-extra-subsidiary-chicago-st-paul.html | NORTHWESTERN R.R. TO PAY 50C. EXTRA; Subsidiary, Chicago, St. Paul, Minneapolis & Omaha, Omits Action on Arrears. RUTLAND VOTES $1 A SHARE First Dividend Declaration Since Jan. 20, 1927--Other Companies Vote Payments. THREE EXTRA DIVIDENDS. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/gets-coolidge-condolence-youth-who-lost-family-in-lynn-explosion.html | GETS COOLIDGE CONDOLENCE; Youth Who Lost Family In Lynn Explosion Made Bust of President. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/18075000-new-securities-on-todays-investment-lists.html | $18,075,000 New Securities On Today's Investment Lists | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/admits-killing-brother-painter-calls-shooting-accidental-victim-had.html | ADMITS KILLING BROTHER.; Painter Calls Shooting Accidental-- Victim Had Refused Loan. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/schooner-in-distress-appeal-is-relayed-broadcasting-here-halted.html | SCHOONER IN DISTRESS; APPEAL IS RELAYED; Broadcasting Here Halted While Aid Is Sought for Ship Off Florida Coast. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/princesss-romance-ends-dr-hauptmanns-marriage-to-elizabeth-of.html | PRINCESS'S ROMANCE ENDS.; Dr. Hauptmann's Marriage to Elizabeth of Schaumburg-Lippe Annulled. | True | Wireless to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/mima-to-open-on-nov-23-new-belasco-production-finds-its-setting-in.html | 'MIMA' TO OPEN ON NOV. 22.; New Belasco Production Finds Its Setting In Hades. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/raid-spurious-butter-factory.html | Raid Spurious Butter Factory. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/healing-political-wounds.html | HEALING POLITICAL WOUNDS. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/mackay-to-build-in-pacific-authority-for-philippine-radio-also.html | MACKAY TO BUILD IN PACIFIC; Authority for Philippine Radio Also Given to Dollar Line. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/copper-stocks-shrink-though-output-rises-total-on-hand-oct-31-in.html | COPPER STOCKS SHRINK, THOUGH OUTPUT RISES; Total on Hand Oct. 31 in North and South America, 45,648 Tons --Shipments Set New Record. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/william-street-building-leased.html | William Street Building Leased. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/catholic-actors-to-hear-mass.html | Catholic Actors to Hear Mass. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/heroic-but-human.html | HEROIC BUT HUMAN. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/hopeful-on-french-taxes-hk-wood-holds-they-will-not-oust-many.html | HOPEFUL ON FRENCH TAXES; H.K. Wood Holds They Will Not Oust Many Foreign Companies. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/rich-farmer-on-vestris.html | RICH FARMER ON VESTRIS | True | Special to The New York Times. | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/maniu-finds-fraud-in-state-payrolls-rumanian-premier-says-dead-men.html | MANIU FINDS FRAUD IN STATE PAYROLLS; Rumanian Premier Says Dead Men and Others Unborn Drew Pay Under Liberal Regime. MARIE RECEIVES CABINET Opposition Accused of Inciting AntiSemitism to Prejudice Foreign Bankers and Anger Peasants. Exposures Called Improper. Marie Receives Premier. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/ruth-d-rickaby-engaged-her-betrothal-to-louis-j-darmstadt-is.html | RUTH D. RICKABY ENGAGED.; Her Betrothal to Louis J. Darmstadt Is Announced. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/financing-by-general-refractories.html | Financing by General Refractories. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/manning-greets-anglocatholics-bishop-tells-of-general-wish-for-more.html | MANNING GREETS ANGLO-CATHOLICS; Bishop Tells of General Wish for More Personal Experience of Religion. FOUR MASSES THIS MORNING Church Congress Will Continue Through Tomorrow, With Visit to St. John's Cathedral. Sees Longing for Religion. Services This Morning. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/harvard-returns-to-practice-today-eleven-after-3-days-of-rest-will.html | HARVARD RETURNS TO PRACTICE TODAY; Eleven, After 3 Days of Rest, Will Start Drill for Holy Cross Game. TWO SCRIMMAGES LIKELY Program Will Probably Include Two Strenuous Sessions--May Change Line-Up. Phelan Hurt in Drill. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/wartburg-league-dines-dr-treder-addresses-session-at-annual.html | WARTBURG LEAGUE DINES; Dr. Treder Addresses Session at Annual Meeting Here. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/claims-electric-marvel-inventor-says-it-converts-low-power-into.html | CLAIMS ELECTRIC MARVEL.; Inventor Says It Converts Low Power Into High Voltage Current. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/coolidge-fund-of-2000000-to-be-raised-for-school-for-the-deaf-at.html | 'Coolidge Fund' of $2,000,000 to Be Raised For School for the Deaf at Northampton | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/auction-in-queens-today.html | Auction in Queens Today. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/would-reconvene-jewish-sanhedrin-dr-mendes-urges-assembling-of.html | WOULD RECONVENE JEWISH SANHEDRIN; Dr. Mendes Urges Assembling of Court to Pass on Religious Questions of the Day. LAST SAT IN ROMAN ERA Rabbi Is Guest at "Radio Dinner" in Tribute to His Fifty Years of Service. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/football-player-dies-from-injury-higgins-hurt-in-head-during-game.html | FOOTBALL PLAYER DIES FROM INJURY; Higgins, Hurt in Head During Game, Worked Next Day, but Died Suddenly at Night. TOTAL FOR SEASON IS 17 Deaths Equal Last Year's Mark, but Are Three Behind Total of 20 in 1925. Last Year's Total Equaled. | True | Special to The New York Times. | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/navy-bids-wyoming-to-continue-search-orders-battleship-to-stay-at.html | NAVY BIDS WYOMING TO CONTINUE SEARCH; Orders Battleship to Stay at Vestris Disaster Scene Despite Admiral's Report of No Use. CHIEF RESCUE SHIP PRAISED Shipping Board Highly Commends Captain Cumings and Crew of American Shipper. Battleship Picks Up Eight. Message From Admiral Taylor. NAVY BIDS WYOMING TO CONTINUE SEARCH American Shipper's Rescue Race. FOURTH RESCUE BY LINE. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/policeman-is-shot-hunt-on-for-bandit-entire-force-in-brooklyn-area.html | POLICEMAN IS SHOT, HUNT ON FOR BANDIT; Entire Force in Brooklyn Area Uses Big Light to Search for Robber of Three Stores. HE VANISHES IN DOORWAY Patrolman Wilson, Thrice Wounded, Gives Pistol to Taxi Driver, Whom Thief Eludes. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/sterling-national-bank-approved.html | Sterling National Bank Approved. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/business-world-big-gain-in-buyers-arrivals-palm-beach-dresses-ready.html | BUSINESS WORLD; Big Gain in Buyers' Arrivals. Palm Beach Dresses Ready. May Not Price Blankets Jointly. More Carpet Prices Made. Southern Retailers' Office Opened. Viscose Adds Again to Output. Trimming Furs Selling Best. Plan Standard Grading of Silks. To Discuss Shipping Containers. Gray Goods Continue Quiet. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/borah-pledges-aid-to-kellogg-treaty-will-do-all-to-expedite-it.html | BORAH PLEDGES AID TO KELLOGG TREATY; "Will Do All to Expedite It Through Senate," He Tells Good-Will Delegates. DENIES IT BINDS US TO WAR Senator Also Insists Passage of Cruiser Fund Bill Will Help Ratification of the Pact. Stresses Sympathy for Pact. "Messenger" Preempts Microphone Carnegie Hall Is Crowded. Armament Bill Causes Rift. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/1097-sacks-of-mail-lost-with-sinking-of-vestris.html | 1,097 Sacks of Mail Lost With Sinking of Vestris | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/anderson-defeats-escalante.html | Anderson Defeats Escalante. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/to-select-memorial-to-unknown-soldier-jury-of-award-will-meet-today.html | TO SELECT MEMORIAL TO UNKNOWN SOLDIER; Jury of Award Will Meet Today to Choose One of the Five Models Submitted. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/injured-quits-college-purvis-lehigh-end-will-return-to-his-studies.html | INJURED, QUITS COLLEGE.; Purvis, Lehigh End, Will Return to His Studies Next Year. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/terris-suspended-for-canceling-bout-barred-indefinitely-as-result.html | TERRIS SUSPENDED FOR CANCELING BOUT; Barred Indefinitely as Result of Withdrawal on the Plea of Illness. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/dividends-declared-stocks-exdividend-today.html | DIVIDENDS DECLARED.; STOCKS EX-DIVIDEND TODAY. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/nyu-women-lose-field-hockey-game-bow-to-beaver-college-team-by-2.html | N.Y.U. WOMEN LOSE FIELD HOCKEY GAME; Bow to Beaver College Team by 2 Goals to 1 in Contest on Jenkintown (Pa.) Field. SCORE 1-1 IN FIRST HALF Miss Richards, Substitute, Gets Winning Tally--Misses Shafer and Symons Score. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/embassy-offers-in-madrid-spaniards-want-to-sell-us-palaces-for-new.html | EMBASSY OFFERS IN MADRID; Spaniards Want to Sell Us Palaces for New Quarters. | True | Special Cable to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/chances-in-guaranty-trust-co.html | Chances in Guaranty Trust Co. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/francis-p-leavenworth-professor-emeritus-of-astronomy-is-dead-at-70.html | FRANCIS P. LEAVENWORTH.; Professor Emeritus of Astronomy Is Dead at 70. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/72900-for-an-el-greco-his-immaculate-conception-fetches-highest.html | $72,900 FOR AN EL GRECO.; His 'Immaculate Conception' Fetches Highest Price at Nemes Sale. | True | Wireless to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/full-text-of-smiths-message-to-nation.html | Full Text of Smith's Message to Nation | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/fordham-starts-drill-for-detroit-cavanaugh-faces-problem-of-getting.html | FORDHAM STARTS DRILL FOR DETROIT; Cavanaugh Faces Problem of Getting Crippled Squad in Condition by Saturday. Dorais Has Charges Ready. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/boys-in-stolen-auto-held-in-fatal-crash-pair-charged-with-death-of.html | BOYS IN STOLEN AUTO HELD IN FATAL CRASH; Pair Charged With Death of Man and Injury of Family Say They Were Drunk. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/long-beach-home-sold.html | Long Beach Home Sold. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/stocks-irregular-sales-near-record-gains-and-losses-recorded-in.html | STOCKS IRREGULAR; SALES NEAR RECORD; Gains and Losses Recorded in Wide List, With Average Prices Lower at Close. 5,404,260 SHARES TRADED Market Sags After Noon, but Sharp Rise in "Steel" Halts Threat of General Decline. MONEY AT 6% AIDS BUYING Word of Early Shipment of Gold From London Is a Factor-- Tickers Keep Up Better. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/swedish-ethics-praised-never-received-a-complaint-from-our.html | SWEDISH ETHICS PRAISED.; Never Received a Complaint From Our Exporters, Osborne Says. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/acquires-automobile-heater.html | Acquires Automobile Heater. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/commend-radio-board-new-jersey-teachers-approve-action-on.html | COMMEND RADIO BOARD.; New Jersey Teachers Approve Action on Educational Programs. | True | Special to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/400000-for-hospital-given-by-rockefeller-foundation-offer.html | $400,000 FOR HOSPITAL GIVEN BY ROCKEFELLER; Foundation Offer Contingent on Raising of $850,000 for St. Luke's in Tokio. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/german-view-of-speech-leipzig-paper-thinks-it-wont-help-relations.html | GERMAN VIEW OF SPEECH.; Leipzig Paper Thinks It Won't Help Relations With Europe. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/matzenauer-is-hostess-entertains-friends-of-the-little-theatre.html | MATZENAUER IS HOSTESS.; Entertains Friends of the Little Theatre Opera Company. | True | | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/freshmen-win-at-yale-d-crew-takes-barge-final-in-150pound-rowing.html | FRESHMEN WIN AT YALE.; D Crew Takes Barge Final in 150Pound Rowing Competition. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/friendship-captures-best-in-dog-show-boston-terrier-mrs-ridders.html | FRIENDSHIP CAPTURES BEST IN DOG SHOW; Boston Terrier, Mrs. Ridder's Entry, Takes Honors at Queensboro Kennel Club. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/insists-election-was-dry-victory-f-scott-mcbride-answering-curran.html | INSISTS'S ELECTION WAS DRY VICTORY; F. Scott McBride, Answering Curran, Declares Vote Was a National Referendum. SAYS SMITH DEFINED ISSUE Dry League Took No Part in the Massachusetts Test Vote, Superintendent Asserts. Prohibition Was Emphasized. Supported Smith as "Wet." Considers Bay State Vote Futile. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/shoe-men-select-styles-see-revival-of-leather-heels-and-stress-on.html | SHOE MEN SELECT STYLES.; See Revival of Leather Heels and Stress on Reptile Effects. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/markets-in-london-paris-and-berlin-british-exchange-depressed-oil.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Depressed-- Oil, Rubber and Industrial Shares Decline. LONDON MONEY HARDENS Paris Shows General Advances-- Berlin Active, With Further Gains in Electrovalues. London Closing Prices. French Banks Advance. Paris Closing Prices. Berlin More Confident. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/medill-outpoints-wallace.html | Medill Outpoints Wallace. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/notre-dame-goes-through-hard-drill-makes-special-plans-for-carnegie.html | NOTRE DAME GOES THROUGH HARD DRILL; Makes Special Plans for Carnegie Tech Invasion--Big Ten Teams Active. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/new-stock-issues-corporation-shares-to-be-offered-by-investment.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered by Investment Bankers for Subscription. Trunz Pork Stores. Georgia Power & Light. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/violin-scholarship-awarded.html | Violin Scholarship Awarded. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/mme-sigrid-undset-wins-nobel-prize-she-is-third-norwegian-author-to.html | MME. SIGRID UNDSET WINS NOBEL PRIZE; She Is Third Norwegian Author to Receive Coveted Honor for Literature. BERGSON ALSO A WINNER Frenchman, Gets Similar Award Held Over From 1927--Germans Get Chemistry Prizes. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/leases-east-side-dwelling.html | Leases East Side Dwelling. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/discusses-paper-problem-premier-taschereau-pleased-at-the-efforts.html | DISCUSSES PAPER PROBLEM.; Premier Taschereau Pleased at the Efforts to End Depression. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/penn-backs-receive-another-days-rest-absent-from-drill-as-regular.html | PENN BACKS RECEIVE ANOTHER DAY'S REST; Absent From Drill as Regular Linemen Merely Limber Up-- Smith, Tackle, May Be Out. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/league-election-put-off-pacific-coast-officials-fail-to-choose.html | LEAGUE ELECTION PUT OFF.; Pacific Coast Officials Fail to Choose President's Successor. | True | | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/fixer-charge-a-lie-wagner-testifies-senator-denies-knowing-any-one.html | 'FIXER' CHARGE A LIE, WAGNER TESTIFIES; Senator Denies Knowing Any One Connected With Luigi's Restaurant. A VOLUNTEER WITNESS Expresses Surprise That Government Should Call for Such"Hearsay Testimony."DETAILS OF RAID TOLD Testimony Stirs Discussion as toRights of Dry Agents WithSearch Warrants. Tells of Reporting to Chief. Senator Wagner Questioned. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/arkansas-antievolution-law-bars-websters-dictionary.html | Arkansas Anti-Evolution Law Bars Webster's Dictionary | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/em-bassett-gets-city-planning-post-walker-says-zoning-experts.html | E.M. BASSETT GETS CITY PLANNING POST; Walker Says Zoning Expert's Services Are Step Toward Permanent Commission. MAYOR ON INSPECTION TOUR Sees Nassau Boulevard in Queens as Chamber of Commerce Guest--Speaks at Douglaston Luncheon. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/first-air-stowaway-home-from-germany-terhune-says-he-has-no-wish-to.html | FIRST AIR STOWAWAY HOME FROM GERMANY; Terhune Says He Has No Wish to Repeat Experience--Zeppelin's Passengers Also Return. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/ac-fitzpatrick-dead-long-in-coffee-trade-founder-of-knickerbocker.html | A.C. FITZPATRICK DEAD; LONG IN COFFEE TRADE; Founder of Knickerbocker Mills Died at Montclair but Spent 50 Years in Brooklyn. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/club-women-receive-message-from-edison-wife-conveys-to-convention.html | CLUB WOMEN RECEIVE MESSAGE FROM EDISON; Wife Conveys to Convention His Expression of Happiness at Lessening Their Burdens. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/hurricane-tosses-byrd-supply-ship-the-eleanor-bolling-weathers.html | HURRICANE TOSSES BYRD SUPPLY SHIP; The Eleanor Bolling Weathers Storm 550 Milles Northeast of New Zealand. CROSSES 180TH MERIDIAN Radio Messages to Her From Whalers Tell of Bad Ice Conditions In Antartic. | True | By Joe de Ganahl. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/to-celebrate-peace-pact-envoys-and-ministers-of-20-lands-will.html | TO CELEBRATE PEACE PACT; Envoys and Ministers of 20 Lands Will Attend British Pilgrims' Dinner | True | Special Cable to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/princeton-coach-bars-scrimmages-roper-fearing-injuries-to-his-squad.html | PRINCETON COACH BARS SCRIMMAGES; Roper, Fearing Injuries to His Squad, Halts Such Drills for Rest of Season. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/wheat-prices-rise-on-argentine-data-weather-conditions-influence.html | WHEAT PRICES RISE ON ARGENTINE DATA; Weather Conditions Influence Market and Close Is at Net Gains. LIVERPOOL DROPS SLIGHTLY Corn Keeps Firm Tone, With March and May at a New High-- Other Grains Gain. | True | Special to The New York Times. | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/citywide-checkup-of-ballots-begun-election-board-in-its-blanket.html | CITY-WIDE CHECK-UP OF BALLOTS BEGUN; Election Board in Its "Blanket" Tally of Votes Tabulates All Offices Simultaneously. BROOKLYN CANVASS OPENED Livingston and Water Start Task Expected to Take Ten Days--Two Manhattan Districts Covered. Ten Complaints in Manhattan. Up-State Canvass Under Way. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/track-worker-killed-in-subway.html | Track Worker Killed in Subway. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/offers-griffiths-a-bout.html | Offers Griffiths a Bout. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/lessees-to-combine-units-branches-will-be-consolidated-in-new.html | LESSEES TO COMBINE UNITS.; Branches Will Be Consolidated In New Midtown Skyscrapers. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/october-rise-shown-in-crude-deliveries-eleven-pipe-lines-of.html | OCTOBER RISE SHOWN IN CRUDE DELIVERIES; Eleven Pipe Lines of Standard Oil Group Ran 16,717,390 Barrels, Daily Average of 539,270. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/expects-no-japanese-loan-burnett-walker-reports-favorably-on.html | EXPECTS NO JAPANESE LOAN; Burnett Walker Reports Favorably on Corporations There. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/hindenburg-backs-full-navy-program-president-demands-mueller-shall.html | HINDENBURG BACKS FULL NAVY PROGRAM; President Demands Mueller Shall Not Vote on Socialist Motion to Stop Building. ENDORSES GROENER STAND Left Wing Attempt to Cut German Expenditure by 75 Per Cent. Is Held to Be Doomed. No Break in Procedure. Motion Has Little Chance. | True | Wireless to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/silk-prices-decline-here.html | SILK PRICES DECLINE HERE. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/machine-sales-show-slight-drop.html | Machine Sales Show Slight Drop. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/canada-wheat-crop-large-government-report-puts-it-ahead-of-1927-by.html | CANADA WHEAT CROP LARGE; Government Report Puts It Ahead of 1927 by 60,588,300 Bushels. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/clemente-lopez-gets-a-divorce.html | Clemente Lopez Gets a Divorce. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/brown-has-signal-drill-but-other-members-of-varsity-go-through.html | BROWN HAS SIGNAL DRILL.; But Other Members of Varsity Go Through Scrimmage. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/antivivisectionists-meet-plan-bill-to-prohibit-experiments-on.html | ANTI-VIVISECTIONISTS MEET; Plan Bill to Prohibit Experiments on Animals in District of Columbia. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/police-department.html | Police Department. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/navy-reserves-dates-for-army-in-all-sports-in-which-service.html | Navy Reserves Dates for Army in All Sports In Which Service Academies Formerly Met | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/sues-to-bar-use-of-sewer-jersey-city-banker-attacks-dover-nj.html | SUES TO BAR USE OF SEWER; Jersey City Banker Attacks Dover (N.J.) Connection as Faulty. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/keyes-arraigned-pleads-not-guilty-los-angeles-prosecutors-trial-is.html | KEYES ARRAIGNED, PLEADS NOT GUILTY; Los Angeles Prosecutor's Trial Is Set for Dec. 5 on Oil Case Bribery Charge. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/will-aid-extension-of-medical-facilities-rosenwald-fund-to-develop.html | WILL AID EXTENSION OF MEDICAL FACILITIES; Rosenwald Fund to Develop Pay Clinics for People of Moderate Means. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/argue-length-of-haul-on-jute-rate-parity-new-york-interests-fight.html | ARGUE LENGTH OF HAUL ON JUTE RATE PARITY; New York Interests Fight Plea of New Orleans at Shipping Board Hearing. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/eight-chicagoans-saved-father-gets-radio-message-from-wp-adams.html | EIGHT CHICAGOANS SAVED.; Father Gets Radio Message From W.P. Adams. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/delay-in-opera-schedule.html | Delay in Opera Schedule. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/reich-will-increase-its-holdings-in-movies-aims-to-prevent-monopoly.html | REICH WILL INCREASE ITS HOLDINGS IN MOVIES; Aims to Prevent Monopoly-- State Will Also Use Radio for Propaganda for Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/martie-flynn-wins-lexington-feature-peabody-gelding-the-favorite.html | MARTIE FLYNN WINS LEXINGTON FEATURE; Peabody Gelding, the Favorite, Leads Pigeon Hole by Three Lengths--Joy Ball Is Third. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/stinnes-anticipates-payment.html | Stinnes Anticipates Payment. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/34-whitney-mares-sold-for-127400-penitent-daughter-of-regret-goes.html | 34 WHITNEY MARES SOLD FOR $127,400; Penitent, Daughter of Regret, Goes to H.C. Hatch for $12,500, Top Price. YASHMAK BRINGS $10,500 Marchesa II and Constellation Go for $10,000--Only $400 Paid for the Dam of Upset. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/scapini-resents-attack-blind-french-veteran-denies-promising-to.html | SCAPINI RESENTS ATTACK.; Blind French Veteran Denies Promising to Make New York Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/hound-trials-lure-for-white-sulphur-national-fox-hunters-purse.html | HOUND TRIALS LURE FOR WHITE SULPHUR; National Fox Hunters' Purse Draws Guests of Resort to Charlottesville. $1,000 GOES TO BEST DOG Hunt Ball, Steeplechase and Horse Show Enliven Event--Many Ride and Play Golf. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/miss-epstein-to-head-womens-swim-club-elected-presidentf-of-wsa.html | MISS EPSTEIN TO HEAD WOMEN'S SWIM CLUB; Elected President of W.S.A.-- Membership Now 1,700--New Pool Ready in January. | True | | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/poincare-to-tackle-reparations-alone-french-premier-will-then.html | POINCARE TO TACKLE REPARATIONS ALONE; French Premier Will Then Devote Himself to Inter-AlliedWar Debt Settlements.EXPECTS CHAMBER BACKINGCabinet Meets Today to Draft Program--Battles Over Controversial Questions to Be Avoided. Religious Issue Delayed. Caillaux Gets Setback. | True | Special Cable to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/hardware-trade-continues-good.html | Hardware Trade Continues Good. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/financial-markets-stocks-break-under-general-sellingcall-money-6.html | FINANCIAL MARKETS; Stocks Break Under General Selling--Call Money 6%, $8,500,000 Gold Engaged. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/los-angeles-ready-to-aid-but-is-held-dirigible-first-directed-to.html | LOS ANGELES READY TO AID, BUT IS HELD; Dirigible First Directed to Help Vestris Rescue, but Order Is Rescinded. GROUND CREW ASSEMBLED Then Instructions From Washington Cancel Plan to Sean Sea From Sky for Survivors. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/four-liners-to-sail-one-expected-today-leviathan-aquitania.html | FOUR LINERS TO SAIL, ONE EXPECTED TODAY; Leviathan, Aquitania, Rochambeau and Zacapa Leaving--The Berlin Is Coming In. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/new-yorker-buys-folio-shakespeares-gabriel-wells-acquires-rare.html | NEW YORKER BUYS FOLIO SHAKESPEARES; Gabriel Wells Acquires Rare Tomes at London Auction for $32,125. | True | Wireless to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/mcnamaradebaetes-lead-jimmy-walthour-and-deulherg-second-in-chicago.html | McNAMARA-DEBAETES LEAD.; Jimmy Walthour and Deulherg Second in Chicago 6-Day Race. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/miller-to-box-mclarnin.html | Miller to Box McLarnin. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/navy-stresses-passing-overhead-game-emphasized-in-practicemccracken.html | NAVY STRESSES PASSING.; Overhead Game Emphasized in Practice--McCracken Returns. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/warren-denies-rift-over-rothstein-case-says-there-has-been-no-row.html | WARREN DENIES RIFT OVER ROTHSTEIN CASE; Says There Has Been No Row With Walker Over Failure of Police to Make Arrest. MAYOR'S INQUIRY REVEALED Lawyers Begin Court Fight Over Gambler's Second Will-- Banton Clears McCabe. Warren Denies He Will Quit. WARREN DENIES RIFT ON ROTHSTEIN CASE Brother of Victim Satisfied. Boston Describes Card Game. McManus Hunted in Long Beach. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/thinks-letter-clue-to-burning-mystery-illinois-sheriff-believes.html | THINKS LETTER CLUE TO BURNING MYSTERY; Illinois Sheriff Believes Miss Knaak Was Not Alone in Furnace Room. WOMAN WROTE MISSIVE Referred to "Mastery" of College Graduate Who Sought Spiritual Purity in Fire. | True | Special to The New York Times. | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/j-wanamaker-heirs-fight-estate-tax-government-opens-hearings-on.html | J. WANAMAKER HEIRS FIGHT ESTATE TAX; Government Opens Hearings on $10,041,942 Inheritance Levy Against $43,000,000. TRANSFER PRIOR TO DEATH Executors Combat Contention That Gift Was Made to Son to Avoid Tax Payment. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/rice-put-on-trial-11-picked-for-jury-with-three-others-he-is.html | RICE PUT ON TRIAL; 11 PICKED FOR JURY; With Three Others, He Is Accused of the Fraudulent Sale of Copper Stock.WILL ACT AS OWN COUNSEL150 Veniremen Are Examined--Government Holds That DealYielded $3,000,000. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/says-british-made-us-drift-from-europe-but-manchester-guardian.html | SAYS BRITISH MADE US DRIFT FROM EUROPE; But Manchester Guardian Calls Coolidge's 'Excuses' for Big Navy Those of Men He Criticizes. | True | Wireless to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/survivor-tells-of-the-disaster-had-to-jump-from-crowded-lifeboat.html | Survivor Tells of the Disaster; Had to Jump from Crowded Lifeboat; Chancellor of Argentine Consulate Here Among Last to Leave Vestris--Says Crew Was Slow of Life-Saving--Captain Stuck to the End. By CARLOS QUIROS, Chancellor of the Argentine Consulate in New York, Passenger on the Liner Vestris. | True | Written for La Nacion of Buenos Aires. World Copyright, 1928, by la Nacion. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/us-soccer-body-lists-suspensions-agar-one-of-organizations-founders.html | U.S. SOCCER BODY LISTS SUSPENSIONS; Agar, One of Organization's Founders, and Hollywood Are Barred Indefinitely. OTHERS BANNED FOR YEAR Players Draw Fines and Notification of Action is Sent toInternational Body. Agar and Hollywood Banned. Players Draw Fines. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/men-singers-named-for-radio-audition-15-state-winners-to-vie-for.html | MEN SINGERS NAMED FOR RADIO AUDITION; 15 State Winners to Vie for Championship of Northeast Over WEAF Saturday. COOLIDGE TO SPEAK FRIDAY Address Before National Grange to Be Broadcast--Radio Club Meets Tonight. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/concert-at-princeton-tonight.html | Concert at Princeton Tonight. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/tests-rocket-car-amid-fiery-blasts-exflier-pleased-as-cycle-rolls.html | TESTS ROCKET CAR AMID FIERY BLASTS; Ex-Flier Pleased as Cycle Rolls Down Velodrome Track at 17-Mile Pace in Tests. SPOUTS FLAME AT VISITORS Reporters Cower as Contrivance Backfires at Them--Inventor Hopes to Fly by Explosions. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/crude-oil-output-in-slight-decline-daily-average-in-united-states.html | CRUDE OIL OUTPUT IN SLIGHT DECLINE; Daily Average in United States Last Week Was 2,497,000 Barrels, Decrease of 150. PETROLEUM IMPORTS FELL Totaled 1,334,000 Against 2,079,000 --Receipts From California Show Sharp Increase. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/lina-basquette-to-wed-actress-widow-of-sam-warner-engaged-to.html | LINA BASQUETTE TO WED.; Actress, Widow of Sam Warner, Engaged to Peverell Marley. | True | | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/trade-prospects-aid-cotton-prices-futures-gain-8-to-11-points.html | TRADE PROSPECTS AID COTTON PRICES; Futures Gain 8 to 11 Points Net--Transactions in Spot Increase in South. CENSUS REPORT DUE TODAY Greater Consumption Expected to Be Shown for October--Port Receipts Decline. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/coolidge-to-press-farm-legislation-he-hopes-by-quick-solution-to.html | COOLIDGE TO PRESS FARM LEGISLATION; He Hopes by Quick Solution to Make Special Session Under Hoover Needless. WORKING ON HIS MESSAGE More Definite Shipping Action and Muscle Shoals' Disposal Will Be Stressed. Wants to Clear Up the Issue. Farm Tariff Action Urged. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/edinburgh-professor-aw-mair-dies-in-fire-scholar-found-dead-in.html | EDINBURGH PROFESSOR, A.W. MAIR, DIES IN FIRE; Scholar Found Dead in Study Armchair--Cigarette Caused Blaze, It Is Believed. | True | Wireless to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/ohio-bank-teller-held-for-theft.html | Ohio Bank Teller Held for Theft. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/hoovers-by-nearly-2-to-1-pennsylvania-plurality-is-977231-with-122.html | HOOVER'S BY NEARLY 2 TO 1.; Pennsylvania Plurality Is 977,231 With 122 Districts Missing. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/om-mitchel-estate-is-put-at-5115042-bulk-is-in-securitieswidow-gets.html | O.M. MITCHEL ESTATE IS PUT AT $5,115,042; Bulk Is in Securities--Widow Gets Two-Fifths of Residuary-- $200,000 for a Hospital. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/famous-americans-in-new-biography-souvenir-at-celebration-of-its.html | FAMOUS AMERICANS IN NEW BIOGRAPHY; Souvenir at Celebration of Its Publication Tells of Variety of Notables in First Volume. CLEVELAND ABBE LEADS Maurice Barrymore's Name Last of Hundreds--15 Societies Direct Great Task | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Corporations. Hudson River Night Line. Real Silk Hosiery Mills. First National Pictures. Municipal Service Corporation. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/coal-company-to-expand-truaxtraer-to-purchase-stock-of-cobin-creek.html | COAL COMPANY TO EXPAND.; Truax-Traer to Purchase Stock of Cobin Creek Consolidated. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/fire-department.html | Fire Department. | True | | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/baldwin-appeals-for-closer-contact-answering-coolidge-he-agrees.html | BALDWIN APPEALS FOR CLOSER CONTACT, ANSWERING COOLIDGE; He Agrees Europe and America Lack Understanding and Urges Talks, Not Notes, as Remedy. FRIEND AND FOE CHEER HIM Lloyd George's Motion to Censure Cabinet for Naval Accord Voted Down, 326 to 163. PREMIER SHARP TO LIBERAL Blames Welshman for Intensifying, by Articles, American Suspicion of Britain He Complained Of. Cites Lincoln on Relations. BALDWIN APPEALS FOR CLOSER CONTACT Agrees With Coolidge. Stresses Financial Discussions. Defends French View. Refers to Accord in Past Tense. Says Silence May Be Brazen. | True | Wireless to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/increase-in-stock-planned-consolidated-retail-stores-propose-to-add.html | INCREASE IN STOCK PLANNED; Consolidated Retail Stores Propose to Add 270,000 Common Shares. Schiff Company Calls Stock. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/finds-a-65-diamond-in-turkey.html | Finds a $65 Diamond in Turkey. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/loadings-increased-in-week-of-nov-3-total-of-1103342-cars-was-64267.html | LOADINGS INCREASED IN WEEK OF NOV. 3; Total of 1,103,342 Cars Was 64,267 Above the Same Week Last Year. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/capt-cumings-adds-to-rescue-record-young-new-york-master-of-the.html | CAPT. CUMINGS ADDS TO RESCUE RECORD; Young New York Master of the American Shipper Has Twice Before Been a Hero of Sea. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/musicale-at-hotel-barbizon.html | Musicale at Hotel Barbizon. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/army-squad-resumes-its-heavy-workouts-varsity-scrimmages-against.html | ARMY SQUAD RESUMES ITS HEAVY WORKOUTS; Varsity Scrimmages Against the Scrubs in Drill for Carleton College Game. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/ford-gets-big-site-for-british-plant-miledeep-area-acquired-on.html | FORD GETS BIG SITE FOR BRITISH PLANT; Mile-Deep Area Acquired on Thames for Factory to Supply Europe and Africa. STOCK TO BE PUT ON SALE Forty Per Cent. of $35,000,000 Issue Will Be Offered to English Investors. | True | Special Cable to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/wool-pageant-to-be-given-institute-to-hold-show-at-armory-of-styles.html | WOOL PAGEANT TO BE GIVEN.; Institute to Hold Show at Armory of Styles and Processes. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/music-flonzaley-quartets-concert.html | MUSIC; Flonzaley Quartet's Concert. | True | By Olin Downes. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/spanish-telephones-automatic.html | Spanish Telephones Automatic. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/society-in-force-at-the-horse-show-weeks-most-distinguished-list-of.html | SOCIETY IN FORCE AT THE HORSE SHOW; Week's Most Distinguished List of Notables Present on Military Night. LADY HEATH IS A GUEST Views Spectacle From Box of Mr. and Mrs. Thomas B. Pratt-- Others Entertain. Mr. and Mrs. Hoyt Give Dinner. Guests at Biltmore Dance. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/boston-college-drills-short-workout-follows-fordham-gameseveral.html | BOSTON COLLEGE DRILLS.; Short Workout Follows Fordham Game--Several Players Hurt. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/vice-president-made-trustee.html | Vice President Made Trustee. | True | | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/baldwins-christmas-card-says-may-god-goodwill-and-good-neighborhood.html | BALDWIN'S CHRISTMAS CARD; Says "May God, Good-Will and Good Neighborhood Be Your Company." | True | Wireless to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/japanese-rayon-expands-production-in-1927-was-12500000-pounds-127.html | JAPANESE RAYON EXPANDS.; Production in 1927 Was 12,500,000 Pounds, 127 Per Cent. Increase. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/missouris-smith-is-the-third-of-his-family-to-play-centre.html | Missouri's Smith Is the Third Of His Family to Play Centre | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/baltimore-men-rescued-ef-johnson-and-ej-marvin-had-moved-to-new.html | BALTIMORE MEN RESCUED.; E.F. Johnson and E.J. Marvin Had Moved to New York. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/new-securities-company-haygart-corporation-to-have-initial-paidup.html | NEW SECURITIES COMPANY.; Haygart Corporation to Have Initial Paid-Up Capital of $10,000,000. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/columbia-tallies-twice-on-reserves-scott-with-fine-interference.html | COLUMBIA TALLIES TWICE ON RESERVES; Scott, With Fine Interference, Runs From Midfield to the Goal Line. STANCZYK PLUNGES OVER Second Team Strong on Defense for Most Part--Crowley Points Charges for Penn Game. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | By James R. Murphy. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/prisoner-slays-cellmate-cleveland-jail-inmate-attacks-his-companion.html | PRISONER SLAYS CELLMATE.; Cleveland Jail Inmate Attacks His Companion With Iron Pipe. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/lindbergh-sees-pyramids-colonel-may-fly-to-tampico-with-ambassador.html | LINDBERGH SEES PYRAMIDS.; Colonel May Fly to Tampico With Ambassador Morrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/ask-short-waves-for-research-use-geophysical-and-oil-interests.html | ASK SHORT WAVES FOR RESEARCH USE; Geophysical and Oil Interests Request Radio Board to Allot Five Channels. FEDERAL OFFICIALS FOR IT Geographic Survey Chief Argues Need in Exploration--Geodetic and Mine Experts Also Attend. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/american-biography-is-hailed-at-dinner-coolidge-sends.html | AMERICAN BIOGRAPHY IS HAILED AT DINNER; Coolidge Sends Congratulations on Publication of the First of Twenty Volumes. OTHERS PRAISE HUGE WORK Foreign Groups and American Notables Send Messages to Council of Learned Societies. EDITOR DESCRIBES LABORS Dr. Johnson Says an Effort Was Made to Tell Truth, but Not in Modern Flippant Mode. Will Be in Twenty Volumes. Dr. Johnson's Address. New Evaluation of Old Heroes. Gives Credit to His Staff. Pays Tribute to Publisher. Tells of Study of Subjects. Mr. Ochs Explains His Interest. Foreign Societies' Messages. Letter From President Coolidge. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/would-match-mandell-here.html | Would Match Mandell Here. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/dr-w-north-rice-educator-dies-at-82-geologist-and-former-acting.html | DR. W. NORTH RICE, EDUCATOR, DIES AT 82; Geologist and Former Acting President of Wesleyan University. | True | | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/cruiser-solution-suggested-in-paris-french-would-have-britain-and.html | CRUISER SOLUTION SUGGESTED IN PARIS; French Would Have Britain and Us Equal in 10,000-Ton Ships Carrying 8-Inch Guns. COMPROMISE ON 6-INCHERS These We Could Mount on 10,000 Ton Vessels of Wide Range and Britain on Smaller Ships. Not Convinced by Our Naval Case. French Suggest Compromise. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/three-bouts-for-chocolate.html | Three Bouts for Chocolate. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/kansas-eleven-books-illinois.html | Kansas Eleven Books Illinois. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/publishers-discuss-newspaper-mechanics-convention-at-norfolk-also.html | PUBLISHERS DISCUSS NEWSPAPER MECHANICS; Convention at Norfolk Also Hears Reports on Relations With Union Labor. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/cooperation-in-the.html | COOPERATION IN THE | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/money.html | MONEY. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/vaccarelli-dffeats-martinez-on-points-rallies-offset-steady.html | VACCARELLI DFFEATS MARTINEZ ON POINTS; Rallies Offset Steady Punching of His Rival in 10-Round Bout at New Lenox. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/red-grange-gets-change-of-venue.html | 'Red' Grange Gets Change of Venue. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/booth-succession-causes-army-rift-as-salvationist-leader-sinks.html | BOOTH SUCCESSION CAUSES ARMY RIFT; As Salvationist Leader Sinks Prospect of Evangeline Booth as General Starts Conflict. SECRETHIDDEN IN ENVELOPE London Headquarters Declares the Question Will Be Settled According to Organization's Constitution. Rumors Bring Statement. Stand on Constitution. General Sinking Fast. | True | Special Cable to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/spain-prepares-new-tariff-hopes-for-trade-treaties-with-america-and.html | SPAIN PREPARES NEW TARIFF; Hopes for Trade Treaties With America and Other Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/radio-keeps-public-posted-weaf-wjz-and-wor-relay-bulletins-of-news.html | RADIO KEEPS PUBLIC POSTED; WEAF, WJZ and WOR Relay Bulletins of News Services on Vestris. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/1000000-loan-to-finance-new-apartment-on-park-av.html | $1,000,000 Loan to Finance New Apartment on Park Av. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/school-parade-thwarted-pupils-in-west-new-york-start-to-celebrate.html | SCHOOL PARADE THWARTED.; Pupils in West New York Start to Celebrate Football Victory. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/french-line-plans-six-new-vessels-lafayette-cabin-motorship-and.html | FRENCH LINE PLANS SIX NEW VESSELS; Lafayette, Cabin Motorship, and Four for West Coast Now Under Construction. SHORT PIERS DELAY ONE Director, Here on He de France, Says Boat Larger Than She Cannot Be Built Yet. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/hornsby-signs-cub-contract-salary-reported-40000-year.html | Hornsby Signs Cub Contract; Salary Reported $40,000 Year | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/firebug-gus-sentenced-court-urges-deportation-at-end-of-12year-term.html | "FIREBUG GUS" SENTENCED.; Court Urges Deportation at End of 12-Year Term for Arson. | True | | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/victor-company-wins-patent-suit.html | Victor Company Wins Patent Suit. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/maj-ga-noska-dies-veteran-of-two-wars-consulting-engineer-served-at.html | MAJ. G.A. NOSKA DIES; VETERAN OF TWO WARS; Consulting Engineer Served at San Juan Hill and in France --Last Illness Brief. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/another-ship-nearly-lost-steamer-vera-fought-seas-like-those-met-by.html | ANOTHER SHIP NEARLY LOST.; Steamer Vera Fought Seas Like Those Met by the Vestris. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/cure-by-abstinence-an-argument-that-private-citizens-can-make-an.html | CURE BY ABSTINENCE.; An Argument That Private Citizens Can Make an End of Bootlegging and Bribery. | True | By Horace D. Taft. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/chefs-prepare-soups-in-hotel-competition-six-official-tasters-award.html | CHEFS PREPARE SOUPS IN HOTEL COMPETITION; Six Official Tasters Award Prizes -- Association Elects Officers at Meeting. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/age-of-innocence-coming.html | 'AGE OF INNOCENCE' COMING. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/41-reported-killed-in-argentine-cyclone-eighteen-bodies-are.html | 41 REPORTED KILLED IN ARGENTINE CYCLONE; Eighteen Bodies Are Recovered From Debris After One-Hour Storm at Villa Maria. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/produce-exchange-seats-dearer.html | Produce Exchange Seats Dearer. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/municipal-loans-awards-and-offerings-of-bond-issues-for-financing.html | MUNICIPAL LOANS; Awards and Offerings of Bond Issues for Financing of Public Works. Orleans Levee District. Passaic, N.J. Louisville, Ky. State of West Virginia. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/mauretania-debarks-bandaged-passengers-score-injured-in-gale-reach.html | MAURETANIA DEBARKS BANDAGED PASSENGERS; Score Injured in Gale Reach Paris With Story of Funnel-High Seas --New Yorkers Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/bankers-here-acquire-travel-air-company-purchase-of-control-by.html | BANKERS HERE ACQUIRE TRAVEL AIR COMPANY; Purchase of Control by Hayden, Stone & Co. and Others Stirs Talk of Pending Merger. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/stay-alive.html | "STAY ALIVE." | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/actors-to-have-hospital-musicians-also-to-be-admitted-to-paris.html | ACTORS TO HAVE HOSPITAL.; Musicians Also to Be Admitted to Paris Institution. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/reich-iron-employers-ready-to-negotiate-but-they-demand-concessions.html | REICH IRON EMPLOYERS READY TO NEGOTIATE; But They Demand Concessions From 250,000 Locked Out Men --Hot Debate in Reichstag. | True | Wireless to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/ship-radios-trace-rescues-progress-vessels-on-scene-of-vestris.html | SHIP RADIOS TRACE RESCUE'S PROGRESS; Vessels on Scene of Vestris Sinking Flash Word of Picking Up Lifeboats. BERLIN FINDS MAN ADRIFT Battleship Wyoming Reports Taking Five From Water-- Myriam Tells of Saving 54. | True | | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/kwariani-throws-ress-gains-mat-victory-at-new-ridgewood-grovede.html | KWARIANI THROWS RESS.; Gains Mat Victory at New Ridgewood Grove--De Glene Wins. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/wants-home-port-kept-port-authority-to-retaining-new-york-in.html | WANTS HOME PORT KEPT.; Port Authority to Urge Retaining New York in Sale of Merchant Line. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/will-rogers-gives-his-view-of-europes-attitude.html | Will Rogers Gives His View Of Europe's Attitude | True | WILL ROGERS. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/yale-team-holds-longest-workout-twohour-session-is-divided-between.html | YALE TEAM HOLDS LONGEST WORKOUT; Two-Hour Session is Divided Between Schooling in Signals and Fundamentals. OLD STARS JOIN COACHES Tentative Line-Up Is Selected to Face the Princeton Eleven on Saturday. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/article-2-no-title-statements-for-october-and-other-periods-with.html | Article 2 -- No Title; Statements for October and Other Periods, With Figures of Previous Years. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/todays-program-of-events-at-the-national-horse-show.html | Today's Program of Events At the National Horse Show | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/dr-tb-warner-dies-of-injuries-new-york-physicians-skull-fractured.html | DR. T.B. WARNER DIES OF INJURIES; New York Physician's Skull Fractured When Automobile Overturns. ON WAY TO HUNT UP-STATE Member of a Baltimore Colonial Family--Served in Navy During . the World War. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/bronx-clubhouse-is-sold.html | Bronx Clubhouse Is Sold. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/rescue-ships-bringing-206-vestris-survivors-to-port-five-bodies.html | RESCUE SHIPS BRINGING 206 VESTRIS SURVIVORS TO PORT; FIVE BODIES PICKED UP, 116 PERSONS STILL UNREPORTED; SOME SAVED AFTER HOURS IN WATER; LIFE RAFT MISSING; SHIP THAT SAVED MANY SURVIVORS OF VESTRIS DISASTER. | True | Underwood & Underwood Photo.P.&A. Photo. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/westchester-scout-camp-sold.html | Westchester Scout Camp Sold. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/equity-places-ban-on-miss-lawrence-association-suspends-former-star.html | EQUITY PLACES BAN ON MISS LAWRENCE; Association Suspends Former Star of "Possession" for Six Months. CHARGE IS NOT REVEALED Actress Also Fined Two Weeks' Pay --She Contends Failure to Appear Was Due to Accident. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/cottonseed-output-less-three-months-crushings-210877-tons-below.html | COTTONSEED OUTPUT LESS; Three Months' Crushings 210,877 Tons Below Last Year. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/making-needless-trouble.html | MAKING NEEDLESS TROUBLE. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/the-customs-court-bottle-containing-perfume-not-materialsoap-ruling.html | THE CUSTOMS COURT.; Bottle Containing Perfume Not Material-- Soap Ruling Against Importer. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/wg-leland-is-decorated-by-france.html | W.G. Leland Is Decorated by France | True | | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/menace-of-etna-passes-in-sicily-scientific-observer-forecasts-end.html | MENACE OF ETNA PASSES IN SICILY; Scientific Observer Forecasts End of Eruption and Lava Flow in Three Days. LOSS PUT AT $8,000,000 Neighbore Vie With One Another in Aiding Victims--Blackshirt Squadron Directs Relief. Vesuvius Expert Forecasts End. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/youngstowns-october-payroll-high.html | Youngstown's October Payroll High. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/denies-buying-opera-site-rockefeller-has-not-acquired-land-owned-by.html | DENIES BUYING OPERA SITE.; Rockefeller Has Not Acquired Land Owned by Columbia on 5th Av. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/dartmouth-scores-against-scrubs-varsity-tallies-five-times-in.html | DARTMOUTH SCORES AGAINST SCRUBS; Varsity Tallies Five Times in Scrimmage--Cornell Drills on Running Attack. Cornell Stresses Its Offense. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/jefferson-quintet-beats-lane-3826-team-scores-6th-victory-in-row-in.html | JEFFERSON QUINTET BEATS LANE, 38-26; Team Scores 6th Victory in Row in Taking Second P.S.A.L. Game--Levine Is Star. ALEXANDER HAMILTON WINS Tops New Utrecht Five, 22-18, After Breaking First Half Deadlock--Loughlin Memorial Victor. Alexander Hamilton Triumphs. Loughlin Memorial on Top. St. James High Five Wins. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/infante-of-spain-and-princess-here-royal-visitors-are-saluted-with.html | INFANTE OF SPAIN AND PRINCESS HERE; Royal Visitors Are Saluted With 21 Guns as They Arrive on the Majestic. PRINCE DISCUSSES FLYING 'Safer Than Motoring With the King' on New Speedways, He Tells Reporters. Invites Visitors to Spain. Princess to Visit Hospitals. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/cruise-of-st-louis-off-liner-new-york-substituted-as-new-ship-will.html | CRUISE OF ST. LOUIS OFF.; Liner New York Substituted, as New Ship Will Not Be Ready. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/amateur-talks-with-the-boiling.html | Amateur Talks With the Boiling | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/freighter-in-first-rescue-american-shipper-has-accommodations-for.html | FREIGHTER IN FIRST RESCUE; American Shipper Has Accommodations for 75 Passengers. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/madman-seizes-signal-tower-at-houston-and-turns-railroad-traffic.html | Madman Seizes Signal Tower at Houston And Turns Railroad Traffic Topsy-Turvy | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/battin-eleven-upsets-south-side-12-to-7-beats-newark-team-for-its.html | BATTIN ELEVEN UPSETS SOUTH SIDE, 12 TO 7; Beats Newark Team for Its First 1928 Victory in Six Starts-- Rudnewitz Runs 60 Yards. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/luncheon-for-fw-lafrentz.html | Luncheon for F.W. Lafrentz | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/harvard-chooses-fiesta-dramatic-club-will-produce-play-on-mexico-in.html | HARVARD CHOOSES 'FIESTA.'; Dramatic Club Will Produce Play on Mexico in Revolt. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/vauclain-on-export-trade-says-south-america-is-good-field-but-needs.html | VAUCLAIN ON EXPORT TRADE; Says South America Is Good Field, but Needs Credit. | True | | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/rickard-returns-talks-to-dempsey-conference-adds-to-conflicting.html | RICKARD RETURNS; TALKS TO DEMPSEY; Conference Adds to Conflicting Reports on Ex-Champion's Possible Return to Ring. PROMOTER STILL HOPEFUL But Is Not Encouraged by the Attitude of Dempsey, Who WouldDraw $500,000 Guarantee. Thinks Dempsey Should Return. Commission Might Object. | True | By James P. Dawson. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/course-in-sorbonne-on-true-paris-life-university-wants-tourists-to.html | COURSE IN SORBONNE ON 'TRUE PARIS LIFE'; University Wants Tourists to Learn Capital Is Studious, Not Just Gay. | True | Special Cable to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/yolanda-meros-recital-pianist-gives-as-her-mainstay-liszts.html | YOLANDA MERO'S RECITAL.; Pianist Gives as Her Mainstay Liszt's "Funerailles." | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/barry-draws-with-rielly-marino-outpoints-wright-and-huber-wins-at.html | BARRY DRAWS WITH RIELLY.; Marino Outpoints Wright and Huber Wins at 22d Armory. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/manhattans-squad-stages-long-drill-scrimmage-lasts-an-hour-in.html | MANHATTAN'S SQUAD STAGES LONG DRILL; Scrimmage Lasts an Hour in Preparation for Saturday's Clash Against C.C.N.Y. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/to-enter-musical-comedy-elliott-nugent-to-take-the-leading-part-in.html | TO ENTER MUSICAL COMEDY.; Elliott Nugent to Take the Leading Part in "Good Boy." | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/genie-favorite-in-feature-on-getaway-day-at-pimlico.html | Genie Favorite in Feature On Getaway Day at Pimlico. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/mission-needs-mens-clothing-appreciation-of-editorial-curbing-noisy.html | Mission Needs Men's Clothing Appreciation of Editorial. Curbing Noisy Brakes. Are We Too Careful? | True | HENRY FLETCHER.ADELAIDE R. POOLE.VIRGINIA C. GILDERSLEEVE.J.E. TENCH. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/british-envoy-guest-of-106th-regiment-sir-ecme-howard-of-armistice.html | BRITISH ENVOY GUEST OF 106TH REGIMENT; Sir Ecme Howard, of Armistice Dinner, Voices Peace Plea-- Reviews Guard Troops. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/the-transit-commission.html | THE TRANSIT COMMISSION. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/j-turnesah-ciuci-win-at-pinehurst-capture-36hole-bestball-event.html | J. TURNESA-H. CIUCI WIN AT PINEHURST; Capture 36-Hole Best-Ball Event With Score of 131, Two Strokes Under Record. SARAZEN AND BRADY NEXT Total 67 and 66 in Two Rounds, While Barnes and Kerrigan Finish Third With 137. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Speculation-Mad. As to a "Hoover Market " Steel Is "Taken in Hand." Holiday Influence on Money. Effects of Gold Imports. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/awards-on-fifth-day-of-national-horse-show.html | Awards on Fifth Day of National Horse Show | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/general-mills-to-issue-more-stock.html | General Mills to Issue More Stock. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/two-boys-held-in-killing-accused-of-holdup-in-which-grocer-was.html | TWO BOYS HELD IN KILLING.; Accused of Hold-Up in Which Grocer Was Slain in 5th St. Shop. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/mathematics-vs-facts.html | MATHEMATICS VS. FACTS. | True | | C1B 5572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/elaborate-music-at-manville-bridal-long-program-to-be-given-as.html | ELABORATE MUSIC AT MANVILLE BRIDAL; Long Program to Be Given as Guests Arrive for Wedding to Count Bernadotte. MISS IMPERATORI'S PLANS Names Several as Bridal Attendants at Her Marriage on Nov. 27 to W.F. Farrell. Imperatori--Farrell. Loomis--Scott. Jennings--Kelly. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/rooney-contests-election-of-beck.html | Rooney Contests Election of Beck. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/relatives-besiege-ship-line-offices-seek-news-of-passengers-on-the.html | RELATIVES BESIEGE SHIP LINE OFFICES; Seek News of Passengers on the Vestris, but Little Information Is Available.MANY CITIES SEND INQUIRIESOne Comes From Mexico--BankTravel Bureaus' ConventionTelegraphs Sympathy. Every Inquiry Answered. The Myriam Sends 54th Name. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/the-loss-of-the-vestris.html | THE LOSS OF THE VESTRIS. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/seaboard-national-stock-meeting-called-for-dec-14-to-ratify.html | SEABOARD NATIONAL STOCK.; Meeting Called for Dec. 14 to Ratify Proposed Capital Increase. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/red-cross-to-show-relief-film.html | Red Cross to Show Relief Film. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/review-of-the-day-in-realty-market-purchase-of-lexington-avenue.html | REVIEW OF THE DAY IN REALTY MARKET; Purchase of Lexington Avenue Corner Features Brisk Manhattan Trading. HARRY GOODSTEIN IS BUYER Dr. William Adams Brown Disposes of Yorkville Residence--Other East Side Transactions. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/hoover-has-talk-with-col-donovan-latter-denies-mention-of-his.html | HOOVER HAS TALK WITH COL. DONOVAN; Latter Denies Mention of His Becoming Attorney General--Scoffs at Dry Unit Shift. TOUR PLANS MOVE FORWARD President-Elect Goes Shopping in San Francisco and Buys DeepSea Fishing Tackle. Laughs at Prohibition Report. Goes on Shopping Expedition. The Utah to Bring Hoover Back. Hails Hoover's Choice of Fletcher. Sees Brazil As Great Market. Mexican Newspaper Comments. SEES GOOD-WILL IN VISIT. El Tiempo of Panama Says All Latin America Will Benefit. ENTHUSIASTIC IN ARGENTINA. Americans There See Hope Fulfilled in Hoover Visit. | True | From a Staff Correspondent of The New York Times. | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/dedicate-homberg-infirmary-at-mit.html | Dedicate Homberg Infirmary at M.I.T. | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/nick-robertss-barn-party-for-yale-eleven-on-dec-8.html | Nick Roberts's Barn Party For Yale Eleven on Dec. 8 | True | | C1B 5572 |
| 1928-11-14 | 1928-11-14 | https://www.nytimes.com/1928/11/14/archives/einstein-reticent-on-new-work-will-not-count-unlaid-eggs.html | Einstein Reticent on New Work; Will Not 'Count Unlaid Eggs' | True | Wireless to THE NEW YORK TIMES. | C1B 5572 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/condemns-tribunal-for-ban-on-newspaper-anpa-calls-enjoining-of.html | CONDEMNS TRIBUNAL FOR BAN ON NEWSPAPER; A.N.P.A. Calls Enjoining of Minneapolis Saturday Press 'a Menacing Precedent'. | True | | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/steel-prices-rise-as-output-declines-independent-makers-quote-new.html | STEEL PRICES RISE AS OUTPUT DECLINES; Independent Makers Quote New Rates for Next Year--Others Expected to Follow. PRODUCTION STILL HEAVY Much Material Required for Pipe Lines and Railroads--Pig Iron Market Firm. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/schooner-believed-safe-lack-of-further-word-indicates-she-is-not-in.html | SCHOONER BELIEVED SAFE.; Lack of Further Word Indicates She Is Not in Danger, Owner Holds. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/win-elks-cue-matches-bash-lawlor-garfunkel-yellen-victors-in-met.html | WIN ELKS CUE MATCHES.; Bash, Lawlor, Garfunkel, Yellen Victors in Met. League Play. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/tilden-beats-doubles-team-singlehanded-before-2000.html | Tilden Beats Doubles Team Single-Handed Before 2,000 | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/will-aid-radiokeith-deal.html | Will Aid Radio-Keith Deal. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/alibi-of-hoffman-attacked-by-state-brokers-employe-says-he-did-not.html | ALIBI OF HOFFMAN ATTACKED BY STATE; Broker's Employe Says He Did Not See Suspect on Day Mrs. Bauer Was Slain. MOVIE OPERATOR TESTIFIES Asserts He and Prisoner Agreed on a Story--Woman Fails to Place Man She Saw in Ford Car. Snitkin Counters State Move. Woman Fails to Identify Hoffman. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/stewarts-testimony-read-in-full-to-jury-defense-counsel-in-tedious.html | STEWART'S TESTIMONY READ IN FULL TO JURY; Defense Counsel in Tedious Day Prepares the Way for Address Which Hogan Will Make. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/mcnamara-team-in-front-maintains-onelap-lead-in-sixday-bike-race-in.html | McNAMARA TEAM IN FRONT.; Maintains One-Lap Lead in Six-Day Bike Race in Chicago. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/oppose-government-in-utility-business-state-commissioners-declare.html | OPPOSE GOVERNMENT IN UTILITY BUSINESS; State Commissioners Declare That Public Ownership Tends to Socialism. CITE HOOVER AND COOLIDGE Report by Connecticut Official Is Unanimously Adopted at New Orleans Meeting. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/mrs-hoover-plans-to-go-with-husband-invitations-from-the.html | MRS. HOOVER PLANS TO GO WITH HUSBAND; Invitations From the LatinAmerican Countries, IncludingHer, Prompt Her Decision.NICARAGUA VISIT LIKELYPresident-Elect Positively StampsReports of Cabinet Choices asWithout Foundation. Nicaragua Sends Invitation. Visit to Cuba Undecided. George Barr Baker to Join Party. | True | From a Staff Correspondent of The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/ww-mcclench-improves.html | W.W. McClench Improves. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/mrs-frederic-sterry-hostess.html | Mrs. Frederic Sterry Hostess. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/why-the-archbishop-resigned.html | Why the Archbishop Resigned. | True | H.R.A. GARNETT. | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/lucrezla-bori-sings-at-plaza-today.html | Lucrezla Bori Sings at Plaza Today. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/raw-silk-market-strong-offerings-heavy-but-prices-advance-for-all.html | RAW SILK MARKET STRONG.; Offerings Heavy, but Prices Advance for All Options but One. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/sir-burton-chadwick-asks-for-fair-play-upholds-carey-on-behalf-of.html | Sir Burton Chadwick Asks for Fair Play; Upholds Carey on Behalf of Master Mariners | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/utility-earnings-financial-reports-for-various-periods-made-by.html | UTILITY EARNINGS.; Financial Reports for Various Periods Made by Public Service Companies. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/9218458-in-estate-of-chandler-robbins-will-of-retired-merchant.html | $9,218,458 IN ESTATE OF CHANDLER ROBBINS; Will of Retired Merchant Names 40 Legatees--Dean Robbins Is Large Beneficiary. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/columbia-eleven-has-light-session-squad-begins-tapering-off-in.html | COLUMBIA ELEVEN HAS LIGHT SESSION; Squad Begins Tapering Off in Drive for Penn Game-- Squad in Fine Shape. JAYVEES USE PENN PLAYS Every Man on Varsity Gets Into Drill--Lions to Leave for Philadelphia Tomorrow Morning. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/queens-realty-auctioned-total-of-80025-realized-at-kennelly-sale.html | QUEENS REALTY AUCTIONED.; Total of $80,025 Realized at Kennelly Sale Yesterday. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/lady-heath-will-be-speaker-at-aau-dinner-on-monday.html | Lady Heath Will Be Speaker At A.A.U. Dinner on Monday | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/six-army-privates-fall-4000-feet-to-death-after-wing-of-big.html | Six Army Privates Fall 4,000 Feet to Death After Wing of Big Transport Plane Snaps Off | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/hirohito-concludes-rites-in-solitude-alone-in-eerie-primeval-grove.html | HIROHITO CONCLUDES RITES IN SOLITUDE; Alone in Eerie, Primeval Grove, Japan's Emperor Consecrates Himself Before Shinto Gods. CEREMONY LASTS ALL NIGHT Thousand Attendants Wait Near By While Sacred Rice Is Offered to "Myriad Deities." Further Ceremonies Anti-Climax. Crickets and Night Birds Chirp. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/tientsin-boycott-due-seizure-of-japanese-goods-will-begin-tomorrow.html | TIENTSIN BOYCOTT DUE.; Seizure of Japanese Goods Will Begin Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/prophesies-world-war-moscow-organ-calls-coolidge-speech-symptomatic.html | PROPHESIES WORLD WAR.; Moscow Organ Calls Coolidge Speech Symptomatic of Coming Conflict. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Professional Advice. The Broker's Complaint. Profits in the Stock Market. A New Mail-Order Sensation. Today's Brokers' Loan Report. Call Money Scarcer. | True | | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/tragedy-termed-murder-survivors-heap-blame-on-captain-for-delay-in.html | TRAGEDY TERMED 'MURDER'; Survivors Heap Blame on Captain for Delay in Asking Help. CALL BOATS UNSEAWORTHY Former Sea Captain, Charging 'Criminal Neglect,' Asserts One Had Six-Inch Hole. CREW BITTERLY DENOUNCED Ignored Pleas, Say Passengers --Allege Ship Was Loaded Improperly and Leaked. Summary of Charges. Charge Deception by Officers. THE NEW YORK TIMES, THURSDAY, NOVEMBER 15, 1928. Rescued Passengers Declare the Ship Was Unseaworthy Man of Sea Charges Neglect. Hole in Lifeboat. Saw Woman Go Down. Murder, Say Two Survivors. Officers Refused to Talk. Call Captain Indecisive. Boat Refuses to Stop. Mrs. Devore Is Bitter. Asserts Boat Filled Quickly. Declares Ship Was Leaky. Leipzig Man Assails Captain. Took Hour to Lower Boat. Berlin Man Jumped Into Sea. Calls It "Criminal Negligence." Wrong Position Wirelessed. Engineer Blames Loading. Charges Inefficiency. Vessel Sank Under Them. "Crew Seemed to Be Green." Picked Up by Lifeboat. Finds No Excuse for Deaths. "Handling of Boats Terrible." Tells of Tropical Storm. | True | Times Wide World Photo. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/social-workers-urged-to-fight-rheumatism-physicians-tell-rochesten.html | SOCIAL WORKERS URGED TO FIGHT RHEUMATISM; Physicians Tell Rochester Convention of Its Menace inHeart Disease. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/rubber-futures-weak-declines-of-10-to-20-points-reported-on.html | RUBBER FUTURES WEAK.; Declines of 10 to 20 Points Reported on Exchange Here. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/missouri-pacific-bonds-authorized.html | Missouri Pacific Bonds Authorized. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/167-graduated-at-pace-dc-roper-and-judge-willett-address-schools.html | 167 GRADUATED AT PACE; D.C. Roper and Judge Willett Address School's Largest Class. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/250-attend-dinner-of-st-andrews-club-dr-butler-speaks-at-40th.html | 250 ATTEND DINNER OF ST. ANDREW'S CLUB; Dr. Butler Speaks at 40th Anniversary of Oldest Golf Societyin Country. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/texas-guinan-operated-upon.html | Texas Guinan Operated Upon. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/american-sugar-bonds-called.html | American Sugar Bonds Called. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/chase-futurity-ends-after-3-days-running-judges-still-working-on.html | 'CHASE FUTURITY ENDS AFTER 3 DAYS RUNNING; Judges Still Working on Scores Made by Hounds in National Event at Charlottesville, Va. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/kings-speech-debate-ends-figures-quoted-in-commons-to-show-benefits.html | KING'S SPEECH DEBATE ENDS; Figures Quoted in Commons to Show Benefits of Protection Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/weeks-grain-export-less-total-1627000-bushels-under-previous-week.html | WEEK'S GRAIN EXPORT LESS.; Total 1,627,000 Bushels Under Previous Week, 1,451,000 Below 1927. | True | | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/activities-of-high-school-elevens-james-monroe-evander-childs.html | Activities of High School Elevens; JAMES MONROE. EVANDER CHILDS. COMMERCE. THEODORE ROOSEVELT. NEW UTRECHT. MANUAL TRAINING. ALL HALLOWS. ST. JOHN'S. DE WITT CLINTON. THOMAS JEFFERSON. STUYVESANT. MORRIS. UNION HILL. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/vesuvius-flares-up-as-etna-dies-down-naples-is-indifferent-to-new.html | VESUVIUS FLARES UP AS ETNA DIES DOWN; Naples Is Indifferent to New Spectacle--Relief for 3,952 Sicilian Victims Is Started. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/bankers-securities-to-double-capital.html | Bankers Securities to Double Capital | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/widow-chief-heir-in-mcutcheon-will-receives-residuary-estate-of.html | WIDOW CHIEF HEIR IN M'CUTCHEON WILL; Receives Residuary Estate of Novelist, Who Bequeathed Brother $100. Mrs. Steele Leaves $250,000. Son Shares Sutro Estate. Collyer Property Goes to Aunt. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/big-league-hockey-will-begin-tonight-americans-get-goalie-walsh-for.html | BIG LEAGUE HOCKEY WILL BEGIN TONIGHT; Americans Get Goalie Walsh for Opening at Ottawa as Forbes Is Taken Ill. RANGERS PLAY AT DETROIT Canadiens and Maroons Meet at Montreal--Bruins and Pirates Clash at Pittsburgh. New York Opening Sunday. Three Games a Week Here. Ottawa Has Veterans. Canadiens to Play Maroons. Senators Ready for Americans. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/herbeck-conquers-oconnor-at-squash-defeats-fourth-national-ranking.html | HERBECK CONQUERS O'CONNOR AT SQUASH; Defeats Fourth National Ranking Player, 18-14, 15-9, in Park Avenue Club Tourney. STEADINESS WINS VICTORY Larigan Beats Sieverman and Baron Upsets Wilson to Gain Semi-Finals. Kerbeck Plays Steady Game. Larigan and Baron Win. | True | By Allison Danzig. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/miss-merricks-plans-her-marriage-to-f-murray-halpin-in-montclair-nj.html | MISS MERRICK'S PLANS.; Her Marriage to F. Murray Halpin in Montclair N.J., Next Wednesday. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/poincare-consents-to-reparation-talk-he-accepts-germanys-proposal.html | POINCARE CONSENTS TO REPARATION TALK; He Accepts Germany's Proposal for a Committee of Experts to Name Sums Reich Will Pay. THEIR SCOPE WILL BE WIDE Premier, in Note to Ambassador, Repeats France Will Ask Enough for Debts and War Damages. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/bell-loses-on-a-foul-leading-when-bout-with-shaw-is-halted-in.html | BELL LOSES ON A FOUL.; Leading When Bout With Shaw Is Halted in Eighth in Detroit. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/bethlen-promises-free-choice-of-king-hungarian-premier-assures.html | BETHLEN PROMISES FREE CHOICE OF KING; Hungarian Premier Assures Parliament It Shall Decide on Any Change in Regime. | True | Wireless to THE NEW YORKT TIMES. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/meteor-falls-on-bank-of-rhine.html | Meteor Falls on Bank of Rhine. | True | | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/money.html | MONEY. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/survivor-says-he-will-sail-saturday-for-rio-now-in-bed.html | Survivor Says He Will Sail Saturday for Rio; Now in Bed | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/holiday-at-the-plymouth-nov-26.html | "Holiday" at the Plymouth Nov. 26. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/dr-jt-mcgillicuddy-prominent-physician-of-worcester-mass-dies-at-61.html | DR. J.T. McGILLICUDDY.; Prominent Physician of Worcester, Mass., Dies at 61 Years. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/new-york-churches-show-large-gains.html | NEW YORK CHURCHES SHOW LARGE GAINS | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/a-son-to-mrs-w-mott-lingley.html | A Son to Mrs. W. Mott Lingley. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/autos-on-vestris-crushed-bulkhead-lines-agent-here-tells-of-shift.html | AUTOS ON VESTRIS CRUSHED BULKHEAD; Line's Agent Here Tells of Shift in Cargo as Vessel Rolled. FURY OF STORM STRESSED Owners' Representative Insists the Vessel Was Sound--Crew Efficient, Says Manager. Subpoena for Chief Officer. Text of Cook Statement. Buffeted by Giant Seas. Tug Awaits the Myriam. Denies Crew Was Inexperienced. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/daly-sets-skating-mark-lane-schoolboy-lowers-440yard-recordtime-is.html | DALY SETS SKATING MARK.; Lane Schoolboy Lowers 440-Yard Record--Time Is 0:45 4-5. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/dean-beats-army-plebes-two-safeties-are-scored-in-180-victory-at.html | DEAN BEATS ARMY PLEBES.; Two Safeties Are Scored in 18-0 Victory at Football. | True | Special The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/coolidge-gets-war-album-alsacelorraine-memorial-presented-by.html | COOLIDGE GETS WAR ALBUM.; Alsace-Lorraine Memorial Presented by Patriot's Granddaughter. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/subways-for-freight.html | Subways for Freight. | True | JOSEPH LEWIS. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/operas-for-next-week-romeo-and-juliet-for-first-time-this-season-on.html | OPERAS FOR NEXT WEEK.; "Romeo and Juliet" for First Time This Season on Thursday. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/douglas-is-picked-as-us-golf-head-apawamis-man-is-chosen-by.html | DOUGLAS IS PICKED AS U.S. GOLF HEAD; Apawamis Man Is Chosen by Nominating Committee to Succeed Traylor in 1929. BUSH RENAMED SECRETARY Ramsay and Lapham to Be Vice Presidents--Met. Body Names Shafer. Bush Is Renominated. Metropolian Association Meets. | True | By William D. Richardson. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/paris-mourns-mrs-tuck-notables-throng-church-at-american.html | PARIS MOURNS MRS. TUCK.; Notables Throng Church at American Philanthropist's Funeral. | True | Special Cable to THE NEW YORK TIMES. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/three-mares-sell-for-11000-each-coe-offerings-bring-top-prices-at.html | THREE MARES SELL FOR $11,000 EACH; Coe Offerings Bring Top Prices at Lexington, Where 52 Horses Net $130,275. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/buys-in-new-cooperative.html | Buys in New Cooperative. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/col-kreger-appointed-judge-advocate-chief-he-succeeds-major-gen.html | COL. KREGER APPOINTED JUDGE ADVOCATE CHIEF; He Succeeds Major Gen. Hull Who Has Filled the Post for Four Years. | True | Special to The New York Times. | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/larned-is-elected-long-island-bishop-chosen-suffragan-by-episcopal.html | LARNED IS ELECTED LONG ISLAND BISHOP; Chosen Suffragan by Episcopal Delegates at Convention in Garden City. DUFFIELD CHIEF RIVAL Successful Candidate's First Post Was as Curate of St. John's at Clifton, S.I. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/prohibition-beaten-in-new-zealand-poll-voters-by-100000-majority.html | PROHIBITION BEATEN IN NEW ZEALAND POLL; Voters, by 100,000 Majority, Reject Existing Dry Law for License System. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/english-precedents.html | ENGLISH PRECEDENTS. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/germany-accused-of-hiding-arms-british-general-says-reich-has.html | GERMANY ACCUSED OF HIDING ARMS; British General Says Reich Has Camouflaged Military Expenditure in Civil Estimates."GETTING READY FOR WAR"Ex-Control Commission officer Asserts Berlin Spends Ten Times asMuch as Britain on Training. | True | Wireless to THE NEW YORK TIMES. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/yale-scrubs-hold-varsity-scoreless-stevens-puts-his-regulars.html | YALE SCRUBS HOLD VARSITY SCORELESS; Stevens Puts His Regulars Through First Scrimmage Since Maryland Game. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/survivors-tell-of-heroes-negro-of-crew-credited-with-20-rescues-by.html | SURVIVORS TELL OF HEROES; Negro of Crew Credited With 20 Rescues by Boat He Manned. SHIP SUCKED MANY DOWN Men and Women Tell of Fight With Sea After Leaving Liner in Damaged Craft. FIRST LIFEBOATS CAPSIZED Those Who Escaped in Overturn Describe Loss of Children-- Most Passengers Calm. Two of "Pluckiest Survivors." All Faced Perils Bravely. Survivors Tell of Fight for Life After Vestris Sank Says She Was Not Afraid. Mrs. Ball in Fifth Boat. Mrs. Ball Worried at First. Last Woman to Leave Ship. Carried Down by Sinking Ship. Saw Women's Boat Capsize. Saw Captain Jump Overboard. Baby Killed in Man's Arms. Brooklyn Man Tells of Sinking. Boat Is Nearly Capsized. One Boat Sank With Ship. Mining Training Saved Flare. Tales of Liner's Sinking and Survivors' Struggles Girl Saw Children Drown. Says Men of Crew Were Calm. | True | Times Wide World Photo. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/navy-reserves-drill-for-loyola-game-coaches-also-devote-part-of.html | NAVY RESERVES DRILL FOR LOYOLA GAME; Coaches Also Devote Part of Practice to Schooling Backs Who Will Face Princeton. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/st-jean-challenges-lauri.html | St. Jean Challenges Lauri. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/sectionalism-gone-hoover-tells-south-praises-gain-there-he-appeals.html | SECTIONALISM GONE, HOOVER TELLS SOUTH; PRAISES GAIN THERE; He Appeals in Letter for End of All Bitterness in Political Contests. PLEASED OVER SUPPORT He Credits Sincerity and Honesty of "Those Who Votedfor My Opponent." PLEDGES AID AS PRESIDENTWill Seek to Further South's PresentEconomic Progress, He Informs Baltimore Editor. Text of Hoover's Letter. SECTIONALISM GONE, HOOVER TELLS SOUTH Predicts South's Advancement. Will Enrich the Nation. | True | Special to The New York Times. | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/jersey-realty-report-return-of-40000-to-complaining-clients.html | JERSEY REALTY REPORT.; Return of $40,000 to Complaining Clients Reported for Year. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/two-phillips-aides-admit-tax-frauds-zorn-and-campbell-plead-guilty.html | TWO PHILLIPS AIDES ADMIT TAX FRAUDS; Zorn and Campbell Plead Guilty to Failure to File Federal Returns. TWO CHARGES MODIFIED Reduced to Misdemeanors From Felonies Because Defendants Saved Expenses of Trial. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/new-insurance-increasing-fortyfour-companies-report-965493000-for.html | NEW INSURANCE INCREASING; Forty-four Companies Report $965,493,000 for October. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/to-prevent-another-scandal.html | TO PREVENT ANOTHER SCANDAL | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/unveil-memorial-to-mayor-mitchel-hundreds-hear-hughes-pay-tribute.html | UNVEIL MEMORIAL TO MAYOR MITCHEL; Hundreds Hear Hughes Pay Tribute to the Official and the Man. WALKER ACCEPTS FOR CITY Wreath From Coolidge Laid on Monument at 90th Street and Fifth Avenue. Hughes Lauds Him as Mayor. Mayor Walker Accepts for City | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/lumber-men-elect-niles.html | Lumber Men Elect Niles. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/asks-temporary-alimony-mrs-fh-revell-seeks-350-a-week-and-10000-for.html | ASKS TEMPORARY ALIMONY.; Mrs. F.H. Revell Seeks $350 a Week and $10,000 for Fees Pending Trial. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/baron-davidson-sits-in-lords.html | Baron Davidson Sits in Lords. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/adolph-suesskind-dies-formerly-proprietor-of-terrace-garden-for.html | ADOLPH SUESSKIND DIES.; Formerly Proprietor of Terrace Garden for Twenty Years. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/rescuing-skippers-are-modest-heroes-captains-of-american-shipper.html | RESCUING SKIPPERS ARE MODEST HEROES; Captains of American Shipper and Berlin Give Unadorned Story of Saving 148 Lives. BUT WATCHERS LAUD THEM Tanker Myriam Also Arrives With 57 Survivors, Which Land at Night in Brooklyn. Tells of Getting S O S. Save Two From Water. Man Asleep in Lifeboat. Women Tells of Rescue. War Nurse Tells of Rescues. Hoist Injured in Net. Forty Get Medical Aid. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/britton-wins-in-boston-veteran-gets-ovation-from-fans-as-he.html | BRITTON WINS IN BOSTON.; Veteran Gets Ovation From Fans as He Outpoints Brignolia. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/big-opera-audience-at-first-la-boheme-frances-alda-sings-mimi-and.html | BIG OPERA AUDIENCE AT FIRST 'LA BOHEME'; Frances Alda Sings Mimi and Gigli, Rodolfo, in a Familiar Cast at Metropolitan. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/57144250-new-securities-offered-to-investors-today.html | $57,144,250 New Securities Offered to Investors Today | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/bridgetea-to-aid-a-philanthropy.html | Bridge-Tea to Aid a Philanthropy. | True | | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/smith-starts-south-cheered-at-capital-vacation-trip-likely-to-be-a.html | SMITH STARTS SOUTH; CHEERED AT CAPITAL; Vacation Trip Likely to Be a Journey in Aid of Restoring Party Unity. BROWN DERBY STILL POTENT 5,000 in Washington Station Hail Governor as Still the Democratic Leader. ON HIS WAY TO MISSISSIPPI New York Friends Accompany Him on Trip, Originally Planned Solely for Rest. "Wait Till 1932, Al." Departs From New York. Crowd Waiting at Capital. Will Not Visit F.D. Roosevelt. | True | From a Staff Correspondent of The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/army-scores-at-soccer-beats-western-marylands-team-by-5-goals-to-0.html | ARMY SCORES AT SOCCER.; Beats Western Maryland's Team by 5 Goals to 0. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/union-of-de-forest-and-kolster-likely-negotiations-reported-under.html | UNION OF DE FOREST AND KOLSTER LIKELY; Negotiations Reported Under Way and a Decision Is Expected This Week. PATENT UNIFICATION SOUGHT Exchange or Pooling Agreement Possible Instead of Combination-- Officials Refuse Comment. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/two-die-100-escape-in-brooklyn-fire-laborers-believed-to-have-lost.html | TWO DIE, 100 ESCAPE IN BROOKLYN FIRE; Laborers Believed to Have Lost Lives Trying to Aid Boy Who Saved Himself. BIG FACTORY IS DAMAGED Five-Alarm Blaze in Irving Street Keeps Firemen Busy for Three Hours. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/new-york-life-at-5day-moving-job-today-goes-to-site-of-old-madison.html | New York Life, at 5-Day Moving Job Today, Goes to Site of Old Madison Square Garden | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/manhattan-run-postponed.html | Manhattan Run Postponed. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/liquor-ship-officers-gets-jail-term.html | Liquor Ship Officers Gets Jail Term. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/fordham-eleven-stresses-defense-team-has-long-practice-in-dummy.html | FORDHAM ELEVEN STRESSES DEFENSE; Team Has Long Practice in Dummy Scrimmage Against Detroit University Plays. Detroit Eleven Off Today. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/the-holland-tunnels-first-year.html | THE HOLLAND TUNNEL'S FIRST YEAR. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/miss-hatch-weds-dr-david-d-moore-ceremony-in-madison-avenue.html | MISS HATCH WEDS DR. DAVID D. MOORE; Ceremony in Madison Avenue Presbyterian Church Performed by the Rev. Dr. Coffin. MISS PURCHASE A BRIDE Wed to Arthur L. Lee Jr. by the Rev. Dr. Homans at the Park Lane--Other Marriages. Bride's Sister Maid of Honor. Lee--Ashford. Shellhase--Gilbert. Farmer--Leake. Alexander--Rosengarten. Bird--Rhein. Robertson--Easton. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/north-german-lloyd-votes-capital-rise-shareholders-ratify-increase.html | NORTH GERMAN LLOYD VOTES CAPITAL RISE; Shareholders Ratify Increase, Including New York Bankers' Offer to Take $8,400,000 Stock. | True | Wireless to THE NEW YORK TIMES. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/vestris-will-sink-friends-told-quiros-consular-aide-warned-before.html | 'VESTRIS WILL SINK,' FRIENDS TOLD QUIROS; Consular Aide Warned Before Sailing, He Says, That Ship Would 'Meet the Mafalda.' NOTED LIST ON FIRST DAY Peril Obvious Sunday, He Holds --Asserts Vessel Was on Beam Ends as Boats Put Off. List Increased During Night. 'VESTRIS WILL SINK,' FRIENDS TOLD QUIROS Steward Denied There Was Danger. Order Comes to Take to Boats. Boat Dragged Down With Ship. Ship Sank at 2:36 P.M. | True | By Carlos Quiros. Chancellor of the Argentine Consulate In New York. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/norwegian-paper-plants-combine.html | Norwegian Paper Plants Combine. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/talks-of-gilbert-protest-berlin-red-organ-says-he-suspects-cabinet.html | TALKS OF GILBERT PROTEST; Berlin Red Organ Says He Suspects Cabinet Plan to Buy Shipyard. | True | Wireless to THE NEW YORK TIMES. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/columbia-rooters-to-number-5000-at-penn-game-saturday.html | Columbia Rooters to Number 5,000 at Penn Game Saturday | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/treaty-with-lithuania-signed.html | Treaty With Lithuania Signed. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/jamaica-six-loses-1st-time-in-9-years-psal-hockey-champions-are.html | JAMAICA SIX LOSES 1ST TIME IN 9 YEARS; P.S.A.L. Hockey Champions Are Defeated by Manual Sextet by Score of 2 to 0. BOYS HIGH TRIUMPHS, 5-0 Detz Tallies Four Goals Against Stuyvesant and Ties Clifford in Scoring Race. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/stocks-again-surge-to-a-5000000-day-markets-third-in-row-achieved-a.html | STOCKS AGAIN SURGE TO A '5,000,000 DAY'; Market's Third in Row Achieved as Speculators Deluge the Brokers With Orders. PRICES SAG ON AVERAGES Violent Changes Follow Shifts of Big Traders--Wall Street Workers Near Exhaustion. Traders Making Profits. Sudden Changes the Rule. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/edith-cavell-wins-pimlico-cup-race-takes-event-second-time-beating.html | EDITH CAVELL WINS PIMLICO CUP RACE; Takes Event Second Time, Beating Display by 6 Lengths as Meeting Closes. GENIE, FAVORITE, FIFTH Phidias, at $50.50 for $2, Victor in Chase Upset--Penalo First Home in Belvedere. Hydromel Finishes Third. Display Closes Fast. $50.50 Paid for $2 Play. | True | By Bryan Field. Special To the New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/gustave-rothe-in-first-recital.html | Gustave Rothe in First Recital. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/bochco-violinist-returns-gives-a-recital-showing-fine.html | BOCHCO, VIOLINIST, RETURNS; Gives a Recital Showing Fine Discrimination in Style. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/little-hope-for-rev-dr-mullins.html | Little Hope for Rev. Dr. Mullins. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/movie-arsenal-at-burbank-cal-blows-up-worker-dies-40-actors-nearby.html | Movie Arsenal at Burbank, Cal., Blows Up; Worker Dies; 40 Actors Nearby Are Unhurt | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/receives-yugoslav-king-french-president-has-long-political-talk.html | RECEIVES YUGOSLAV KING.; French President Has Long Political Talk With Him in Paris. | True | | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/dempsey-confers-again-with-rickard-but-definite-announcement-on-any.html | DEMPSEY CONFERS AGAIN WITH RICKARD; But Definite Announcement on Any Comeback Plans Is Delayed Till January. PAULINO, HOST AT DINNER Says He Would Welcome a Bout With Dempsey, Who Is Among the Guests. Paulino's Status in Doubt. Rickard Voices His Hopes. | True | By James P. Dawson. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/free-state-clashes-with-privy-council-government-will-ignore-ruling.html | FREE STATE CLASHES WITH PRIVY COUNCIL; Government Will Ignore Ruling Upholding Compensation Claim of Civil Servants. PLANS LAW TO ANNUL IT British Dominions Minister Will Also Ask Parliament to Nullify Council's Decision. Judgment May Be Set Aside. Irish Times Dissents. | True | Wireless to THE NEW YORK TIMES. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/a-daughter-to-mrs-nb-gaddess.html | A Daughter to Mrs. N.B. Gaddess. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/mexicans-rule-out-hoover-greeting.html | Mexicans Rule Out Hoover Greeting. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/grove-and-alger-to-meet.html | Grove and Alger to Meet. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/gareth-117-to-1-wins-at-lexington-scores-in-first-race-to-pay-23612.html | GARETH, 117 TO 1, WINS AT LEXINGTON; Scores in First Race to Pay $236.12 Straight, $43.76 for Place and $5.44 for Show. DUNMORE TAKES FEATURE Everglade Stable Colt Leads Flatiron, the Favorite, With BroadsideThird, and Pays $17.42. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/false-s-o-s-is-sounded-navy-fails-to-locate-source-but-says-it-came.html | FALSE S O S IS SOUNDED.; Navy Fails to Locate Source, but Says It Came From Near By. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/henry-holts-heirs-sell-book-concern-en-bristol-and-associate.html | HENRY HOLT'S HEIRS SELL BOOK CONCERN; E.N. Bristol and Associate Executives to Carry On Publishing Business. ITS POLICIES TO CONTINUE New Corporation May Be Formed to Operate Enterprise Founded by Young Writer in 1866. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/newark-six-tie-at-44-two-extra-periods-fail-to-break-deadlock-with.html | NEWARK SIX TIE AT 4-4.; Two Extra Periods Fail to Break Deadlock With Philadelphia. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/the-triumphs-of-peace.html | THE TRIUMPHS OF PEACE. | True | GEORGE F. NINDE. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/says-stokers-fought-over-rescue-ladders-hackensack-man-declares.html | SAYS STOKERS FOUGHT OVER RESCUE LADDERS; Hackensack Man Declares That Negroes in Lifeboat Went Wild as the Berlin Arrived. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/miss-e-robinson-engaged-to-marry-daughter-of-assistant-secretary-of.html | MISS E. ROBINSON ENGAGED TO MARRY; Daughter of Assistant Secretary of the Navy to Wed Jacques Blaise de Sibour.MISS DODGE IS BETROTHEDMr. and Mrs. Marshal J. DodgeAnnounce Their Daughter's Trothto H. Thompson Bushnell. Chitterling--Hodenpyl. Dodge--Bushnell. | True | Special to The New York Times. | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Corporations. Lion Oil Refining Company. Western Dairy Products Company. American Seating Company. National Supply Company. Glidden Company. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/bank-of-united-states-units-traded.html | Bank of United States Units Traded. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/with-other-college-elevens-st-johns-rutgers-syracuse-bucknell.html | With Other College Elevens; ST. JOHN'S. RUTGERS. SYRACUSE. BUCKNELL. WASHINGTON-JEFFERSON. PENN STATE. BROWN. UNION. WILLIAMS. COLGATE. AMHERST. LEHIGH. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/spanish-art-objects-at-auction.html | Spanish Art Objects at Auction. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/dobie-experiments-with-cornell-team-coach-seeks-lineup-combining.html | DOBIE EXPERIMENTS WITH CORNELL TEAM; Coach Seeks Line-Up Combining Most Offensive and Defensive Power in Drive for Dartmouth. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/new-lenox-hill-house-is-opened-formally-four-thousand-visit.html | NEW LENOX HILL HOUSE IS OPENED FORMALLY; Four Thousand Visit Settlement Building in Day--Rockefeller Jr. Gives $50,000. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/optimistic-on-mexico-american-on-way-here-predicts-business-will.html | OPTIMISTIC ON MEXICO.; American on Way Here Predicts Business Will Gain. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/order-five-yachts-to-cost-3700000-sloan-and-fisher-of-general.html | ORDER FIVE YACHTS TO COST $3,700,000; Sloan and Fisher of General Motors Will Each Have a $1,000,000 Vessel. NEW CRAFT FOR KETTERING Design Calls for $500,000--J.S. Bache Contracts for a $200,000 Boat. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/forrester-victor-in-pinehurst-golf-baltusrol-star-wins-midsouth.html | FORRESTER VICTOR IN PINEHURST GOLF; Baltusrol Star Wins Mid-South Open Title by 2 Strokes With Score of 139. HENRY CIUCI IS SECOND Sarazen and Barnes Tie for Ninth Place With 147--Walker Also Trails. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/auction-result.html | AUCTION RESULT. | True | By James R. Murphy | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/harvard-loses-at-soccer-52.html | Harvard Loses at Soccer, 5-2. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/bunyan-exhibition-to-mark-anniversary-public-library-to-open-its.html | BUNYAN EXHIBITION TO MARK ANNIVERSARY; Public Library to Open Its Collection to the Public--Warrant From Morgan Group. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/sea-memorial-gets-2600-more.html | Sea Memorial Gets $2,600 More. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/nugent-family-soon-in-separated-fields-elliott-and-jc-are-to-appear.html | NUGENT FAMILY SOON IN SEPARATED FIELDS; Elliott and J.C. Are to Appear in Musical Shows and Ruth Is to Tour in Australia. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/manhattan-rights-active-options-for-banks-new-stock-taken-in-large.html | MANHATTAN RIGHTS ACTIVE.; Options for Bank's New Stock Taken in Large Lots at Premium. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/general-booth-improves-but-condition-of-salvation-army-leader.html | GENERAL BOOTH IMPROVES.; But Condition of Salvation Army Leader Remains Serious. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/sales-block-rise-on-cotton-market-prices-start-upward-on-report-of.html | SALES BLOCK RISE ON COTTON MARKET; Prices Start Upward on Report of Increased Domestic Consumption in October.LITTLE NET CHANGE ON DAY Contracts Absorbed at Month's High by Trade Price-Fixing andCommission-House Buying. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/bazaar-for-silver-cross-nursery.html | Bazaar for Silver Cross Nursery. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/sports-of-the-times-looking-ahead-the-college-products-judge-fuchs.html | Sports of the Times; Looking Ahead. The College Products. Judge Fuchs on the Bench. | True | By John Kieran. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/large-luncheon-given-for-phoebe-fischer-debutante-has-party-at.html | LARGE LUNCHEON GIVEN FOR PHOEBE FISCHER; Debutante Has Party at Sherry's --Miss Marston Entertained at the Weylin. Luncheon for Mary H. Marston. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/19-games-scheduled-for-columbia-five-fordham-listed-first-time-in.html | 19 GAMES SCHEDULED FOR COLUMBIA FIVE; Fordham Listed First Time in Several Years--Navy Comes Here on Feb. 9. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/apollo-magnetos-dividend-plan.html | Apollo Magneto's Dividend Plan. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/150000-for-curb-seat-price-10000-higher-than-previous-seat-and-sets.html | $150,000 FOR CURB SEAT.; Price $10,000 Higher Than Previous Seat and Sets Record. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/markets-in-london-paris-and-berlin-british-specialties-advance-on.html | MARKETS IN LONDON, PARIS AND BERLIN; British Specialties Advance on American Advices, but Tone Is Heavy. LONDON MONEY IS EASIER Paris Is Firm, With Gains General --Berlin Favorites In Strong Demand. London Closing Prices. French Banks Advance. Paris Closing Prices. Berlin Tone Confident. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/europe-expects-us-to-qualify-pact-but-it-would-not-object-if-senate.html | EUROPE EXPECTS US TO QUALIFY PACT; But It Would Not Object if Senate Attached Monroe Doctrine Reservation to Kellogg Treaty. FRENCH DISPUTE SECRETARY Exceptions of France and EnglandAre Cited in Reply to His SayingAll Signed Unconditionally. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/plans-to-legalize-converted-houses-commission-on-revision-of.html | PLANS TO LEGALIZE CONVERTED HOUSES; Commission on Revision of Tenement Law Drafts Bill Setting Standards. TWO YEARS FOR CHANGES Time to Be Allowed Owners, Says Counsel, Who Explains Proposed Terms. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/long-signal-drill-is-held-by-penn-backs-and-linemen-receive-special.html | LONG SIGNAL DRILL IS HELD BY PENN; Backs and Linemen Receive Special Instruction for GameWith Columbia. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/marks-and-intelligence.html | MARKS AND INTELLIGENCE. | True | | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/appeal-for-disabled-veterans.html | Appeal for Disabled Veterans. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/radium-paint-takes-its-inventors-life-dr-sabin-a-von-sochocky-ill-a.html | RADIUM PAINT TAKES ITS INVENTOR'S LIFE; Dr. Sabin A. von Sochocky Ill a Long Time, Poisoned by Watch Dial Luminant. 13 BLOOD TRANSFUSIONS Death Due to Aplastic Anemia-- Women Workers Who Were Stricken Sued Company. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/zeppelin-passengers-received-by-walker-stowaway-and-six-who-paid-to.html | ZEPPELIN PASSENGERS RECEIVED BY WALKER; Stowaway and Six Who Paid to Fly to Germany Are Guests at the City Hall. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/music-pro-musica-society.html | MUSIC; Pro Musica Society. | True | By Olin Downes. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/kahns-to-inaugurate-schubert-week.html | Kahns to Inaugurate Schubert Week | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/chicago-plants-ask-radio-hour-changes-utilities-station-requests.html | CHICAGO PLANTS ASK RADIO HOUR CHANGES; Utilities Station Requests Board to Give Half Time-- WLS Petitions for Full Time. ZION CITY SEEKS EXTENSION Engineers Confer on Short Waves in Order to Recommend New Plan to the Commission. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/defensive-practice-held-by-dartmouth-varsity-works-against-cornell.html | DEFENSIVE PRACTICE HELD BY DARTMOUTH; Varsity Works Against Cornell Plays Presented by Scrubs-- Injured List Grows. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/yale-seniors-triumph-defeat-junior-oarsmen-in-annual-fall-regatta.html | YALE SENIORS TRIUMPH.; Defeat Junior Oarsmen in Annual Fall Regatta. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/jury-considers-tomb-model-award.html | Jury Considers Tomb Model Award. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/in-havana-after-fighting-storm.html | In Havana After Fighting Storm. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/doheny-deal-made-financing-at-hand-bankers-announce-agreement-for.html | DOHENY DEAL MADE, FINANCING AT HAND; Bankers Announce Agreement for Purchase of Oil Lands in California. TWO COMPANIES PLANNED Securities of Holding Corporation to Be Offered This Week--Other Concern to Operate. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/16story-house-to-replace-four-flats-in-east-86th-st.html | 16-Story House to Replace Four Flats in East 86th St. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/grateful-for-nobel-prize-windaus-honors-pioneer-work-of-professor.html | GRATEFUL FOR NOBEL PRIZE.; Windaus Honors Pioneer Work of Professor Hess of New York. | True | Wireless to THE NEW YORK TIMES. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/rush-to-drill-wells-in-oklahoma-oil-field-operators-had-crews-ready.html | RUSH TO DRILL WELLS IN OKLAHOMA OIL FIELD; Operators Had Crews Ready at Midnight, When Curtailment of Production Ended. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/augustus-e-ruffer-dies-assistant-vice-president-of-the-erie.html | AUGUSTUS E. RUFFER DIES.; Assistant Vice President of the Erie Railroad Was 53. | True | | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/speculative-bonds-make-sharp-gains-their-movements-in-sympathy-with.html | SPECULATIVE BONDS MAKE SHARP GAINS; Their Movements in Sympathy With Stocks Are Feature of the Market. FOREIGN ISSUES ACTIVE TOO Investment Securities Quiet but Firm--Government Obligations Rise on Small Sales. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/firemens-body-meets-association-rejects-proposed-new.html | FIREMEN'S BODY MEETS.; Association Rejects Proposed New Constitution--Gorman New Head. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/seaton-pippin-was-a-victor-in-every-event-she-entered.html | Seaton Pippin Was a Victor In Every Event She Entered | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/army-harriers-triumph-defeat-alfred-university-in-crosscountry-race.html | ARMY HARRIERS TRIUMPH.; Defeat Alfred University in CrossCountry Race, 23-33. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/sues-chaplin-for-100000-antoinette-kopeksi-accuses-film-star-of.html | SUES CHAPLIN FOR $100,000.; Antoinette Kopeksi Accuses Film Star of Plagiarism. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/officers-describe-rescue-on-the-radio-two-of-the-american-shipper.html | OFFICERS DESCRIBE RESCUE ON THE RADIO; Two of the American Shipper and Surgeon Relate Their Experiences. PRAISE CAPTAIN CUMINGS Say That Discovery of Lifeboats Was Due to His Calculations as to Their Drift. Cumings Acted Quickly. The Search Continued. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/new-lead-institute-for-the-americas-organization-formed-at-meeting.html | NEW LEAD INSTITUTE FOR THE AMERICAS; Organization Formed at Meeting Here for Mutual Protection and Information.C.H. CRANE IS PRESIDENTPlan, Under Consideration for Long Time, Adopted, by Representatives of 34 Corporations. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/ratio-on-cruisers-opposed-in-paris-american-plan-of-making-it-same.html | RATIO ON CRUISERS OPPOSED IN PARIS; American Plan of Making It Same as for Capital Ships Is Unacceptable, Paper Says. COMPARES THE TWO NAVIES Journal des Debats Asserts It Is Apparent That America Seeks to Dominate World With Fleet. | True | Special Cable to THE NEW YORK TIMES. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/ayres-compares-12-bull-markets-reports-each-lasted-about-two.html | AYRES COMPARES 12 BULL MARKETS; Reports Each Lasted About Two Years--Present One Now of That Age. FORECASTS HOOVER REGIME Believes Next Administration Will Have to Put Government More Into Business. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/swiderski-stopped-by-courtney-in-8th-so-badly-punished-that-the.html | SWIDERSKI STOPPED BY COURTNEY IN 8TH; So Badly Punished That the Referee Halts the Feature Match at Polo A.C. HOFFMAN BEATS BENSON Former National Amateur Champion Gets Verdict After Torrid Six-Round Clash. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/300000-new-shares-for-utility-merger-puget-sound-power-and-light.html | 300,000 NEW SHARES FOR UTILITY MERGER; Puget Sound Power and Light Approves Stock Issue for Engineers Public Service Deal. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/brooklyn-seeks-czar-to-supervise-radio-hopes-thus-to-improve.html | BROOKLYN SEEKS 'CZAR' TO SUPERVISE RADIO; Hopes Thus to Improve Programs and Merit Better Wavelengths for One of Its Stations. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/dr-manning-hails-harmony-in-church-sees-greater-unity-between-the.html | DR. MANNING HAILS HARMONY IN CHURCH; Sees Greater Unity Between the Protestant-Minded and the Catholic-Minded. FINDS PREJUDICE WANING Presides at Mass in New Cope and Mitre and Has Crozier Given Him by London Diocese. Sees Encouraging Signs. Papers Read in Afternoon. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/pollock-declares-theatre-is-brazen-tells-womens-clubs-meeting-that.html | POLLOCK DECLARES THEATRE IS BRAZEN; Tells Women's Clubs Meeting That Run of American Plays Are Disgusting. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/nyu-stops-plays-used-by-missouri-violet-linemen-and-backs-solve.html | N.Y.U. STOPS PLAYS USED BY MISSOURI; Violet Linemen and Backs Solve Formations of Eleven to Be Met Saturday. STRONG HAS PUNTING DRILL He and Byars Are Expected to Wage Keen Duel--Westerners to Arrive Here Tomorrow. Missouri Squad Departs. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/polish-boys-held-in-3-murders.html | Polish Boys Held in 3 Murders. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/the-screen-a-court-room-melodrama.html | THE SCREEN; A Court Room Melodrama. | True | By Mordaunt Hall | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/toledo-to-train-at-biloxi.html | Toledo to Train at Biloxi. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/elshuco-trio-heard-finished-performance-given-before-a-large.html | ELSHUCO TRIO HEARD.; Finished Performance Given Before a Large Audience. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/carey-forty-years-in-employ-of-line-sinking-of-the-vestris-his.html | CAREY FORTY YEARS IN EMPLOY OF LINE; Sinking of the Vestris His First Accident Except for Torpedoing of the Titian.COMMANDED TROOP SHIPSLoss of Commodore of Lamport &Holt Line Shocks Wife andFriends in England. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/coolidge-pays-1550-to-hunt-in-virginia.html | Coolidge Pays $15.50 to Hunt in Virginia. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/hague-wins-at-billiards-beats-j-mcleod-in-hoppe-academy.html | HAGUE WINS AT BILLIARDS.; Beats J. McLeod in Hoppe Academy Tourney--Strauss Also Victor. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/silk-exchange-committee-meetings.html | Silk Exchange Committee Meetings. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/coast-guard-boat-bringing-13-bodies-destroyer-shaw-steaming-here.html | COAST GUARD BOAT BRINGING 13 BODIES; Destroyer Shaw Steaming Here With Major Inouye and Other Vestris Victims. WYOMING ENDS SEARCH Battleship on Way to Hampton Roads With Five Women and Three Members of Crew. Wyoming Due to Dock at 3 P.M. Modoc Hunts Derelict. Report of Inspection Demanded. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/harvard-crosses-goal-line-6-times-swamps-scrubs-reinforced-by.html | HARVARD CROSSES GOAL LINE 6 TIMES; Swamps Scrubs, Reinforced by Coaches, Displaying Fine Passing Attack. Holy Cross Has Long Drill. | True | Special to The New York Times. | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/many-issues-advance-in-heavy-curb-trading-market-generally-firm.html | MANY ISSUES ADVANCE IN HEAVY CURB TRADING; Market Generally Firm, Though Some Declines Are Registered --Industrials Show Strength. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/1500-seek-radio-debuts-auditions-next-week-in-the-freeconcert.html | 1,500 SEEK RADIO DEBUTS.; Auditions Next Week in the FreeConcert Competition. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/defends-vestris-crew-from-hasty-censure.html | DEFENDS VESTRIS CREW FROM HASTY CENSURE | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/italians-assail-us-as-imperialistic-press-says-coolidgs-speech.html | ITALIANS ASSAIL US AS IMPERIALISTIC; Press Says Coolidge's Speech Reveals That We Thirst for Economic World Dominance. MENACE TO EUROPE IS SEEN Titanic Struggle Between America and Britain for World Leadership Is Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/sees-no-slump-in-wheat-jardine-puts-world-supply-5-per-cent-above.html | SEES NO SLUMP IN WHEAT.; Jardine Puts World Supply 5 Per Cent. Above Last Year's. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/paraguay-accepts-pact-great-proamerican-demonstration-is-held-in.html | PARAGUAY ACCEPTS PACT.; Great Pro-American Demonstration Is Held in Asuncion. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/corporation-profits-and-deficits.html | CORPORATION PROFITS AND DEFICITS. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/many-securities-added-by-exchange-columbia-graphophone-to-list.html | MANY SECURITIES ADDED BY EXCHANGE; Columbia Graphophone to List 1,740,000 American Certificates to Attract Capital. DU PONT STOCK FOR MERGER 149,392 Shares to Be Admitted on Issuance--80,000 for Davison Chemical Company. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/britten-attacks-foreign-diplomacy-commenting-on-baldwin-talk-he.html | BRITTEN ATTACKS FOREIGN DIPLOMACY; Commenting on Baldwin Talk, He Says European Statesmen Are Deceitful, Ours Honest. HE ASSAILS NAVAL ACCORD Chairman of House Committee Holds British Premier's Defense of It Proved Lloyd George's Charges. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/six-ships-sail-today-for-foreign-ports-stuttgart-and-american.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; Stuttgart and American Farmer Leaving for Europe--Four Bound for Southern Ports. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/will-rogers-says-hoover-will-pick-out-able-man.html | Will Rogers Says Hoover Will Pick Out Able Man | True | WILL ROGERS. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/financial-markets-conflicting-movement-of-stocks-trading-still.html | FINANCIAL MARKETS; Conflicting Movement of Stocks, Trading Still Large--Call Money 6% | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/dodd-gains-squash-final-beats-jennings-in-class-c-tourney-at-the.html | DODD GAINS SQUASH FINAL.; Beats Jennings in Class C Tourney at the Shelton Club. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/coolidge-receives-catholic-degree-he-is-honored-in-inaugural.html | COOLIDGE & RECEIVES CATHOLIC DEGREE; He Is Honored in Inaugural Ceremonies at University in Washington. DR. RYAN BECOMES RECTOR President and Wife, Diplomats and Three Cardinals in Academic Procession. | True | Special to The New York Times. | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/australia-expects-big-wheat-crop.html | Australia Expects Big Wheat Crop. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/mother-traces-bank-thief-to-save-payment-by-son.html | Mother Traces Bank Thief To Save Payment by Son | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/wales-leaves-nairobi-will-start-motor-trip-through-the-heart-of.html | WALES LEAVES NAIROBI.; Will Start Motor Trip Through the Heart of Africa From Kajiado. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/armstrong-not-to-act-now.html | Armstrong Not to Act Now. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/new-officials-announced-changes-in-staffs-and-boards-of.html | NEW OFFICIALS ANNOUNCED.; Changes in Staffs and Boards of Corporations and Banks. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/list-of-the-rescued-and-of-the-missing-names-of-those-to-reach-new.html | LIST OF THE RESCUED AND OF THE MISSING; Names of Those to Reach New York and the Ships on Which They Came. KNOWN DEAD NOW 21 Many of Them Have Not Been Identified and Are Still Listed as Missing. The American Shipper. The Myriam. The Berlin. The Wyoming. Unreported Members of Crew. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/review-of-the-day-in-realty-market-operators-and-investors-lead.html | REVIEW OF THE DAY IN REALTY MARKET; Operators and Investors Lead Scattered Trading in Manhattan Properties.SIXTH AVENUE LOFT IS SOLD Samuel J. Kaplan Disposes of a $200,000 Building--Houses in Change of Ownership. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/parties-by-two-hundred-club.html | Parties by Two Hundred Club. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/united-gas-adds-five-to-executive-board-action-is-taken-to-indicate.html | UNITED GAS ADDS FIVE TO EXECUTIVE BOARD; Action Is Taken to Indicate New Financial and Power Consolidation. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/fund-for-hudson-guild.html | Fund for Hudson Guild. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/man-who-saved-20-is-a-reticent-hero-quartermaster-jumped-into-the.html | MAN WHO SAVED 20 IS A RETICENT HERO; Quartermaster Jumped Into the Sea Many Times to Rescue Struggling Swimmers. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/new-stock-issues-corporation-shares-to-be-offered-by-investment.html | NEW STOCK ISSUES; Corporation Shares to Be Offered by Investment Bankers for Subscription. American and General Securities. Second National Investors. Kraft-Phenix Cheese. Canadian Pacific Railway. Moody's Investors Service. Bellanca Aircraft Corporation. Raymond Concrete Pile Company. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/atheist-jailed-again-but-smith-at-little-rock-soon-obtains-release.html | ATHEIST JAILED AGAIN.; But Smith at Little Rock Soon Obtains Release on Bail. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/diaz-thanks-coolidge-for-message.html | Diaz Thanks Coolidge for Message. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/the-civil-service.html | The Civil Service. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/sixtysix-cafeterias-merged.html | Sixty-six Cafeterias Merged. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/fire-department.html | Fire Department. | True | | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/cotton-consumption-higher-in-october-home-mill-takings-and-exports.html | COTTON CONSUMPTION HIGHER IN OCTOBER; Home Mill Takings and Exports Above 1927 and Largest of Present Year. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/philadelphia-jury-scores-more-police-captain-with-alleged-excess.html | PHILADELPHIA JURY SCORES MORE POLICE; Captain With Alleged "Excess" Wealth Is Suspended on Its Recommendation. MAYOR REMOVES BRINTON Cafe Said to Be Owned Partly by Hoff, "Bootleg King," Is Raided and Records Seized. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/cb-cochran-tells-his-london-plans-will-produce-sean-ocaseys-the.html | C.B. COCHRAN TELLS HIS LONDON PLANS; Will Produce Sean O'Casey's 'The Silver Tassie,' a Revue and Coward Operetta to Be Seen Here. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/immunity-offered-rothstein-witness-wont-prosecute-any-one-who-will.html | IMMUNITY OFFERED ROTHSTEIN WITNESS; Won't Prosecute, Any One Who Will Name the Gambler's Slayer, Says Banton. WARREN SEES MAYOR AGAIN Walker Said to Plan His Own Investigation, Failing an Arrest Within 3 Days. GRAND JURY INQUIRY STARTS Federal Panel to Open Hunt This Morning for Clue to Link Murdered Man to Drug Ring. Hunt for Bank Safety Boxes. Mayor Aided by His Own Findings. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/buying-goods-abroad.html | BUYING GOODS ABROAD. | True | JOSEPH STERNBACH. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/new-shares-for-texon-oil-and-land.html | New Shares for Texon Oil and Land. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/elevated-highway-urged-before-foes-miller-tells-city-club-its-plan.html | ELEVATED HIGHWAY URGED BEFORE FOES; Miller Tells City Club Its Plan for Viaducts Would Be More Expensive. READY TO START IN 60 DAYS Cost Will Be Above Estimate of $13,500,000 to Add Second Deck, He Reveals. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/awards-contracts-for-two-schools-the-board-approves-1570529-work.html | AWARDS CONTRACTS FOR TWO SCHOOLS; The Board Approves $1,570,529 Work for New Buildings in Bronx and Upper Manhattan. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/trading-irregular-in-counter-stocks-bank-shares-strong-but-ease.html | TRADING IRREGULAR IN COUNTER STOCKS; Bank Shares Strong, but Ease Toward Close-- Industrials Less Active, Store Chains Firm. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/radios-home-from-brazil-eric-palmer-jr-gets-in-touch-with.html | RADIOS HOME FROM BRAZIL.; Eric Palmer Jr. Gets in Touch With Pennsylvania Amateur. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/hamilton-has-long-drill.html | Hamilton Has Long Drill. | True | Special to The New York Times. | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/trial-of-rice-opens-on-fraud-charges-tuttle-tells-jury-that-idaho.html | TRIAL OF RICE OPENS ON FRAUD CHARGES; Tuttle Tells Jury That Idaho Copper Stock Was Sold on False Statements. DEFENSE DESCRIBES MINES Insists Claims Are of Great Value and That Responsible Bankers Aided Concern. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/municipal-loans-offerings-and-announcements-of-bond-issues-for.html | MUNICIPAL LOANS.; Offerings and Announcements of Bond Issues for Financing of Public Works. Portland, Me. Louisville, Ky. Philadelphia School District. West Virginia. Oneida County. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/jersey-legislators-to-investigate-usury-chairman-of-committee-says.html | JERSEY LEGISLATORS TO INVESTIGATE USURY; Chairman of Committee Says He Has Been Told Some Lenders Get 36 Per Cent. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/boston-terminal-opened-five-governors-present-in-new-north-station.html | BOSTON TERMINAL OPENED.; Five Governors Present in New North Station of Boston & Maine. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/japan-decorates-american-woman.html | Japan Decorates American Woman. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/roosevelt-starts-farm-aid-project-asks-experts-to-give-opinions.html | ROOSEVELT STARTS FARM AID PROJECT; Asks Experts to Give Opinions Regarding Measures Needed in the Empire State. COMMISSION THE NEXT STEP Governor-Elect Thinks Adjustment of Real Estate Tax Might Help Solve Problem. Taxes May Help Solution. | True | From a Staff Correspondent of The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/wheat-prices-gain-in-erratic-market-bullish-canadian-crop-report.html | WHEAT PRICES GAIN IN ERRATIC MARKET; Bullish Canadian Crop Report Sends Values Up, but Advance Is Largely Lost. WINNIPEG IS STRONGER Corn Takes the Up Grade, but Close Is at a Reaction From Top-- Oats Are Active. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/dinner-in-charity-drive-campaign-for-1000000-hospital-fund-opens-at.html | DINNER IN CHARITY DRIVE.; Campaign for $1,000,000 Hospital Fund Opens at Rye Tomorrow. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/survivors-on-three-ships-report-all-children-and-most-of-women-were.html | SURVIVORS ON THREE SHIPS; Report All Children and Most of Women Were Swallowed in Sea. TELL OF TOWERING WAVES Victims Menaced by Sharks and Lashed by Tropical Storm--Lifeboats Flooded. SEVERAL GO TO HOSPITALS Myriam, With 57 Aboard, Drops Anchor in Lower Bay--21 Bodies Taken From Water. 84 Are Still Missing. Criticism Is Outspoken. Criticism of the Delay in Sending Out the S O S Say S O S Was Demanded. Tuttle to Investigate. Ghastly Narratives Told. Women Swept to Death. Bitterness Is Unabated. Noticed Hole in Lifeboat. Seaman Saves Many Lives. Crew Blames Gale in Part. Says Crated Autos Shifted. Many Treated for Injuries. Rescue Captains Praised. Saw No Boats at First. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/army-scores-twice-against-scrub-team-gibner-and-piper-get.html | ARMY SCORES TWICE AGAINST SCRUB TEAM; Gibner and Piper Get Touchdowns on Passes--Cadet Drill Lasts Three Hours. | True | Special to The New York Times. | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/extend-ban-on-barley-germans-to-continue-restriction-on-american.html | EXTEND BAN ON BARLEY.; Germans to Continue Restriction on American Grain Till Dec. 31. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/new-cotton-plans-favored-members-of-exchange-decide-to-vote.html | NEW COTTON PLANS FAVORED.; Members of Exchange Decide to Vote Tomorrow on Amendments. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/princeton-polishes-its-play-for-yale-tigers-run-through-their.html | PRINCETON POLISHES ITS PLAY FOR YALE; Tigers Run Through Their Repertoire of Plays, SubstitutesBeing Used Frequently.REQUARDT IN BACK FIELD Probably Will Start in Place ofBennett--Hockenburg WinsTackle Position. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/houghton-off-for-london-sails-on-leviathan-to-resume-post-as.html | HOUGHTON OFF FOR LONDON; Sails on Leviathan to Resume Post as Ambassador. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/french-ship-brings-57-from-the-vestris-tanker-myriam-picked-up.html | FRENCH SHIP BRINGS 57 FROM THE VESTRIS; Tanker Myriam Picked Up Three More Survivors Than She Reported by Wireless. NEW LIGHT ON DISASTER Woman and Husband, Separated When Ship Sank,Reunited at Brooklyn Pier. Silent Regarding Tragedy. FRENCH SHIP BRINGS 57 FROM THE VESTRIS Thinks Cargo Shifted. Last Woman to Leave Vestris. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/college-delegates-here-urban-universities-association-to-open.html | COLLEGE DELEGATES HERE.; Urban Universities' Association to Open Meeting Today. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/devore-went-down-survivors-report-tell-of-seeing-him-attacked-by.html | DEVORE WENT DOWN, SURVIVORS REPORT; Tell of Seeing Him Attacked by Shark as He Tried to Climb Into Boat. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/standard-oil-ends-gasoline-discounts-new-jersey-company-announces.html | STANDARD OIL ENDS GASOLINE DISCOUNTS; New Jersey Company Announces Uniform Tank Wagon Price-- Ohio Concern Changes Rates. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/army-states-1929-football-schedule-filled-cannot-understand-navys.html | Army States 1929 Football Schedule Filled; Cannot Understand Navy's Reserving Dates | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/weather-for-week-favors-wheat-crop-government-report-shows-mild.html | WEATHER FOR WEEK FAVORS WHEAT CROP; Government Report Shows Mild Temperatures Prevailing in Corn Belt. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/falcedo-wins-cue-title-beats-quick-to-gain-met-amateur-threecushion.html | FALCEDO WINS CUE TITLE.; Beats Quick to Gain Met. Amateur Three-Cushion Championship. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/ship-without-radio-25-miles-from-vestris-when-she-sank.html | Ship Without Radio 25 Miles From Vestris When She Sank | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/high-road-players-to-wed-edna-best-and-herbert-marshall-to-marry.html | 'HIGH ROAD' PLAYERS TO WED; Edna Best and Herbert Marshall to Marry Here on Nov. 28. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/berlin-merges-transport.html | BERLIN MERGES TRANSPORT. | True | | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/brooklyn-trading.html | BROOKLYN TRADING. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/to-aid-chinese-education-dr-monroe-sails-nov-23-for-boxer-indemnity.html | TO AID CHINESE EDUCATION.; Dr. Monroe Sails Nov. 23 for Boxer Indemnity Board Meeting. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/the-twoparty-system.html | THE TWO-PARTY SYSTEM. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/business-world-dress-goods-stocks-reported-low-linoleum-purchases.html | BUSINESS WORLD; Dress Goods Stocks Reported Low. Linoleum Purchases Heavy. Clothing Turnover Still Lags. New Containers Being Evolved. Coat Sales Help Reorders. New Shoe Styles Favored. Testing Device for Textiles. Burlaps Rise Sharply Here. Suggested for Crop Reports. Second Hands Sell Gray Goods. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/samuel-m-braunstein-atlantic-city-merchant-dies-on-eve-of-trial-of.html | SAMUEL M. BRAUNSTEIN.; Atlantic City Merchant Dies on Eve of Trial of Wife's Suit. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/notables-attend-last-night-of-show-society-again-throngs-garden.html | NOTABLES ATTEND LAST NIGHT OF SHOW; Society Again Throngs Garden, With Many Dinner Parties Preceding Events. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/yacht-meeting-today-north-american-racing-union-will-discuss.html | YACHT MEETING TODAY.; North American Racing Union Will Discuss Measurements. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/caught-in-california-snow-two-university-girls-and-companions-are.html | CAUGHT IN CALIFORNIA SNOW; Two University Girls and Companions Are Missing on Mountain Hike. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/two-young-women-hold-up-dress-shop-fashionably-dressed-customers.html | TWO YOUNG WOMEN HOLD UP DRESS SHOP; Fashionably Dressed 'Customers' Force Brooklyn Clerk to Hand Over $18. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/spartan-bowlers-advance.html | Spartan Bowlers Advance. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/mnary-bill-dead-says-grange-chief-lj-taber-tells-convention-at.html | M'NARY BILL DEAD, SAYS GRANGE CHIEF; L.J. Taber Tells Convention at Washington That Congress Will Reject Fee Plan. URGES EXPORT DEBENTURES Those Interested in the Farmer, He Asserts, Should Back Legislation That-Will-Pass. Congratulations Sent to Hoover. Advocates Farm Program. Wants Farmers to Control. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/miss-regan-pilots-the-flirt-to-victory-us-army-team-jumper-has-only.html | MISS REGAN PILOTS THE FLIRT TO VICTORY; U.S. Army Team Jumper Has Only Perfect Performance in Winning $1,000 Stake. BUCKAROO COMES SECOND Closing Night of Horse Show Also Featured by Championships in Many Classes.SEATON PIPPIN WINS AGAIN Col. Baron de Rommel Takes Spur Cup With Donese After Interesting Contest in Garden. The Flirt Jumps Perfectly Five-Gaited Horses Compete. Show a "Glorious Success." U.S. Officers Score Again. Spur Cup Event Interesting. Twilight Maiden Title Victor. | True | By Henry R. Ilsley. | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/joyful-reunions-at-two-piers-here-small-but-tense-groups-greet.html | JOYFUL REUNIONS AT TWO PIERS HERE; Small but Tense Groups Greet Relatives and Friends as Rescue Ships Dock. SURVIVORS IN MOTLEY GARB Land From the Berlin and American Shipper Haggard but Happy --Some Tragic Notes. Emotions Run High. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/after-endurance-record-brock-and-schlee-will-make-another-flight-at.html | AFTER ENDURANCE RECORD.; Brock and Schlee Will Make Another Flight at Daytona Beach. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/manhattan-varsity-subdues-freshmen-easily-stops-air-attack-in-final.html | MANHATTAN VARSITY SUBDUES FRESHMEN; Easily Stops Air Attack in Final Scrimmage Before City College Game Saturday. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/mrs-francis-rogers-to-entertain.html | Mrs. Francis Rogers to Entertain. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/jules-bledsoe-of-show-boat-ill.html | Jules Bledsoe of "Show Boat" Ill. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/yesterdays-deals-in-business-and-residential-properties.html | Yesterday's Deals in Business and Residential Properties. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/tells-vivid-story-of-growing-alarm-dr-e-lehner-strange-to-sea-felt.html | TELLS VIVID STORY OF GROWING ALARM; Dr. E. Lehner, Strange to Sea, Felt Only Slowly Portent of Reeling Vestris. BOAT PATCHED WITH TIN Graphic Tale of Night Adrift Completed by H.C. Johnson, Who Praises Seamen. Woman Had Presentiment. TELLS VIVID STORY OF GROWING ALARM List More Than 30 Degrees. Mended Lifeboat With Tin. No One to Command Boat. Blames Captain for Inaction. Praises Boat's Crew. | True | By Dr. E. Lehner, Chief Geologist For the Trinidad Leaseholds, Ltd. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/crew-lays-sinking-to-coal-door-leak-survivors-tell-how-the-ship.html | CREW LAYS SINKING TO COAL DOOR LEAK; Survivors Tell How the Ship Listed as Water Poured In for Many Hours. CAPTAIN CALM TO THE END "Pay No Attention to Me," Were His Last Words Just Before Vestris Went Down. Thirty Lost From Lifeboat. Falling Davit Sinks Boat. Last Words With Captain. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/entertains-miss-manville-mrs-joseph-bell-cotton-gives-a-luncheon.html | ENTERTAINS MISS MANVILLE.; Mrs. Joseph Bell Cotton Gives a Luncheon for Bride-Elect. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/halpern-of-ccny-is-ill-may-not-play-captain-sick-with-cold-as.html | HALPERN OF C.C.N.Y. IS ILL; MAY NOT PLAY; Captain Sick With Cold as Manhattan Game Approaches-- Squad Drills on Passes. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/hugo-rolland-of-paris-dies-suddenly-here-president-of-rolland.html | HUGO ROLLAND OF PARIS DIES SUDDENLY HERE; President of Rolland Freres Was to Have Returned on Aquitania, Which Is Bearing His Body. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/passenger-says-all-would-have-been-saved-if-s-o-s-had-been-sent-at.html | Passenger Says All Would Have Been Saved If S O S Had Been Sent at the Proper Time | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/not-ambulance-drivers-agent.html | Not Ambulance Drivers' Agent. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/bazaar-and-christmas-sale.html | Bazaar and Christmas Sale. | True | | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/new-giannini-stock-on-the-curb-today-transamerica-corporation-to.html | NEW GIANNINI STOCK ON THE CURB TODAY; Trans-America Corporation to Have $250,000,000 Capital-- To Pay $4 Annual Dividend. RECORD ADMISSIONS IN DAY 16,288,848 Shares of Four Companies Get Unlisted Trading Privileges on When-Issued Basis. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/ruler-purified-for-rites-two-priestesses-hand-offering-to-royal.html | RULER 'PURIFIED' FOR RITES.; Two Priestesses Hand Offering to Royal High Priest. | True | Wireless to THE NEW YORK TIMES. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/cs-dewey-talks-with-litvinoff.html | C.S. Dewey Talks With Litvinoff. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/five-boards-vote-dividends-in-stock-campbell-wyant-cannon-otis.html | FIVE BOARDS VOTE DIVIDENDS IN STOCK; Campbell, Wyant & Cannon, Otis Elevator, Macy Among Companies Affected. EXTRAS IN CASH DECLARED Other Payments Ordered by Various Corporations, Including Brooklyn City Railroad. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/new-york-colony-in-virginia-grows-many-guests-arriving-at-hot.html | NEW YORK COLONY IN VIRGINIA GROWS; Many Guests Arriving at Hot Springs as Thanksgiving Approaches. TEA PARTIES AFTER DRIVES Trips Taken to Neighboring Resorts Among the Mountains for Luncheons. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/british-may-lift-laemmle-film-ban-exhibitors-council-to-reconsider.html | BRITISH MAY LIFT LAEMMLE FILM BAN; Exhibitors' Council to Reconsider Stunt Case of 'Phantom of the Opera." | True | Wireless to THE NEW YORK TIMES. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/comment-at-capital-on-smiths-speech-democrats-also-speculate-on.html | COMMENT AT CAPITAL ON SMITH'S SPEECH; Democrats Also Speculate on Action to Be Taken on Party Bolters. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/womens-clubs-in-session-mrs-pratt-guest-of-state-federation-at.html | WOMEN'S CLUBS IN SESSION.; Mrs. Pratt Guest of State Federation at Convention Here. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/the-special-sessionists.html | THE SPECIAL SESSIONISTS. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/opens-mat-season-tonight.html | Opens Mat Season Tonight. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/scenes-of-the-rescue-and-landing-of-survivors-of-the-vestris.html | Scenes of the Rescue and Landing of Survivors of the Vestris Disaster | True | Times Wide World Photos. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/convicts-paris-american-court-sentences-baroness-de-werth-on-fraud.html | CONVICTS PARIS AMERICAN.; Court Sentences Baroness de Werth on Fraud Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/police-department.html | Police Department. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/says-night-clubs-spy-on-dry-trial-prosecutor-summing-up-in-the.html | SAYS NIGHT CLUBS SPY ON DRY TRIAL; Prosecutor, Summing Up in the Luigi Case, Calls Accused 'a Bunch of Outlaws.' HITS AT DEFENSE COUNSEL Morrison Then Denies Raids Here Were Result of Animus-- Clears Senator Wagner. Federal Drive Laid to Animus. Defense Against "Plot" Charge. | True | | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/wins-mexican-oil-suit-international-petroleum-company-gets-supreme.html | WINS MEXICAN OIL SUIT.; International Petroleum Company Gets Supreme Court Decision. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/southern-asbestos-calls-bonds.html | Southern Asbestos Calls Bonds. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/british-anger-rises-at-coolidge-speech-its-contents-its-tone-and.html | BRITISH ANGER RISES AT COOLIDGE SPEECH; Its Contents, Its Tone and Fact It Came on Armistice Day Are Increasingly Resented. BIRKENHEAD JOINS ATTACK Letters to Editors Are Sharp on Our War Record, Expansion and Latin-American Policy. Calls Parties United on Navy. Some Decry Harsh Words. | True | By Allen Raymond. Wireless To the New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/australia-votes-saturday-premier-asks-labor-to-cleanse-own-party-by.html | AUSTRALIA VOTES SATURDAY; Premier Asks Labor to "Cleanse" Own Party by Voting for Him. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/byrd-ships-give-positions-city-of-new-york-and-the-eleanor-bolling.html | BYRD SHIPS GIVE POSITIONS.; City of New York and the Eleanor Bolling Report by Wireless. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/thrift-for-children.html | Thrift for Children. | True | ADOLPH LEWISOHN. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/awards-on-last-day-of-national-horse-show.html | Awards on Last Day of National Horse Show | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/russian-players-coming-soviet-government-raises-ban-on-garnowsky.html | RUSSIAN PLAYERS COMING.; Soviet Government Raises Ban on Garnowsky Company's Tour. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/offers-exchange-of-bonds.html | Offers Exchange of Bonds. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/german-to-drill-chinese-colonel-max-bauer-arrives-in-shanghai-to.html | GERMAN TO DRILL CHINESE.; Colonel Max Bauer Arrives In Shanghai to Train Army. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/his-crew-praises-cumings-officers-and-seamen-express-admiration-for.html | HIS CREW PRAISES CUMINGS.; Officers and Seamen Express Admiration for His Rescue Work. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/government-seeks-cause-of-disaster-tuttle-orders-federal-inquiry-on.html | GOVERNMENT SEEKS CAUSE OF DISASTER; Tuttle Orders Federal Inquiry on Vestris Sinking, to Start This Afternoon. WILL QUESTION SURVIVORS Subpoenas Out for Passengers and Crew--Ship Was Passed as Fit by Inspectors. Subpoenas Issued for Survivors. Tuttle Issues Statement. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/charity-party-aboard-steamship.html | Charity Party Aboard Steamship. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/cincinnati-art-fund-at-500000.html | Cincinnati Art Fund at $500,000. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/clinton-five-beats-commerce-35-to-14-gains-fifth-successive-victory.html | CLINTON FIVE BEATS COMMERCE, 35 TO 14; Gains Fifth Successive Victory Over Rival School--Webb Stars for the Winners. BRYANT HIGH TRIUMPHS Defeats James Monroe, 29 to 25--Erasmus Hall, Boys' High and James Madison Win. Bryant High Is Victorious. Erasmus Hall Wins, 18-15. Boys High Five on Top. James Madison Is Victor. Cathedral Freshmen Win. Stuyvesant Five Wins, 28-12. | True | | C1B 4842 |
| 1928-11-15 | 1928-11-15 | https://www.nytimes.com/1928/11/15/archives/lafayette-player-hurt-miller-is-taken-to-infirmary-with-an-injured.html | LAFAYETTE PLAYER HURT.; Miller Is Taken to Infirmary With an Injured Leg. | True | Special to The New York Times. | C1B 4842 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/sears-roebuck-co-acquire-block-in-newark-for-a-store.html | Sears, Roebuck & Co. Acquire Block in Newark for a Store | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/yale-team-picked-to-face-princeton-squad-holds-long-workout-on-eve.html | YALE TEAM PICKED TO FACE PRINCETON; Squad Holds Long Workout on Eve of Departure for the Game Tomorrow. SIGNAL PRACTICE STRESSED Decker Takes Part Despite Two Dislocated Fingers and Will Play Against Tigers. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/rob-new-york-banker-berlin-hotel-thieves-get-valuable-loot-from.html | ROB NEW YORK BANKER.; Berlin Hotel Thieves Get Valuable Loot From William Hanway. | True | Wireless to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/activities-of-high-school-elevens.html | Activities of High School Elevens | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/two-jailed-in-vote-fraud-hotel-cooks-get-60-days-in-workhouse-for.html | TWO JAILED IN VOTE FRAUD.; Hotel Cooks Get 60 Days in Workhouse for Illegal Registration. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/st-regis-paper-to-offer-stock-rights-to-buy-150000-shares-at-75-are.html | ST. REGIS PAPER TO OFFER STOCK; Rights to Buy 150,000 Shares at $75 Are Valued at Total of $7,170,916. BONDS MAY BE RETIRED Other Authorized Ways of Using Money Include Increasing of Northeastern Power Holdings. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/lauds-spains-expositions-cousin-of-king-here-urges-americans-to.html | LAUDS SPAIN'S EXPOSITIONS; Cousin of King, Here, Urges Americans to Visit Shows Next Year. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/tannhauser-sung-again-florence-easton-presents-a-true-portrait-of.html | 'TANNHAUSER' SUNG AGAIN.; Florence Easton Presents a True Portrait of Elizabeth. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/loans-to-brokers-up-only-1849000-wall-st-surprised-expecting.html | LOANS TO BROKERS UP ONLY $1,849,000; Wall St. Surprised, Expecting Federal Reserve to Show $100,000,000 Increase. BUT TOTAL IS NEW RECORD Smallness of Change Attributed to Untraced Foreign Funds and Cash investments. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/municipal-loans-awards-and-announcements-of-public-bond-issues-for.html | MUNICIPAL LOANS.; Awards and Announcements of Public Bond Issues for Various Purposes. Buncombe County, N.C. Hartford, Conn. Worcester, Mass. Wilmington, Del. Brighton, N.Y. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/thugs-attack-3-in-store-police-think-business-rival-hired.html | THUGS ATTACK 3 IN STORE; Police Think Business Rival Hired Gangsters--Suspect Caught. | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/passenger-agents-named-new-york-central-announces-changes-in.html | PASSENGER AGENTS NAMED; New York Central Announces Changes in Traffic Department. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/mccue-victor-on-knockout.html | McCue Victor on Knockout. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/english-women-beat-wellesley-at-hockey-triumph-10-to-0-as-miss.html | ENGLISH WOMEN BEAT WELLESLEY AT HOCKEY; Triumph, 10 to 0, as Miss Albright Leads Offence Tallying Six Goals. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/exking-loses-debate-george-of-greece-argues-at-oxford-for-athletics.html | EX-KING LOSES DEBATE.; George of Greece Argues at Oxford for Athletics Against Esthetics. | True | Special Cable to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/more-local-parks.html | MORE LOCAL PARKS. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/employment-rose-in-mines-in-october-coal-and-textile-industries.html | EMPLOYMENT ROSE IN MINES IN OCTOBER; Coal and Textile Industries Increased Their Activity OverSeptember Schedules.IRON MILLS AT HIGH VOLUMEShortages in Metal Trades andShipyards Is Reported byLabor Department. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/mail-line-orders-planes-pitcairn-prepares-to-open-new-york-and.html | MAIL LINE ORDERS PLANES.; Pitcairn Prepares to Open New York and Miami Service. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/huntington-estate-sells-issue-of-notes-9500000-offering-first-of.html | HUNTINGTON ESTATE SELLS ISSUE OF NOTES; $9,500,000 Offering, First of the Kind Known Here, to Meet Rail Builder's Inheritance Taxes. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/benefit-for-near-east-colleges.html | Benefit for Near East Colleges. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/paulboncour-resigns-post-as-paris-delegate-to-league.html | Paul-Boncour Resigns Post As Paris Delegate to League | True | Special Cable to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/proposed-shuttered-cages-to-prevent-holdups-of-banks.html | Proposed Shuttered Cages To Prevent Hold-Ups of Banks | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/police-department.html | Police Department. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/climbs-to-new-offices-poincare-has-to-walk-up-54-steps-but-rooms.html | CLIMBS TO NEW OFFICES.; Poincare Has to Walk Up 54 Steps, but Rooms Are Gorgeous. | True | Special Cable to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/abe-espinosas-70-tops-oregon-field-takes-two-strokes-from-par-and.html | ABE ESPINOSA'S 70 TOPS OREGON FIELD; Takes Two Strokes From Par and Leads in Opening Round of $5,000 Tourney. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/first-sos-started-3-ships-from-here-within-an-hour-lines-agents.html | FIRST SOS STARTED 3 SHIPS FROM HERE; Within an Hour Line's Agents Arranged to Rush Relief Craft to the Vestris. | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/dr-tc-chamberlin-geologist-dead-became-famous-through-his.html | DR. T.C. CHAMBERLIN GEOLOGIST, DEAD; Became Famous Through His Planetesimal Theory of the Earth's Origin. PROFESSOR A LONG TIME Member of Chicago University's Original Faculty--Once Head of Wisconsin University. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/bank-merger-ratified-globe-exchange-of-brooklyn-to-unite-with.html | BANK MERGER RATIFIED.; Globe Exchange of Brooklyn to Unite With Glendale Institution. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/dartmouth-departs-for-cornell-game-hanover-team-badly-crippled-five.html | DARTMOUTH DEPARTS FOR CORNELL GAME; Hanover Team Badly Crippled, Five Regulars Remaining at Home as Mates Leave Hanover. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/look-to-the-stars-kipling-advises-he-tells-royal-society-of.html | LOOK TO THE STARS, KIPLING ADVISES; He Tells Royal Society of Medicine It Should Not Be TooScornful of Old Astrologer.PAINTS HIM AS UP-TO-DATEWriter Asks if OverspecializationHas Not Made Scientists MistakeSecondary for Primary Causes. Brings Old Astrologer Back. "Heavenly Influences" on Radio. Told Kipling to See a Doctor. Retards Copyright on Speech. | True | Special Cable to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/genealogical-society-to-lay-stone-today-bishop-stires-will-speak-at.html | GENEALOGICAL SOCIETY TO LAY STONE TODAY; Bishop Stires Will Speak at Ceremony at Site of New Buildingin East 58th St. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/canadian-brewing-grows-1927-output-worth-51528024-most-exports-to.html | CANADIAN BREWING GROWS.; 1927 Output Worth $51,528,024--Most Exports to United States. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/shipbuilders-see-record-prosperity-naval-architects-and-engineers.html | SHIPBUILDERS SEE RECORD PROSPERITY; Naval Architects and Engineers Discuss at Meeting America's Progress in New Lines. HOOVER'S STAND APPROVED Rear Admiral Rock Discusses Use of Diesel Engines on Two Naval Plane Carriers. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/lexington-sets-speed-and-power-records-aircraft-carrier-does-34.html | Lexington Sets Speed and Power Records; Aircraft Carrier Does 34 Knots in Tests | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/battalino-outpoints-cohen.html | Battalino Outpoints Cohen. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/urges-combinations-to-hold-foreign-trade-commissioner-myers.html | URGES COMBINATIONS TO HOLD FOREIGN TRADE; Commissioner Myers, Addressing Steel Institute, Advocates Competition of Home. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/dr-moses-stern-dead-widely-known-advocate-of-reform-in-womens-dress.html | DR. MOSES STERN DEAD.; Widely Known Advocate of Reform in Women's Dress. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/says-life-may-be-on-venus-cambridge-savant-believes-mars-also-has.html | SAYS LIFE MAY BE ON VENUS; Cambridge Savant Believes Mars Also Has Essentials for Existence. | True | Special Cable to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/gilman-dog-wins-at-boston-show-champion-jack-daw-of-mistover-shows.html | GILMAN DOG WINS AT BOSTON SHOW; Champion Jack Daw of Mistover Shows Way to Solid Colored Cocker Spaniel Group. WYOLAS BILL ALSO SCORES Baltimore Entry Is Best of PartiColored Competitors--Chief ofIrolita Triumphs. Chief of Irolita Scores. Robinhurst Satisfaction Wins. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/jack-fay-film-actor-dies-he-suffered-shellshock-in-filming-of-a-war.html | JACK FAY, FILM ACTOR, DIES.; He Suffered "Shell-Shock" in Filming of a War Scene a Year Ago. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/unions-start-inquiry-into-vestris-sinking-labor-council-votes-to.html | UNIONS START INQUIRY INTO VESTRIS SINKING; Labor Council Votes to Look Into Charge That Crew Was NonUnion and Underpaid. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/reject-labor-censure-lords-defeat-motion-on-cabinets-disarmament.html | REJECT LABOR CENSURE; Lords Defeat Motion on Cabinet's Disarmament Policy. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/huge-london-police-bribe-alleged.html | Huge London Police Bribe Alleged. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/votes-funds-for-schools-estimate-board-acts-on-5940000-construction.html | VOTES FUNDS FOR SCHOOLS; Estimate Board Acts on $5,940,000 Construction and Equipment. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/horderkockler-in-tie-are-deadlocked-with-walthour-duelberg-for-6day.html | HORDER-KOCKLER IN TIE.; Are Deadlocked With Walthour. Duelberg for 6-Day Bike Lead. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/horace-fogel-dies-exgiant-manager-veteran-baseball-man-who-led-team.html | HORACE FOGEL DIES; EX-GIANT MANAGER; Veteran Baseball Man, Who Led Team for Part of 1902, Victim of Apoplexy at 66. WAS PRESIDENT OF PHILLIES Headed Club From 1909 to 1912, but Became Involved in Clashes With Other Magnates. Managed Giants Part of 1902. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/decides-to-sift-cost-of-campaign-in-texas-house-committee-will.html | DECIDES TO SIFT COST OF CAMPAIGN IN TEXAS; House Committee Will Inquire Into National Election and Garner's Primary Race. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/clark-on-left-side-of-harvard-line-shifted-to-guard-from-right.html | CLARK ON LEFT SIDE OF HARVARD LINE; Shifted to Guard From Right Tackle With W. Ticknor Missing From Drill. MAY REMAIN AT NEW POST Varsity Eleven on Defense Against Ineligibles, Who Employ the Holy Cross Formations. Holy Cross in Long Drill. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/british-trade-board-demands-searching-inquiry-in-disaster.html | British Trade Board Demands Searching Inquiry in Disaster | True | Wireless to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/luncheon-for-lady-drummond-hay.html | Luncheon for Lady Drummond Hay. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/loan-company-organized-gotham-will-lend-money-in-small.html | LOAN COMPANY ORGANIZED.; Gotham Will Lend Money In Small Amounts--$500,000 Capital. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/nyumanhattan-cubs-play.html | N.Y.U.-Manhattan Cubs Play. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/oil-company-calls-bonds.html | Oil Company Calls Bonds. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/utility-corporations-moving-toward-union-directors-of-american.html | UTILITY CORPORATIONS MOVING TOWARD UNION; Directors of American Commonwealths Power AuthorizeIncrease of Stock. | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/attack-jewish-students.html | ATTACK JEWISH STUDENTS. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/cornells-lineup-remains-uncertain-guard-positions-still-in-doubt.html | CORNELL'S LINE-UP REMAINS UNCERTAIN; Guard Positions Still in Doubt for Dartmouth Struggle Tomorrow. WORDEN WITH THIRD TEAM Dietrich Used at Fullback Post Throughout Practice, Scott Going to Second Eleven. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/kittredge-players-production.html | Kittredge Players' Production. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/army-in-long-drill-for-carleton-game-coach-jones-stresses-defensive.html | ARMY IN LONG DRILL FOR CARLETON GAME; Coach Jones Stresses Defensive Play--Draper Runs Back Kickoff for Touchdown. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/medical-expert-on-way-to-meeting.html | Medical Expert on Way to Meeting. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/walker-gives-police-4-days-to-get-facts-in-rothstein-case-issues.html | WALKER GIVES POLICE 4 DAYS TO GET FACTS IN ROTHSTEIN CASE; Issues Ultimatum at Meeting With Warren, Banton and 14 Detectives. HE WILL ACT ON MONDAY Irritated When His Questions Disclose Lack of All but Hearsay Information. GAMBLER'S BROTHERS TALK Say He had Interest in Several Corporations--Federal Drug RingInquiry Is Being Pushed. Mayor Expresses Amazement. Denies Lack of Harmony. MAYOR SPURS POLICE IN ROTHSTEIN CASE Inez Norton Questioned. Drug Inquiry on for a Year. Murder Gun Traded to Tourist. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/cotton-prices-sag-in-narrow-market-trade-demand-checks-decline-and.html | COTTON PRICES SAG IN NARROW MARKET; Trade Demand Checks Decline and Futures Lose Only 3 to 10 Points on Day. SALES HEAVY IN THE SOUTH Spot Transactions Greater Than Those of a Year Ago--London Quotations Lower. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/to-survey-mexican-air-line.html | To Survey Mexican Air Line. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/el-stevens-heads-psi-upsilon.html | E.L. Stevens Heads Psi Upsilon. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/ford-tire-plants-planned-in-brazil-other-rubber-products-will-be.html | FORD TIRE PLANTS PLANNED IN BRAZIL; Other Rubber Products Will Be Handled Also at Sites to Be Chosen. AUTO MAILER TO VISIT PARA He Will Inspect His New Rubber Plantations in the Amazon Basin. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/ciucis-off-for-hawaii-met-golfers-leave-pinchurst-for-island-open.html | CIUCIS OFF FOR HAWAII.; Met. Golfers Leave Pinchurst for Island Open Tourney. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/benefit-for-oloughlins-parents.html | Benefit for O'Loughlin's Parents. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/recluse-left-100-sewing-machines.html | Recluse Left 100 Sewing Machines. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/borah-and-carrington-to-debate.html | Borah and Carrington to Debate. | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/sports-of-the-times-the-flying-back-field-the-strangers-from.html | Sports of the Times; The Flying Back Field. The Strangers from Detroit. Regarding Howard Harpster. Columbia at Franklin Field. | True | By John Kieran. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/a-daughter-to-mrs-ag-pollock.html | A Daughter to Mrs. A.G. Pollock | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/honor-eidlitz-in-memorial-700-representatives-of-building-groups.html | HONOR EIDLITZ IN MEMORIAL; 700 Representatives of Building Groups Pay Tribute at Service. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/heeney-predicts-he-will-be-next-champion-says-tunney-bout-taught.html | Heeney Predicts He Will Be Next Champion; Says Tunney Bout Taught Him Needed Lesson | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/coolidges-receive-company-of-2000-reception-to-diplomatic-corps.html | COOLIDGES RECEIVE COMPANY OF 2,000; Reception to Diplomatic Corps Opens Series of Four White House Events. 56 POWERS REPRESENTED Diplomats and Military Men's Uniforms Contribute Greatly toColorful Scene. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/tells-of-wreck-victim-tractor-company-gives-details-on-missing-acb.html | TELLS OF WRECK VICTIM.; Tractor Company Gives Details on Missing A.C.B. Fletcher. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/canadiens-conquer-maroons-by-3-to-1-12000-see-victors-rally-in.html | CANADIENS CONQUER MAROONS BY 3 TO 1; 12,000 See Victors Rally in Third Period to Win--Joliat Scores Twice. TORONTO DOWNS CHICAGO Maple Leafs on Top, 2 to 0, Two New Players, Blair and Horne, Tallying Counters. Maple Leafs Beat Chicago, 2-0. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/says-caracas-rebels-gain-venezuelan-exile-asserts-students-have.html | SAYS CARACAS REBELS GAIN; Venezuelan Exile Asserts Students Have Sympathy of Country. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/ten-places-raided-by-200-dry-agents-squads-on-campbells-staff-visit.html | TEN PLACES RAIDED BY 200 DRY AGENTS; Squads on Campbell's Staff Visit Night Clubs and Cafes and Arrest Eighteen. ARMED WITH WARRANTS Evidence Said to Have Been Obtained by Special Men UnderMrs. Willebrandt's Orders. Phone Communication Cut. Clubman's Club Visited. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/financial-markets-irregular-movement-on-stock-exchangecall-money-6.html | FINANCIAL MARKETS; Irregular Movement on Stock Exchange--Call Money 6 %, Sterling Continues Weak. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/mrs-c-vanderbilt-dines-royal-party-wife-of-general-gives-a-large.html | MRS. C. VANDERBILT DINES ROYAL PARTY; Wife of General Gives a Large Entertainment for Don Alfonso of Orleans. RECEPTION AFTER DINNER Dancing and Buffet Follow--Many Notables Invited to Meet Royalty. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/chinese-demand-clarity-on-tariff-national-commercial-body-asks.html | CHINESE DEMAND CLARITY ON TARIFF; National Commercial Body Asks Immediate Statement by Nanking on Autonomy. FOREIGNERS ALSO ANXIOUS They Vainly Seek Diplomatic Intervention to Prevent Abrupt Announcement of Schedules. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/to-sell-ship-board-craft-two-laid-up-at-san-francisco-are-reported.html | TO SELL SHIP BOARD CRAFT.; "Two Laid Up at San Francisco Are Reported About to Be Disposed Of. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/edwards-wins-at-182-balkline.html | Edwards Wins at 18.2 Balkline. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/penn-regulars-get-another-light-drill-signal-work-and-mock.html | PENN REGULARS GET ANOTHER LIGHT DRILL; Signal Work and Mock Scrimmage Included--Eleven That Beat Harvard to Face Columbia. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/chicago-enjoys-the-mildest-nov15-on-record-arizona-has-snow-storm.html | Chicago Enjoys the Mildest Nov.15 on Record; Arizona Has Snow; Storm Brews on Lakes | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/christmas-clubs-to-distribute-550000000-through-8000-banks-within.html | Christmas Clubs to Distribute $550,000,000 Through 8,000 Banks Within Next Few Days | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/varsity-football-game-heads-nine-yaleprinceton-contests.html | Varsity Football Game Heads Nine Yale-Princeton Contests | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. One Lucky Speculator. Gone Hunting. Investment Trusts Active. Cutten Looks Them Over. Brokers' Loans Great Surprise. Banks Reduce Rediscounts. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/opera-star-fights-suit-by-landlord-gustafson-asserts-he-quit.html | OPERA STAR FIGHTS SUIT BY LANDLORD; Gustafson Asserts He Quit Apartment House Because of Visits by Patrol Wagons. THAW A NEIGHBOR, HE SAYS Contends Noise Interfered With His Professional Work--Brings Counterclaim. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/bold-out-of-vanities-singer-dropped-from-show-and-his-case-laid.html | BOLD OUT OF 'VANITIES.'; Singer Dropped From Show and His Case Laid Before Equity. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/for-plan-on-building-rise-commerce-department-refers-to-enabling.html | FOR PLAN ON BUILDING RISE.; Commerce Department Refers to Enabling Act Prepared for Hoover. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/labor-law-parley-opens-in-mexico-presidentelect-reveals-proposed.html | LABOR LAW PARLEY OPENS IN MEXICO; President-Elect Reveals Proposed Federal Act to 200 Delegates of Workers and Capital. ASKS FRANK DISCUSSIONMeasure Provides for IndustrialCourts, Regional Prohibition andCompulsory Learning of Trade. Asks Frank Opinions. Bill Provides Labor Courts. Ten Provisions in Measure. National Council Provided. Obligatory Insurance. | True | Special Cable to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/two-utilities-offer-stock-new-haven-water-and-united-illuminating.html | TWO UTILITIES OFFER STOCK; New Haven Water and United Illuminating to Increase Capital. | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/prince-georges-handicap-to-feature-bowie-opening-today-racing-at.html | Prince Georges Handicap to Feature Bowie Opening Today; RACING AT BOWIE WILL OPEN TODAY Prince Georges Handicap, With $10,000 Added, to Feature Start of 12-Day Meeting. 6's STALL GATES ON COURSE Opinion Is Divided Regarding Advantage of First Permanent GateConstruction in East. Stall Gate Excites Comment. Bryan Memorial Biggest Race. | True | By Bryan Field Special To the New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/starts-fund-for-sea-hero-nathan-straus-urges-20000-gift-to-lionel.html | STARTS FUND FOR SEA HERO; Nathan Straus Urges $20,000 Gift to Lionel Licorish. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/housing-loans-approved-metropolitan-life-mortgages-cover-space-for.html | HOUSING LOANS APPROVED.; Metropolitan Life Mortgages Cover Space for 536 Families. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/elsa-riefflins-recital-soprano-is-heard-in-program-of-english-and.html | ELSA RIEFFLIN'S RECITAL.; Soprano Is Heard in Program of English and German Songs. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/1500-students-at-princeton-rally-cheer-team-as-it-awaits-clash-with.html | 1,500 Students at Princeton Rally Cheer Team as It Awaits Clash With Yale; PRINCETON STAGES ITS HARDEST DRILL Wide Variety of Plays Used in Long Workout for Yale Game Tomorrow. CHEERED BY 1,500 STUDENTS Team on Stage in Alexander Hall Is Urged On to Victory--President Hibben Speaks at Rally. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/buys-oil-lands-in-texas-american-maracaibo-cos-entry-into-winkler.html | BUYS OIL LANDS IN TEXAS.; American Maracaibo Co.'s Entry Into Winkler Field Announced. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/philadelphia-trio-held-in-liquor-plot-manager-of-cafe-linked-with.html | PHILADELPHIA TRIO HELD IN LIQUOR PLOT; Manager of Cafe Linked With Hoff "Ring" and Aides Under $5,000 Bail Each. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/notre-dame-to-play-drake-at-night-in-chicago-next-year.html | Notre Dame to Play Drake At Night in Chicago Next Year | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/dempsey-referees-bout-rickard-also-officiates-at-opening-of-lenox.html | DEMPSEY REFEREES BOUT.; Rickard Also Officiates at Opening of Lenox Hill Clubhouse. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/says-murder-ended-tour-of-cabarets-girl-tells-of-shooting-of.html | SAYS MURDER ENDED TOUR OF CABARETS; Girl Tells of Shooting of Mitchel at Speakeasy but Fails to Identify Defendant. "ROOKIE" DESCRIBES CHASE Young Policeman Testifies That He Caught Russell After He Ran From Shooting of Gangster. Returned at 4 A.M. for Mother. Says Russell Dropped Pistol. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/walker-at-trade-dinner-tells-manufacturers-representatives-of.html | WALKER AT TRADE DINNER.; Tells Manufacturers' Representatives of Improvements in Canning. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/berlin-applauds-eisenberg.html | Berlin Applauds Eisenberg | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/increase-of-french-banks-gold-reserve-58000000-francs-added-during.html | INCREASE OF FRENCH BANK'S GOLD RESERVE; 58,000,000 Francs Added During Past Week--Heavy Reductionin Note Circulation. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/brooklyn-won-two-titles-members-of-cricket-club-hear-report-at.html | BROOKLYN WON TWO TITLES; Members of Cricket Club Hear Report at Meeting. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/hears-plea-in-play-case-court-reserves-ruling-on-moving-pleasure.html | HEARS PLEA IN PLAY CASE.; Court Reserves Ruling on Moving "Pleasure Man" Trial. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/mrs-edith-cox-winser-widow-of-editor-and-civil-war-correspondent.html | MRS. EDITH COX WINSER.; Widow of Editor and Civil War Correspondent Dies in Newark. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/brown-to-encourage-lightweight-elevens-athletic-authorities-plan.html | BROWN TO ENCOURAGE LIGHTWEIGHT ELEVENS; Athletic Authorities Plan Intramural League for Players of155 Pounds or Under. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/mortgage-companies-in-20000000-merger-lincoln-of-newark-to-unite.html | MORTGAGE COMPANIES IN $20,000,000 MERGER; Lincoln of Newark to Unite With Monmouth of Asbury Park by Exchange of Shares. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/rumanian-leaders-switching-to-maniu-previously-skeptical-politicians.html | RUMANIAN LEADERS SWITCHING TO MANIU; Previously Skeptical Politicians Now Flood Peasant Premier With Praise. PREMIER MAPPING PROGRAM Recognition of Minority Rights in Schools and Office-Holding Is Likely. Official Cars Reduced. Minorities to Be Favored. Optimism as to Finances | True | Wireless to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/bond-floatations-industrial-and-public-utility-issues-for.html | BOND FLOATATIONS.; Industrial and Public Utility Issues for Subscription by the Public. Standard Telephone Company. Textile Building. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/42119-fee-bared-at-jersey-inquiry-payment-to-exprosecutor-for-work.html | $42,119 FEE BARED AT JERSEY INQUIRY; Payment to Ex-Prosecutor for Work on $2,887,000 Sewer Mystifies Legislators. FAGEN UNABLE TO EXPLAIN Jersey City Official Says Milton Certified His Own Claims-- More Witnesses Sought. HAGUE'S CASE UP MONDAY Legislature Will Act on Charge of Contempt Made by Committee Against Jersey City Mayor. Counsel Had Jurisdiction. Sewer Use Delayed a Year. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/lavish-entertaining-for-swedish-royalty-round-of-parties-to-be.html | LAVISH ENTERTAINING FOR SWEDISH ROYALTY; Round of Parties to Be Given Before Miss Manville's Wedding. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/other-college-football.html | Other College Football | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/du-pont-gives-hostel-for-students-in-paris-pierre-s-buys-80000-site.html | DU PONT GIVES HOSTEL FOR STUDENTS IN PARIS; Pierre S. Buys $80,000 Site for Six-Story Building to House Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/new-flow-of-lava-begins-from-etna-crater-opens-fifty-yards-from.html | NEW FLOW OF LAVA BEGINS FROM ETNA; Crater Opens Fifty Yards From Quieted Mouths, Emitting Copious Stream. VOLCANO'S BASE QUAKES Meanwhile, Original Stream Advances on Nunziata and Threatens More Houses in Carrabba. Red Cross Gives Etna Victims $5,000 | True | Wireless to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/health-conference-next-thursday.html | Health Conference Next Thursday. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/du-pont-stock-for-grasselli.html | Du Pont Stock for Grasselli. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/colgate-in-last-drill-for-syracuse-game-squad-leaves-today-for.html | COLGATE IN LAST DRILL FOR SYRACUSE GAME; Squad Leaves Today for Cazenovia, Completing Trip Tomorrow--Team in Fine Shape. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/anderson-outpoints-murray.html | Anderson Outpoints Murray. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/labeled-as-stradivarius-willimantic-woman-finds-inscription-on.html | LABELED AS 'STRADIVARIUS.'; Willimantic Woman Finds Inscription on Violin After 20 Years. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/rosetta-duncan-ill-american-actress-is-taken-to-london-hospital.html | ROSETTA DUNCAN ILL.; American Actress Is Taken to London Hospital After Seizure. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/lefkowitz-plurality-cut-recount-reduces-margin-over-dolen-to-12.html | LEFKOWITZ PLURALITY CUT.; Recount Reduces Margin Over Dolen to 12 Votes in 6th Assembly. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/rangers-win-20-americans-tie-00-as-hockey-league-opens-cougars.html | Rangers Win, 2-0; Americans Tie, 0-0, as Hockey League Opens; COUGARS DEFEATED BY RANGERS, 2 TO 0 14,000 See National Hockey League Season Open at Detroit. KEELING MAKES FIRST GOAL Scores in 11 Minutes of First Period After New Yorkers Attack in Body. SECOND TALLY IS AWARDED Lewis Throws Stick as Boucher Drives Toward Goal and Referee Awards Point. Rangers Make Early Rush. Cougars Take Offensive. Rangers' Defense Strong. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/sankovitch-beats-lopez.html | Sankovitch Beats Lopez. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/tells-how-officer-rescued-her-twice-mrs-cline-slaughter-lone-woman.html | TELLS HOW OFFICER RESCUED HER TWICE; Mrs. Cline Slaughter, Lone Woman Saved by Myriam, Praises Heroism. THOUGHT HUSBAND LOST With Embarrassment She Relates Necessity of Wearing Skipper's White Trousers. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/moving-day-begins-for-new-york-life-shift-of-insurance-company-to.html | MOVING DAY BEGINS FOR NEW YORK LIFE; Shift of Insurance Company to Its New Building Is Huge Undertaking. | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/10-extra-dividends-declared-in-day-farmers-loan-and-trust-votes-4.html | 10 EXTRA DIVIDENDS DECLARED IN DAY; Farmers' Loan and Trust Votes $4 Additional Payment--Others From I2 Cents to $1.50. INITIAL BY UNITED CARBONMidvale Company Increases Quarterly--Pressed Steel Car DefersAction--One Interim. DIVIDENDS DECLARED. STOCKS EX DIVIDEND TODAY | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/jean-duncan-soprano-heard.html | Jean Duncan, Soprano, Heard. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/many-advances-made-by-unlisted-stocks-industrial-bank-insurance-and.html | MANY ADVANCES MADE BY UNLISTED STOCKS; Industrial, Bank, Insurance and Chain Store Issues in Demand Over the Counter. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/watson-beats-vovehick-7553.html | Watson Beats Vovchick, 75-53. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/urges-traffic-ways-to-aid-east-in-war-loree-for-an-appalachian.html | URGES TRAFFIC WAYS TO AID EAST IN WAR; Loree for an Appalachian Railroad and Canals to BringHelp From West. MILLIKAN ON WORLD'S AGE Has Billion Years to Go, He TellsCommerce Chamber--ExtolsScience's Aid to Industry. Would Press Inland Waterway. URGES TRAFFIC WAYS TO AID EAST IN WAR Mr. Loree's Address. Committee Report to Congress. Dr. Millikan's Address. Airplane and Radio. 200 Years of Research. Fear of Science. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/sister-ship-of-vestris-near-scene-of-sinking-voltaire-455-miles.html | SISTER SHIP OF VESTRIS NEAR SCENE OF SINKING; Voltaire, 455 Miles Away, Might Have Given Aid if It Had Not Been for Propeller Mishap. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/lion-oil-refining-raises-capital.html | Lion Oil Refining Raises Capital. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/council-bill-voted-by-italian-senate-mussolini-speaks-to-offset.html | COUNCIL BILL VOTED BY ITALIAN SENATE; Mussolini Speaks to Offset Criticisms That Measure Weakens the King's Authority.AFFIRMS LOYALTY TO RULERLaw Giving Fascist Body GreatPower Passes, 181 to 19--Croce,Albertini and Volterra Oppose It. Two Senators Abstained. Opposition Includes LeadingMen. | True | Wireless to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/honoring-a-mayor.html | HONORING A MAYOR. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/ranks-banks-by-earnings-clinton-gilbert-places-first-national-at.html | RANKS BANKS BY EARNINGS.; Clinton Gilbert Places First National at Top of List for Year. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/beha-quits-office-for-banking-post-superintendent-of-insurance-to.html | BEHA QUITS OFFICE FOR BANKING POST; Superintendent of Insurance to Be International Germanic Trust's Chairman. GERARD PRAISES SELECTION President of Company Says It Expresses ideals of Concern and Its Associates. Talks of New Position. His Selection Praised. | True | Photo by E.f. Foley. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/navy-eleven-drills-for-princeton-passes-scrubs-use-tigers-aerial.html | NAVY ELEVEN DRILLS FOR PRINCETON PASSES; Scrubs Use Tigers' Aerial Game-- Spring Takes Castree's Place at Right Half. | True | Special to The New York Times. | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/note-circulation-shows-a-decrease-federal-reserve-banks-report.html | NOTE CIRCULATION SHOWS A DECREASE; Federal Reserve Banks Report Increase in Member Bank Reserve Deposits. CASH RESERVES GAIN Holdings of Discounted Bills Decline in the Week, Statement Shows. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/four-women-elected-by-chamber.html | Four Women Elected by Chamber. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/iowa-and-wisconsin-ready-for-big-game-40-wisconsin-players-will.html | IOWA AND WISCONSIN READY FOR BIG GAME; 40 Wisconsin Players Will Make Trip to Iowa City--Illinois to Take 30 to Chicago. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/wheat-prices-ebb-after-early-bulge-trade-is-awaiting-expected-talk.html | WHEAT PRICES EBB AFTER EARLY BULGE; Trade Is Awaiting Expected Talk on Farm Relief by the President. BULLS ARE DISCOURAGED Volume of Selling Carries Corn Values Off, With the MayOption Leading. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/adsorbs-title-company-maryland-mortgage-company-takes-over.html | ADSORBS TITLE COMPANY.; Maryland Mortgage Company Takes Over Washington Concern. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/investigators-of-vestris-disaster-and-survivors.html | INVESTIGATORS OF VESTRIS DISASTER AND SURVIVORS. | True | Times Wide World Photo. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/october-exports-were-555000000-value-greatest-for-any-one-month.html | OCTOBER EXPORTS WERE $555,000,000; Value Greatest for Any One Month Since January, 1921-- Imports Were $357,000,000. TRADE BALANCE MOUNTING Favorable Margin for Ten Months Put at $686,523,000--Movements of Gold and Silver. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/oceanian-drys.html | OCEANIAN DRYS. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/9888000-gold-received-total-for-week-includes-7309000-from-great.html | $9,888,000 GOLD RECEIVED.; Total for Week Includes $7,309,000 From Great Britain. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/ticker-change-after-dec1-stock-exchange-to-omit-volume-on-minor.html | TICKER CHANGE AFTER DEC.1; Stock Exchange to Omit Volume on Minor Transactions. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/the-panama-canal.html | THE PANAMA CANAL. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/stribling-bout-off-as-dorval-hurts-arm-matchmaker-mcardle-of-garden.html | STRIBLING BOUT OFF AS DORVAL HURTS ARM; Matchmaker McArdle of Garden in Difficulty for Nov. 23 Card -- Griffiths to Box Braddock. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS; Financial Statements Issued by Industrial and Other Corporations. Municipal Finance Corporation. Realty and Improvement. International Paper and Power National Dairy Products Corp. Marmon Motor Car Company. | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/lack-of-city-plan-viewed-as-costly-mcaneny-tells-civic-workers.html | LACK OF CITY PLAN VIEWED AS COSTLY; McAneny Tells Civic Workers. Hundreds of Millions of Dollars Might Be Saved.ASSURED WALKER IS FOR IT Meeting Wires Congratulations toMayor on Step Toward Legislation to Create Board. Favors Veto Power for Board. Urges Tri-Boro Bridge. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/mourn-auto-racers-comrades-send-sympathy-to-widows-of-devore-and.html | MOURN AUTO RACERS.; Comrades Send Sympathy to Widows of Devore and Batten. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/san-francisco-seat-at-225000.html | San Francisco Seat at $225,000. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/inspector-insists-the-vestris-was-fit-veteran-in-the-federal.html | INSPECTOR INSISTS THE VESTRIS WAS FIT; Veteran in the Federal Service Says Lifeboats Were Tested and Found Seaworthy. ALL EQUIPMENT GONE OVER A Licensed Master Himself, He Asserts Every Rule Was Met in Four-Day Inspection. Inquiry by Local Board. Says Lifeboats Were Tested. INSPECTOR INSISTS THE VESTRIS WAS FIT Plates Reported in Good Condition. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION; Range of Important Items in 1928 Compared With Preceding Years. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/testify-wanamaker-planned-larger-store-witnesses-back-estates-point.html | TESTIFY WANAMAKER PLANNED LARGER STORE; Witnesses Back Estate's Point in Tax Suit That He Did Not Anticipate Death. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/giannini-certificates-sold-trading-in-transamerica-begins-here-and.html | GIANNINI CERTIFICATES SOLD; Trading in Trans-America Begins Here and in West. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/roosevelt-shuns-big-navy-comment-governorelect-says-he-has-plenty.html | ROOSEVELT SHUNS 'BIG NAVY' COMMENT; Governor-Elect Says He Has 'Plenty of Work to Do on Purely State Affairs.' BUSY OUTLINING PROGRAM Seeks Expert Views on Pending Problems--Plans Conferences at Warm Springs. Busy Replying to Letters. Centres on Farm Aid Plans. | True | From a Staff Correspondent of The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/republicanism-and-the-south.html | REPUBLICANISM AND THE SOUTH. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/fire-department.html | Fire Department. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/raw-silk-market-dull.html | RAW SILK MARKET DULL. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/bass-stops-petrone-knocks-out-new-yorker-in-first-round-of.html | BASS STOPS PETRONE.; Knocks Out New Yorker in First Round of Wilkes-Barre Bout. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/roland-hayes-sings-to-vast-audience-negro-tenor-opening-fifth.html | ROLAND HAYES SINGS TO VAST AUDIENCE; Negro Tenor, Opening Fifth American Tour, Charms in a VariedProgram Including Spirituals. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/a-daughter-to-mrs-kn-chambers.html | A Daughter to Mrs. K.N. Chambers. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/miss-mr-carpenter-weds-albin-yeaw-marriage-takes-place-in-north.html | MISS M.R. CARPENTER WEDS ALBIN YEAW; Marriage Takes Place in North Orange--Other Nuptials of Day. | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/traps-man-who-faked-300-minor-injuries-insurance-offical-jails.html | TRAPS MAN WHO FAKED 300 MINOR INJURIES; Insurance Offical Jails 'Victim' of False Accidents Which Brought Him $35,000. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/evander-wins-at-soccer-10.html | Evander Wins at Soccer, 1-0 | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/calls-sos-delay-by-carey-justified-brooklyn-receiving-station-head.html | CALLS SOS DELAY BY CAREY JUSTIFIED; Brooklyn Receiving Station Head Says Sending Call Is a Serious Responsibility. NONE RECEIVED ON SUNDAY Radio Marine Corporation Officials Are Certain That No Message Went Out on That Day. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/offer-sales-plan-for-new-england-sponsors-lay-3year-900000-project.html | OFFER 'SALES PLAN' FOR NEW ENGLAND; Sponsors Lay 3-Year, $900,000 Project Before Conference of States at Portland. ADVERTISING WILL BE BASIS Council Proposes Creation of Good Will for Region's Products and Industrial Expansion. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/to-show-lifesaving-film-red-cross-tells-how-to-revive-one.html | TO SHOW LIFE-SAVING FILM.; Red Cross Tells How to Revive One Apparently Drowned. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/refuses-to-dismiss-stock-fraud-charges-court-denies-motion-of-wh.html | REFUSES TO DISMISS STOCK FRAUD CHARGES; Court Denies Motion of W.H. Weed, Being Tried With Rice, to Strike Out Six Counts. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/four-slain-at-wedding-fire-hose-ends-polish-battle-due-to-lack-of.html | FOUR SLAIN AT WEDDING.; Fire Hose Ends Polish Battle Due to Lack of Girl Dancers. | True | Wireless to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/hoover-discusses-water-way-action-talks-with-chairman-hull-on.html | HOOVER DISCUSSES WATER WAY ACTION; Talks With Chairman Hull on Legislation to Extend System to Chicago. LATTER HAILS LEADERSHIP Palo Alto Thinks Donovan Will Be President-Elect's Spokesman During His Absence. Sees Benefit in Hoover's Trip. Says Poles Voted Republican. | True | From a Staff Correspondent of The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/lexington-feature-to-wild-charmer-cleveland-filly-leads-general.html | LEXINGTON FEATURE TO WILD CHARMER; Cleveland Filly Leads General Grant Home Over Futurity Course and Pays $19.10. MISHAP SLOWS MINERVUS Winner Crosses Over and Impedes His Chance-- Mount Beacon Moves Up to Take the Show. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/us-stores-to-reduce-capital.html | U.S. Stores to Reduce Capital. | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/death-toll-now-is-111-22-bodies-reach-port-and-wyoming-lands-last.html | DEATH TOLL NOW IS 111; 22 Bodies Reach Port and Wyoming Lands Last Eight Survivors. THREE INVESTIGATIONS ON Tuttle, Line Agents, Inspection Service Sift Allegations-- Three Inquiries Loom. WOMAN PRAISES CAPTAIN Line Refuses Comment on All Charges-- Insurance Men Set Loss at $4,000,000. Line Refuses Comment. VESTRIS DEATH TOLL NOW PUT AT 111 Recapitulation of Rescued. Woman Praises Captain. VESTRIS A CHRISTMAS SHIP. Lost Vessel Carried Toys to South Atlantic Ports. SEVEN OF CREW IN HOSPITAL Mrs. Ball Among Those at Long Island College Institution. | True | Times Wide World Photo. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/bombs-found-in-commons-believed-to-be-souvenirs-of-members-but.html | BOMBS FOUND IN COMMONS; Believed to Be Souvenirs of Members, but Police Investigate. | True | Special Cable to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/realty-financing-1000000-for-apartment-at-madison-avenue-and.html | REALTY FINANCING.; $1,000,000 for Apartment at Madison Avenue and Sixty-sixth Street. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/drews-president-resigns-dr-tipple-to-leave-office-but-not.html | DREWS PRESIDENT RESIGNS; Dr. Tipple to Leave Office but Not University, He Says. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/screen-notes.html | SCREEN NOTES | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/unclassified-voters.html | UNCLASSIFIED VOTERS. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/to-fish-at-2mile-depth-wk-vanderbilt-and-party-plan-to-catch.html | TO FISH AT 2-MILE DEPTH.; W.K. Vanderbilt and Party Plan to Catch Unknown Specimens. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/17-britons-drown-in-lifeboat-wreck-rye-harbor-men-lost-in-sight-of.html | 17 BRITONS DROWN IN LIFEBOAT WRECK; Rye Harbor Men Lost in Sight of Families After Answering Channel SOS. WORD OF RESCUE TOO LATE Message Came Five Minutes After Boat Put Off That Crew of Foundering Ship Was Safe. Volunteers Quickly Away. Sea Defeated Swimmers. Names of Lost Crew. | True | Wireless to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/11-liquor-resorts-ordered-padlocked-six-are-closed-for-a-year-five.html | 11 LIQUOR RESORTS ORDERED PADLOCKED; Six Are Closed for a Year, Five for Six Months, and All Are Enjoined From Selling. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/business-gains-in-canada-octobers-trade-imports-exports-and-revenue.html | BUSINESS GAINS IN CANADA; October's Trade, Imports, Exports and Revenue Made Increases. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/ursinus-player-injured-coble-left-end-in-hospital-from-fractured.html | URSINUS PLAYER INJURED.; Coble, Left End, in Hospital From Fractured Spinal Vertebra. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/betty-gallowhurs-debut-reception-given-by-her-mother-party-for.html | BETTY GALLOWHUR'S DEBUT; Reception Given by Her Mother-- Party for Esther Carrott. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/48165000-new-securities-on-investment-market-today.html | $48,165,000 New Securities On Investment Market Today | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/relief-provided-for-rescued-crew-seamans-church-institute-gives.html | RELIEF PROVIDED FOR RESCUED CREW; Seaman's Church Institute Gives Shelter, Food and Suits to 127. LAMPORT & HOLT LINE AIDS Furnishes Shoes, Apparel, and $10 Cash for Each Man of Motley Company. Two Tailors Kept Busy. Passengers Helped Also. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/urges-hotel-support-for-airplane-travel-gen-kincaid-predicts-growth.html | URGES HOTEL SUPPORT FOR AIRPLANE TRAVEL; Gen. Kincaid Predicts Growth Like That of Automobile-- Chefs Win Honors. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/ablowich-gains-final-beats-holden-1512-155-1814-to-advance-in-class.html | ABLOWICH GAINS FINAL.; Beats Holden, 15-12, 15-5, 18-14, to Advance in Class C Squash. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/veteran-will-take-to-tunney-trophy-for-british-marines.html | Veteran Will Take to Tunney Trophy for British Marines | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/plan-big-british-iron-merger.html | Plan Big British Iron Merger. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/americans-in-tie-at-ottawa-0-to-0-new-york-six-plays-scoreless-draw.html | AMERICANS IN TIE AT OTTAWA, 0 TO 0; New York Six Plays Scoreless Draw in Opening Contest With Senators. CROWD OF 4,000 ATTENDS Ten-Minute Overtime Period Fails to Break Deadlock--Walsh and Connell Star at Goal. Crowd of 4,000 at Game Finnigan Returns to Line-up. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/music.html | MUSIC | True | By Olin Downes. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/bank-of-england-gold-reduced-12280000-heavy-loss-in-past.html | BANK OF ENGLAND GOLD REDUCED $12,280,000; Heavy Loss in Past Week--Reserve Ratio 13 % Below Season's Highest. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/advertising-group-elects-hk-mccann-and-john-benson-honored-by.html | ADVERTISING GROUP ELECTS; H.K. McCann and John Benson Honored by Agencies' Association. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/mexican-war-soldier-dies-ra-howard-was-one-of-three-survivors-of.html | MEXICAN WAR SOLDIER DIES.; R.A. Howard Was One of Three Survivors of Conflict of '48. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/naval-orders.html | Naval Orders. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/irish-praise-oloughlin-dublin-paper-proud-that-he-put-aside-thought.html | IRISH PRAISE O'LOUGHLIN.; Dublin Paper Proud That He Put Aside Thought of Own Safety. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/mrs-boole-hails-victory-of-wctu-she-tells-boston-convention-that.html | MRS. BOOLE HAILS 'VICTORY' OF W.C.T.U.; She Tells Boston Convention That Women, Putting Principle Above Party, Won Election. SCORES 'WET' HOSPITALITY Society Leaders to Blame for Violation of Dry Law, She Says-- Attacks Diplomats' Liquor. Advocates Dry Portfolio. Assails Diplomatic Privileges. Urges Change of Sentiment. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/plans-to-double-capital-bankers-securities-corp-to-increase-shares.html | PLANS TO DOUBLE CAPITAL.; Bankers Securities Corp. to Increase Shares to $20,000,000. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/miss-tuttle-engaged-to-henry-k-prince-vassar-graduates-betrothal-to.html | MISS TUTTLE ENGAGED TO HENRY K. PRINCE; Vassar Graduate's Betrothal to New York Lawyer Is Announced by Her Parents. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/king-returns-gift-stamps-george-v-informs-jersey-donor-he-does-not.html | KING RETURNS GIFT STAMPS; George V Informs Jersey Donor He Does Not Collect Our Issues. | True | Special to The New York Times. | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/william-hill-hunt-former-banker-of-alabama-and-mexico-dies-at-age.html | WILLIAM HILL HUNT.; Former Banker of Alabama and Mexico Dies at Age of 65. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/flaxseed.html | FLAXSEED. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/gain-by-canadian-pacific-president-beatty-says-earnings-in-1928.html | GAIN BY CANADIAN PACIFIC; President Beatty Says Earnings in 1928 Will Be About $14 a Share. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/eucadorean-nickels-shipped.html | Eucadorean Nickels Shipped. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/buffalo-dental-school-got-a-rating.html | Buffalo Dental School Got 'A' Rating | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/pollock-is-disgusted-playwright-assails-crass-ignorance-of-theatre.html | POLLOCK IS 'DISGUSTED.'; Playwright Assails 'Crass Ignorance' of Theatre Audiences. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/two-victims-died-in-arms-of-wives-mme-inouye-and-mrs-batten-among.html | TWO VICTIMS DIED IN ARMS OF WIVES; Mme. Inouye and Mrs. Batten, Among Eight Landed by the Wyoming, Found on Raft. VALVE FAULTY, SAY STOKERS Three Testify to Officers It Leaked Before Start--All of Victims in Naval Hospital. Say Ship Was Faulty. TWO VICTIMS DIED IN ARMS OF WIVES List of Those Rescued. Officer Summarizes Stories. SOS Too Long Delayed. Tells of Warship's Role. Sight Improvised Raft. Two Lifeboats Sank. Officers Praise Stokers. Inspected Sea Valves. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/leon-errol-in-polly-to-become-the-star-of-musical-comedy-now-in.html | LEON ERROL IN 'POLLY.'; To Become the Star of Musical Comedy Now in Philadelphia. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/trade-editors-told-prosperity-is-safe-aylesworth-predicts-hoover.html | TRADE EDITORS TOLD PROSPERITY IS SAFE; Aylesworth Predicts Hoover Regime Will Be Of Aid to the Business Men. URGES RADIO FOR SCHOOLS Executives in Conference Hear Leader Say Their Papers Can Shape Tone of New Era. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/six-survivors-on-stand-tuttle-confident-after-first-days-inquiry.html | SIX SURVIVORS ON STAND; Tuttle Confident After First Day's Inquiry That Blame Will Be Fixed. BOAT DANGLED ON DAVITS. Passengers Say One With Women and Children Could Not Be Cut Free as Ship Sunk. CHARGE LACK OF DISCIPLINE Some Declare No Order Was Heard in Critical Time--Officers to Be Heard Today. Charge Lifeboats Leaked. Tuttle Expects to Fix Blame. Courtroom Is Crowded. Story of First Witness. Knew Something Was Wrong Told SOS Had Been Sent. Separated From His Family. Noticed List After Storm. Sinclair Agrees on Lifeboats. Calls Paint on Boat "Dead." No Lifeboat Drill, He Says. Trouble Began Sunday, Says Ruckert Saw Hole in Boat of Women. Ship Slowed on Sunday. Mr. Quiros Praises Steward. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/banks-capital-doubled.html | Bank's Capital Doubled. | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/luigi-acquitted-inconspiracy-case-government-fails-for-second-time.html | LUIGI ACQUITTED INCONSPIRACY CASE; Government Fails for Second Time to Convict of Felony in Prohibition Trial. 5 GUILTY OF MISDEMEANOR More Than 100 Like Cases, All Based on Witlebrandt Raids, Face Similar Fate. DEFENSE APPLAUDS VERDICT Attorneys for Other Persons Say, the Government Was Defeated in Two Strongest Cases. First Conspiracy Indictments. Willebrandt Aide at Trial. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/yachtsmen-adopt-new-measurement-30-and-22-square-meter-rule.html | YACHTSMEN ADOPT NEW MEASUREMENT; 30 and 22 Square Meter Rule Approved at Meeting of North American Union. SWEDEN ISSUES CHALLENGE Mallory Tentatively Agrees to Race in 22 Square Meter Class-- Union Elects Officers. Officers of Union Elected. Two New Yachting Classes. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/fall-and-doheny-face-trial-for-oil-bribary-pomerene-after.html | FALL AND DOHENY FACE TRIAL FOR OIL BRIBARY; Pomerene, After Consulting the President, Says Cases May Come Up in February. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/la-guardia-asks-inquiry-seeks-to-learn-if-line-delayed-sending-of.html | LA GUARDIA ASKS INQUIRY.; Seeks to Learn if Line Delayed Sending of SOS by Vestris. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/dummy-scrimmage-held-at-manhattan-schwarzer-sends-squad-through.html | DUMMY SCRIMMAGE HELD AT MANHATTAN; Schwarzer Sends Squad Through Long Defensive Drill Against the Forward Pass. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/new-control-of-childs-reported.html | New Control of Childs Reported. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/to-publish-shaw-letters-american-obtains-assent-but-authors-wife.html | TO PUBLISH SHAW LETTERS; American Obtains Assent, but Author's Wife Will Be Censor. | True | Special Cable to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/organize-in-westchester-bankers-and-business-men-form-investment.html | ORGANIZE IN WESTCHESTER.; Bankers and Business Men Form Investment Corporation. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/senators-demand-vestris-inquiry-fletcher-plans-resolution-for.html | SENATORS DEMAND VESTRIS INQUIRY; Fletcher Plans Resolution for Congress Investigation Like That After Titanic Sank. BRITAIN WILL AID TUTTLE But Embassy Denies America Has Jurisdiction for Criminal Action Against Ship's Men. SAYS OFFICER BLAMED PORT. Syracuse Man Makes Affidavit on Statement by Vestris Engineer. Baltimore Yacht Escapes Storm. | True | Special to The New York Times | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/penn-state-star-hurt-ricker-in-hospital-suffering-from-possible.html | PENN STATE STAR HURT.; Ricker in Hospital Suffering From Possible Fracture of Jaw. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/new-stock-for-merger-engineers-public-service-shares-to-be.html | NEW STOCK FOR MERGER.; Engineers Public Service Shares to Be Exchanged for Puget Sound. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/sells-seat-bought-in-1872-fw-savin-to-transfer-exchange-membership.html | SELLS SEAT BOUGHT IN 1872; F.W. Savin to Transfer Exchange Membership That Cost Him $6,000. | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/new-cruisfr-is-named-for-coolidges-city-northampton-is-chosen-by.html | NEW CRUISFR IS NAMED FOR COOLIDGES CITY; Northampton Is Chosen By Wilbur for Title of 10,000-Ton Vessel Now Under Construction. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/juul-exbaseball-player-dead.html | Juul, Ex-Baseball Player, Dead. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/syracuse-tested-on-colgate-plays-varsity-shows-strong-defense.html | SYRACUSE TESTED ON COLGATE PLAYS; Varsity Shows Strong Defense Against Type of Formations Used by Old Rival. 35,000 EXPECTED AT GAME Alumni Pouring Into Syracuse for Tomorrow's Contest--Orange Line-Up in Doubt. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/mclellan-buys-reed-store-chain.html | McLellan Buys Reed Store Chain. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/moore-pays-1000-tax-fine-former-aid-of-connolly-said-to-have-helped.html | MOORE PAYS $1,000 TAX FINE; Former Aid of Connolly Said to Have Helped Government in Case. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/new-york-girls-in-dramatics.html | New York Girls in Dramatics. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/mrs-ap-loening-gives-a-tea.html | Mrs. A.P. Loening Gives a Tea. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/drills-race-for-oil-in-seminole-field-100-start-test-boring-in-maud.html | DRILLS RACE FOR OIL IN SEMINOLE FIELD; 100 Start Test Boring in Maud and Mission Pools as the Restriction Expires. 10,000 PEOPLE MOVE IN Tents and Shacks Spring Up Around Machinery Over Night--Eighty New Wells Permitted. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/calls-tokio-policy-in-china-economic-m-tsurumi-japanese-liberal.html | CALLS TOKIO POLICY IN CHINA ECONOMIC; M. Tsurumi, Japanese Liberal, Says His Country Must Protect Its Interests. SPEAKS AT THE TOWN HALL He Stresses Good-Will as a Factor --Likens the Two Peoples. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/review-of-the-day-in-realty-market-operators-purchase-tenement.html | REVIEW OF THE DAY IN REALTY MARKET; Operators Purchase Tenement Houses On and Near First and Second Avenues. $500,00 DEAL IN BRONX Madison Avenue Corner Financed by $1,000,000 Mortgage--Other Manhattan Parcels Sold. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/chicago-health-head-visits-wynne.html | Chicago Health Head Visits Wynne. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/stoker-lays-wreck-to-open-coal-door-port-left-ajar-let-seas-pour.html | STOKER LAYS WRECK TO OPEN COAL DOOR; Port Left Ajar Let Seas Pour Into Boiler Room and Could Not Be Closed, He Asserts. WATER KNOCKED MEN DOWN Crippled One Boiler--Buckets Were Used, 'but It Was Like Trying to Bail the Atlantic.' Tried Vainly to Close Door. STOKER LAYS WRECK TO OPEN COAL DOOR Like Bailing the Atlantic. | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/miss-donlin-bride-of-william-tracy-ceremony-in-lady-chapel-of-st.html | MISS DONLIN BRIDE OF WILLIAM TRACY; Ceremony in Lady Chapel of St. Patrick's Cathedral Performed by Mgr. Lavelle. MISS L. KILDARE WEDS Married to H. Elliot Christman inChurch of the Transfiguration--Other Nuptials. Christman--Kildare. Miller--O'Connor. Hamburger-Strauss McDermott-Ewers. Goldsmith--Meinhard. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/seven-productions-set-for-nov-26-week-the-lady-lies-and-new.html | SEVEN PRODUCTIONS SET FOR NOV. 26 WEEK; "The Lady Lies" and "New Americana" Are the Latest Additions to List. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/athens-college-opens-first-building-of-american-institution-is.html | ATHENS COLLEGE OPENS; First Building of American Institution Is Occupied by 250 Students. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/thalia-cavadias-pianist-in-debut.html | Thalia Cavadias, Pianist, in Debut. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/hunt-knocks-out-romero-right-to-heart-stops-chilean-in-the-second.html | HUNT KNOCKS OUT ROMERO.; Right to Heart Stops Chilean in the Second Round. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/harbin-in-rage-at-japan-manchurians-demonstrate-against-extending.html | HARBIN IN RAGE AT JAPAN.; Manchurians Demonstrate Against Extending Kirin Railway. | True | Special Cable to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/to-publish-foreign-dividend-list.html | To Publish Foreign Dividend List. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/vatican-organ-scores-girls-sports-again-aroused-by-fascist.html | VATICAN ORGAN SCORES GIRLS' SPORTS AGAIN; Aroused by Fascist Competition, It Urges Priests to Convey Pope's Disapproval. | True | Wireless to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/jotham-post-dies-at-69-long-island-banker-and-business-man-stricken.html | JOTHAM POST DIES AT 69.; Long Island Banker and Business Man Stricken Suddenly. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/admiral-starck-dies-commanded-the-russian-navy-in-defense-of-port.html | ADMIRAL STARCK DIES; Commanded the Russian Navy in Defense of Port Arthur. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/22-more-bodies-here-from-wreck-destroyer-shaw-brings-thirteen.html | 22 MORE BODIES HERE FROM WRECK; Destroyer Shaw Brings Thirteen, Tucker and AcushnetEight, the Berlin One.AT STATEN ISLAND MORGUEViewed by More Than 100 Relativesand Friends, and Eight ArePositively Identified. Bodies at Staten Island Morgue. Massachusetts Woman Identified. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/atwater-kent-loses-in-hazeltine-lawsuit-federal-court-finds.html | ATWATER KENT LOSES IN HAZELTINE LAWSUIT; Federal Court Finds Infringement on Patent of Device toPrevent Howling in Radio Sets. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/six-women-seized-in-card-game-raid-four-men-also-arrested-in-visit.html | SIX WOMEN SEIZED IN CARD GAME RAID; Four Men Also Arrested in Visit by Detectives to Rivington Street Apartment. CROWD THREATENS POLICE Resent Action Which Is Inspired by Husband's Complaint of Wife Losing His Earnings. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/1250-at-state-hotel-mens-dinner.html | 1,250 at State Hotel Men's Dinner. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/carleton-eleven-strong-may-spring-surprise-when-it-opposes-army.html | CARLETON ELEVEN STRONG.; May Spring Surprise When It Opposes Army Tomorrow. | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/haines-victor-by-default-advances-to-semifinals-in-park-avenue.html | HAINES VICTOR BY DEFAULT; Advances to Semi-Finals in Park Avenue Squash Club Tourney. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/35-columbia-players-leave-today-for-penn-game-columbia-leaves-for.html | 35 Columbia Players Leave Today for Penn Game; COLUMBIA LEAVES FOR PENN TODAY Squad of 35 Players to Work Out on Franklin Field Early This Afternoon. DAVENPORT AT RIGHT END Named to Start, With Rest of Team Unchanged--Final Practice at Baker Field Is Light. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/15000-bad-check-lands-him-in-jail-suspect-alleged-to-have-tried-to.html | $15,000 BAD CHECK LANDS HIM IN JAIL; Suspect Alleged to Have Tried to Have Money Telegraphed to Himself in Albany. NAME OF PAYEE IS ALTERED Source of Check Apparently Drawn by Brokerage Is a Mystery--Prisoner Said to Have Record. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/morris-left-10000-all-to-parents.html | Morris Left $10,000, All to Parents. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/princeton-crews-race-hardys-boat-wins-in-closing-regatta-of-outdoor.html | PRINCETON CREWS RACE.; Hardy's Boat Wins in Closing Regatta of Outdoor Season. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/gertrude-kappel-in-crash-german-opera-star-sings-despite-bruises.html | GERTRUDE KAPPEL IN CRASH; German Opera Star Sings Despite Bruises Due to Cab Collision. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/drews-president-resigns.html | Drew's President Resigns. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/anglocatholics-end-discussions-congress-closes-after-making.html | ANGLO-CATHOLICS END DISCUSSIONS; Congress Closes After Making Pilgrimage to Cathedral of St. John the Divine. BISHOP MANNING GREETED Bishop Griswold of Chicago Says Catholicism Gives Serenity in a Bewildered World. The fourth annual Catholic Congress, held by a group of Anglo-Catholics in the Episcopal Church, closed late last night after hearing six papers on "The Catholic Life," twoat each of the morning, afternoonand evening sessions, which were Held in the Hotel Pennsylvania, andafter a pilgrimage 400 strong to theCathedral of St. John the Divine. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/gans-and-glick-meet-at-garden-tonight-former-is-favored-at-7-to-5.html | GANS AND GLICK MEET AT GARDEN TONIGHT; Former Is Favored at 7 to 5 for 10-Round Bout--Singer Will Clash With Moskowitz. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/lauds-hoover-for-tour-conference-of-jews-and-christians-calls-trip.html | LAUDS HOOVER FOR TOUR; Conference of Jews and Christians Calls Trip "Momentous Step." | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/reich-nationalists-to-block-navy-cut-right-party-now-decides-to.html | REICH NATIONALISTS TO BLOCK NAVY CUT; Right Party Now Decides to Vote Against Socialists, Giving Opposition Majority.REICHSTAG DECIDES TODAYBut Rejection of Motion Against Armored Cruiser Will Not Be Considered Government Defeat. | True | Wireless to THE NEW YORK TIMES. | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/hendricks-agnin-to-pilot-reds.html | Hendricks Again to Pilot Reds. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/judge-hugo-dubuque-dies-at-74-years-superior-court-jurist-was-known.html | JUDGE HUGO DUBUQUE DIES AT 74 YEARS; Superior Court Jurist Was Known as an Authority on Constitutional Law. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/fred-stone-quits-hospital-leaves-one-in-new-london-to-spend-a-day.html | FRED STONE QUITS HOSPITAL; Leaves One in New London to Spend a Day in Past Graduate. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/miss-vander-poel-weds-sm-becker-representatives-of-old-new-york.html | MISS VANDER POEL WEDS S.M. BECKER; Representatives of Old New York Families Fill St .Thomas's Church at the Ceremony. A FULL CHORAL SERVICE Bride's Twin Sisters Her Maids of Honor--Large Reception Held at the Park Lane. Father Escorts the Bride. A Thousand Guests. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/victorious-at-traps-st-christ-scores-29-out-of-30-in-hamburg-pa.html | VICTORIOUS AT TRAPS; S.T. Christ Scores 29 Out of 30 in Hamburg (Pa.) Shoot. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/james-g-shepherds-give-a-dinner.html | James G. Shepherds Give a Dinner. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/riding-two-steeds-our-position-on-naval-policy-at-odds-with-the.html | RIDING TWO STEEDS.; Our Position on Naval Policy at Odds With the Paris Pact. Brookwood's Position on Soviets. SOLVING PROHIBITION. Repeal and Enforcement Being Futile, There Remains Disregard. Chinese Boxing Is Theoretical. The Cost of Food. | True | (Rev.) HENRY SMITH LEIPER.A.J. MUSTE.DAVID V. HEALY.ALFRED BORNEMANJ.E. BAKER.LOUISE U. GLANTON. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/steeplechase-card-swept-by-dr-jones-his-jack-horner-boyish-bob-and.html | STEEPLECHASE CARD SWEPT BY DR. JONES; His Jack Horner, Boyish Bob and Paul Jones, With Owner Up, Win at Charlottesville. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/find-3eyed-plesiosaurus-britons-uncover-fossilized-bones-of.html | FIND 3-EYED PLESIOSAURUS.; Britons Uncover Fossilized Bones of Prehistoric Monster. | True | Special Cable to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/plan-1500000-bronx-apartment.html | Plan $1,500,000 Bronx Apartment. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/wsgh-complains-of-radio-schedule-brooklyn-station-asserts-two.html | WSGH COMPLAINS OF RADIO SCHEDULE; Brooklyn Station Asserts Two Sharing Wage Lengths Split Time and Left Little. BYRNE WILL BE MEDIATOR Mayor Walker and Delegation Go to Washington to Ask Full Time for WNYC. Apply for Television Licenses. To Present WNYC Case to Board. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/charity-federation-seeks-larger-gifts-new-plan-calls-for-donations.html | CHARITY FEDERATION SEEKS LARGER GIFTS; New Plan Calls for Donations in Keeping With Increased Incomes of Recent Years. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/smith-is-welcomed-by-savannah-crowd-people-surge-about-governor-at.html | SMITH IS WELCOMED BY SAVANNAH CROWD; People Surge About Governor at Station for Opportunity to Shake His Hand. HE PUTS IN A DAY AT GOLF New Yorkers Are Dinner Guests of the Espys--Will Continue Today Toward Biloxi. Station Crowd Increases. Many Watch Golf Game. | True | From a Staff Correspondent of The New York Times. | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/matsuyama-defeats-lang-20026.html | Matsuyama Defeats Lang, 200-26. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/gen-walsh-heads-guard-minnesota-officer-chosen-by-national.html | GEN. WALSH HEADS GUARD.; Minnesota Officer Chosen by ,National Association at Hot Springs. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/fordham-to-rely-on-two-new-backs-aube-and-ober-sophomores-to-play.html | FORDHAM TO RELY ON TWO NEW BACKS; Aube and Ober, Sophomores, to Play Against University of Detroit Tomorrow. Detroit Squad Entrains. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/new-stock-issues-corporation-shares-to-be-offered-by-investment.html | NEW STOCK ISSUES; Corporation Shares to Be Offered by Investment Bankers for Subscription. Pacific Western Oil Corporation. Cypress Petroleum Corporation. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/markets-in-london-paris-and-berlin-british-prices-show-losses-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Show Losses, but Gilt-Edged Market Is Supported. LONDON MONEY DECLINES Paris Makes Strong Recovery-- Berlin Quieter, but Reichsbank Shares Advance. London Closing Prices. Paris Gains General. Paris Closing Prices. Berlin Tendency Firm. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/poincare-upheld-in-chamber-tells-reparation-hopes-french-premier.html | POINCARE UPHELD IN CHAMBER, TELLS REPARATION HOPES; French Premier Says Way Is Clear to Form Expert Body to Name German Payments. HE DESIRES AMERICANS' AID Talks of the Possibility of Mobilizing German and Interallied Debts. NEW BOND PLANS BROACHED Under One, Reich's Entire Obligation Would Be Covered by Government Securities to Be Marketed. Hopes for Commission's Success. Latest Bond Issue Scheme. POINCARE TELLS REPARATION HOPES Other Possible Operations. POINCARE IS VICTOR TWICE IN CHAMBER He Wins Two Confidence Votes for New French Cabinet But Is Disappointed at Majority. Religious Issue Deeferred. Challenged by Socialists. ITALY AGREES WITH BRITAIN. Envoy Gives Mussolini's Reparation Views to Treasury in London. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/adds-to-holdings-in-great-neck.html | Adds to Holdings in Great Neck | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/daniell-decorated-for-services-in-aef-merchant-gets-dsm-for-unusual.html | DANIELL DECORATED FOR SERVICES IN A.E.F.; Merchant Gets D.S.M. for "Unusual Executive Skill" as Adjutant General at St. Nazaire. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/the-business-world-commercial-paper-dealings-less-furnishers-plan.html | THE BUSINESS WORLD; Commercial Paper Dealings Less. Furnishers Plan for Holidays. Buyers Meet on Association Plan. Muslins Cut Not General. Adopt New Hosiery Length. To Hold Sale of Fox Pelts. Mid-West Salesmen Organizing. Woolen Group Is Optimistic. Japan Silk Market Easier. Gray Goods Tone Soft. RUBBER FUTURES SAG AGAIN Prices Decline 10 to 20 Points-- Volume of Trading Larger. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/sunken-tug-is-raised-alice-m-rand-went-down-in-collision-in-east.html | SUNKEN TUG IS RAISED.; Alice M. Rand Went Down In Collision in East River Nov. 7. | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/mmahon-victor-in-bout-defeats-williams-in-six-founds-at-102d.html | M'MAHON VICTOR IN BOUT.; Defeats Williams in Six Founds at 102d Medical Regiment Armory. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/himyar-stud-sales-net-71025-total-56-head-of-brood-mares-weanlings.html | HIMYAR STUD SALES NET $71,025 TOTAL; 56 Head of Brood Mares, Weanlings and Yearlings BringAverage of $1,268. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/financing-likely-by-gas-company-consolidated-is-expected-to-offer.html | FINANCING LIKELY BY GAS COMPANY; Consolidated Is Expected to Offer Rights to Holders for Additional Common Stock. PROCEEDS FOR EXPANSION Sale of Shares at $75 on One-toSeven Basis Would RaiseTotal of $111,750,000. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/tunneys-cousin-is-held-boss-stevedore-suspected-in-shooting-of.html | TUNNEY'S COUSIN IS HELD.; Boss Stevedore Suspected in Shooting of Produce Buyer. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/curb-seats-transferred-governors-of-exchange-confirm-sales-of.html | CURB SEATS TRANSFERRED.; Governors of Exchange Confirm Sales of Memberships. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/long-island-train-kills-4-brothers-fifth-injured-when-auto-in-which.html | LONG ISLAND TRAIN KILLS 4 BROTHERS; Fifth Injured When Auto in Which They Were Going to School Is Hit at Crossing. FLYING DEBRIS HURTS MAN Couple Die in Auto Struck by an Express at Crossing Near Lindenhurst. Couple Killed Near Lindenhurst. Two Injured by Train in Jersey. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/ccny-continues-to-stress-passing-devotes-most-of-threehour-drill-to.html | C.C.N.Y. CONTINUES TO STRESS PASSING; Devotes Most of Three-Hour Drill to Aerial Attack for Manhattan Game. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/salvation-army-calls-high-council-summoned-apparently-to-settle.html | SALVATION ARMY CALLS HIGH COUNCIL; Summoned Apparently to Settle Succession in Event of General Booth's Death.CONFLICT IS POSSIBLECouncil Will Challenge Nominationif General Should Name One ofFamily, Booth-Tucker Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/the-coolidge-fund.html | THE "COOLIDGE FUND." | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/son-born-to-mrs-ramos-mother-is-former-millicent-rogers-and-former.html | SON BORN TO MRS. RAMOS.; Mother Is Former Millicent Rogers and Former Countess Salm. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/princeton-opens-engineers-school-new-500000-building-dedicated-with.html | PRINCETON OPENS ENGINEERS' SCHOOL; New $500,000 Building Dedicated With Scientists From38 Universities Attending.CULTURAL SIDE STRESSEDDean Greene Says Course Was Intended to Train Men in ArtCollege Surroundings. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/will-rogers-discusses-president-coolidges-future.html | Will Rogers Discusses President Coolidge's Future | True | WILL ROGERS. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/money.html | MONEY. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/boston-bruins-beat-pirates-in-overtime-win-10-on-clappers-goal.html | BOSTON BRUINS BEAT PIRATES IN OVERTIME; Win, 1-0, on Clapper's Goal Before 6,100, First Capacity Crowdin Pittsburgh League Hockey. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/evidence-of-stewart-admitted-at-trial-defense-loses-fight-to.html | EVIDENCE OF STEWART ADMITTED AT TRIAL; Defense Loses Fight to Exclude Testimony Oil Man Gave Before Senators in April. | True | Special to The New York Times. | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/did-not-represent-bank-of-france.html | Did Not Represent Bank of France. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/nyuin-scrimmage-for-missouri-fray-varsity-has-third-session-of-week.html | N.Y.U.IN SCRIMMAGE FOR MISSOURI FRAY; Varsity Has Third Session of Week and Shows Strength on the Defense. LASSMAN AND GRANT SHINE O'Herin Stars in Carrying Ball-- Violet and Westerners to Drill in Stadium Today. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/bible-society-75-years-old-has-issued-76000000-copies.html | Bible Society 75 Years Old; Has Issued 76,000,000 Copies | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/co-drayton-dead-at-76-founder-and-former-president-of-the-farmers.html | C.O. DRAYTON DEAD AT 76.; Founder and Former President of the Farmers' Equity Union. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/mussolini-angered-by-american-film-dismisses-censorship-board-that.html | MUSSOLINI ANGERED BY AMERICAN FILM; Dismisses Censorship Board That Passed 'Street Angel,' After Its First Showing. SAME IRE UNITES CRITICS They Say Story, Laid in Naples, Distorts Italian Life and Costumes -- Americans Feel Concern. Critics Demanded Action. Complains of Befogged Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/sao-paulo-gets-arbitration-court.html | Sao Paulo Gets Arbitration Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/murray-corp-triples-shares.html | Murray Corp. Triples Shares. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/erie-canal-closes-nov-30-oswego-canal-will-end-season-three-days.html | ERIE CANAL CLOSES NOV. 30; Oswego Canal Will End Season Three Days Later. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/miss-brown-weds-dec-6-to-become-bride-of-charles-coudert-nastplans.html | MISS BROWN WEDS DEC. 6.; To Become Bride of Charles Coudert Nast--Plans for Wedding. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/charges-plan-to-make-park-casino-a-club-krengal-assails-herrick-in.html | CHARGES PLAN TO MAKE PARK CASINO A CLUB; Krengal Assails Herrick in Court for Favoring Change of Tenants. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/twelve-vestris-survivors-to-sail-again-undaunted-eight-will-go-on.html | Twelve Vestris Survivors to Sail Again; Undaunted, Eight Will Go on Sister Ship | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/state-charity-group-elects-mrs-sborg-conference-on-social-work-ends.html | STATE CHARITY GROUP ELECTS MRS. S.BORG; Conference on Social Work Ends Rochester Convention With Discussions of Family Aid. | True | Special to The New York Times. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/to-film-wells-scenario-plot-centres-around-intrigues-in-balkan.html | TO FILM WELLS SCENARIO.; Plot Centres Around Intrigues in Balkan State and Neighbors. | True | Special Cable to THE NEW YORK TIMES. | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/fire-record.html | Fire Record. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/stock-plan-for-employes-standard-oil-of-new-jersey-to-start-third.html | STOCK PLAN FOR EMPLOYES; Standard Oil of New Jersey to Start Third Series on Jan. 1. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/defends-capt-carey-as-thorough-seaman-friend-of-vestris-master-says.html | DEFENDS CAPT. CAREY AS THOROUGH SEAMAN; Friend of Vestris Master Says He Would Do All Possible to Save Those Aboard. | True | | C1B 6108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/exwife-testifies-against-hoffman-avoids-gaze-of-defendant-at-murder.html | EX-WIFE TESTIFIES AGAINST HOFFMAN; Avoids Gaze of Defendant at Murder Trial--His Brother Tells of Receiving Revolver. | True | | C1B 6108 |
| 1928-11-16 | 1928-11-16 | https://www.nytimes.com/1928/11/16/archives/wrestles-two-at-same-time-throws-both-in-11-minutes.html | Wrestles Two at Same Time, Throws Both in 11 Minutes | True | | C1B 6108 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/presbyterian-wins-76-eleven-triumphs-over-oglethorpe-in-game-at.html | PRESBYTERIAN WINS, 7-6.; Eleven Triumphs Over Oglethorpe in Game at Clinton, S.C. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/kolster-to-enter-wired-radio-field-corporation-makes-agreements.html | KOLSTER TO ENTER WIRED RADIO FIELD; Corporation Makes Agreements With North American Co. After Long Negotiation. GETS 600 PATENTS IN DEAL Federal Telegraph Co. Also in Transaction--House Wires to Be Used for Broadcasting. Deal Started in June. Large Royalties Expected. Spreckels Tells of Growth. New Broadcasting Predicted. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/central-american-railways.html | Central American Railways. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/18th-century-art-sold-french-objects-taken-by-bidders-for-25197.html | 18TH CENTURY ART SOLD.; French Objects Taken by Bidders for $25,197. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/pure-science-practical.html | PURE SCIENCE PRACTICAL. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/new-wibs-station-on-the-air.html | New WIBS Station on the Air. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/alfred-routs-clarkson-wins-by-37-to-0-count-macfadden-scoring-four.html | ALFRED ROUTS CLARKSON.; Wins by 37 to 0 Count, MacFadden Scoring Four Touchdowns. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/british-press-asks-for-vestris-inquiry-urges-that-judgment-of-carey.html | BRITISH PRESS ASKS FOR VESTRIS INQUIRY; Urges That Judgment of Carey Be Withheld Until Findings by Proper Investigation. FIRE ON LINER RECALLED Naval Officer Tells of Battle by Cruiser Yarmouth to Quench Blaze Off St. Lucia in 1919. Lamport & Holt Investigating. 1919 Fire on Vestris Recalled. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/tourist-got-pistol-in-rothstein-murder-st-paul-dealer-failed-to-get.html | 'TOURIST' GOT PISTOL IN ROTHSTEIN MURDER; St. Paul Dealer Failed to Get Record of Buyer Who Gave Shotgun and Cash. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/oil-agent-shoots-himself-manager-of-bedford-company-at-le-havre-is.html | OIL AGENT SHOOTS HIMSELF; Manager of Bedford Company at Le Havre Is in Grave Condition. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/financial-markets-stocks-rise-in-wild-trading-transactions-break.html | FINANCIAL MARKETS; Stocks Rise in Wild Trading, Transactions Break Records-- Money 6 %, Sterling Firmer. | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/6641250-share-day-shatters-all-marks-for-stock-exchange-fourth.html | 6,641,250 SHARE DAY SHATTERS ALL MARKS FOR STOCK EXCHANGE; Fourth Above 5,000,000 in Week Stampedes Brokers as Market Sweeps On. ISSUES SOAR AT OPENING Gains Above 20 Points Feature Session-- Small Loan Rise Spurs "Blind" Buying. TICKER 75 MINUTES BEHIND Week's Dealings 27,955,445 Shares --Curb Has Record Day With 2,151,800, With Prices Up. Sharp Gains Scored at Opening. SHATTER ALL MARKS FOR STOCK EXCHANGE Week's Trading Smashes Records. Bankers Hold Market Is "Too Fast" Ticker Delay Reaches 75 Minutes. Wild Scenes on Trading Floor. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/princeton-cubs-on-top-beat-yale-juniors-130-as-class-champions-meet.html | PRINCETON CUBS ON TOP.; Beat Yale Juniors, 13-0, as Class Champions Meet. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/fordham-faces-rockne-style-in-clash-with-detroit-today.html | Fordham Faces Rockne Style In Clash With Detroit Today | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/tilson-holds-victory-of-hoover-decisive-tells-women-republicans.html | TILSON HOLDS VICTORY OF HOOVER 'DECISIVE; Tells Women Republicans Here That Party Is Gaining--Sees South Reunited. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/asserts-sister-ship-knew-vestriss-peril-passenger-on-the-voltaire-s.html | ASSERTS SISTER SHIP KNEW VESTRISS PERIL; Passenger on the Voltaire Says Captain Got Call for Help Before S O S Went Out. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/quick-action-sought-in-8-padlock-cases-trial-of-charges-against.html | QUICK ACTION SOUGHT IN 8 PADLOCK CASES; Trial of Charges Against Clubs Raided on Night of Smith's Nomination Begins Monday. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/coolidge-will-outline-plan-for-boulder-dam-partial-findings-of.html | COOLIDGE WILL OUTLINE PLAN FOR BOULDER DAM; Partial Findings of Experts Will Guide Him in Proposing Legislation to Congress. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/owner-of-friendship-tree.html | Owner of Friendship Tree. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/adrian-lambert-hurt-in-a-football-game-new-york-physician-sees-son.html | ADRIAN LAMBERT HURT IN A FOOTBALL GAME; New York Physician Sees Son Injured as Yale Team Plays at Princeton. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/mrs-c-vanderbilt-barton-hostess.html | Mrs. C. Vanderbilt Barton Hostess. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/lady-heath-urges-women-to-fly.html | Lady Heath Urges Women to Fly. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/promises-kovno-yiddish-chair.html | Promises Kovno Yiddish Chair. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/bank-clearings-reach-12154742000-total-exceed-year-ago-by-129-per.html | BANK CLEARINGS REACH $12,154,742,000 TOTAL; Exceed Year Ago by 12.9 Per Cent., Though Several Centres Report Declines. | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/hirohito-is-host-to-150000-diners-thousands-feast-in-emperors.html | HIROHITO IS HOST TO 150,000 DINERS; Thousands Feast in Emperor's Presence, Others as His Guests in Cities Throughout Japan. SIX AMERICANS AT KYOTO Dance by Daughters of Nobles Climaxes Brilliant Festivities at Royal Banquet Hall There. Emperor on Elevated Platform. Premier Speaks for Subjects. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/state-education-warmly-defended-speakers-at-southern-conference.html | STATE EDUCATION WARMLY DEFENDED; Speakers at Southern Conference Call It America's Paying Social Investment.SHARP REPLY TO DR. BUTLER Ithaca School Head Rejects Theory of Endowed College's Superiorityand Assails Student Selection. Lays Wars to Lack of Schools. Colleges Blamed for Crowding. Higher Education and Lawlessness | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/markets-in-london-paris-and-berlin-strength-of-british-funds-is.html | MARKETS IN LONDON, PARIS AND BERLIN; Strength of British Funds Is Chief Feature--Industrial Shares Are Steadier. LONDON MONEY IS EASIER Paris Firm, Moves to Consolidate Gains--Berlin Shows Upward Tendency. London Closing Prices. Paris Is Confident. Paris Closing Prices. Berlin Closes Firm. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/conceding-victory.html | "CONCEDING" VICTORY. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/olvany-goes-abroad-for-threeweek-stay-he-praises-citys-vote-for.html | OLVANY GOES ABROAD FOR THREE-WEEK STAY; He Praises City's Vote for Smith --Mrs. Whitney Off to Work on Columbus Monument. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/mr-coolidge-to-the-grange.html | MR. COOLIDGE TO THE GRANGE. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/stocks-of-silver-reduced-domestic-production-last-month-greater.html | STOCKS OF SILVER REDUCED; Domestic Production Last Month Greater Than in September. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/ships-cargo-included-4612-auto-bodies.html | SHIP'S CARGO INCLUDED 4,612 AUTO BODIES | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/gives-1000-for-navy-memorial.html | Gives $1,000 for Navy Memorial. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/bmt-to-omit-a-stop-manhattanbound-trains-to-skip-36th-street-in.html | B.M.T. TO OMIT A STOP.; Manhattan-Bound Trains to Skip 36th Street in Early Hour. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/nyu-freshmen-win-beat-manhattan-cubs-34-to-7-for-fifth-victory-in.html | N.Y.U. FRESHMEN WIN.; Beat Manhattan Cubs, 34 to 7, for Fifth Victory in Row. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/pacheco-lands-at-brownsville.html | Pacheco Lands at Brownsville. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/cotton-exchange-adopts-new-rules-members-vote-260-to-45-for.html | COTTON EXCHANGE ADOPTS NEW RULES; Members Vote, 260 to 45, for Limitation of Interest in Contracts. APPROVES CONTROL BODY Also Authorizes Deliveries at Five Southern Points in Addition to New York. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/construction-awards-up-operations-in-country-continue-to-show.html | CONSTRUCTION AWARDS UP.; Operations in Country Continue to Show Increase. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/realty-financing-850000-loan-for-erection-of-15story-house-on-west.html | REALTY FINANCING.; $850,000 Loan for Erection of 15Story House on West Side. | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/mrs-nellie-tayloe-ross-iii.html | Mrs. Nellie Tayloe Ross III. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/williams-concludes-drill-for-amherst-practice-ends-with-ceremony-as.html | WILLIAMS CONCLUDES DRILL FOR AMHERST; Practice Ends With Ceremony as Seniors Toss Part of Equipment Into Bonfire. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/dental-alloys-improved-research-journal-reports-on-studies-in-use.html | DENTAL ALLOYS IMPROVED.; Research Journal Reports on Studies in Use of Gold Materials. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/field-expedition-sails-museum-yacht-leaves-boston-to-gather-marine.html | FIELD EXPEDITION SAILS; Museum Yacht Leaves Boston to Gather Marine Life Specimens. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/squash-final-postponed-ablowichs-foot-injury-delays-class-c-play-at.html | SQUASH FINAL POSTPONED.; Ablowich's Foot Injury Delays Class C Play at Shelton Club. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/opera-puccinis-turandot-la-juive-sung-again-elena-rakowska-and.html | OPERA; Puccini's "Turandot." "LA JUIVE" SUNG AGAIN. Elena Rakowska and Queena Mario Newly Cast in Halevy's Opera. FANNY ANITUA IN DEBUT. Mexican Contralto Receives Warm Reception at Carnegie Hall. ZIEGFELD GIRLS TO GET TRIP Producer Will Send Five Chorus Beauties to Europe. CHARITY GIFTS INCREASED. Subscribers Augment Contributions to Jewish Philanthropies. | True | By Olin Bownes. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/silk-market-irregular-spurt-of-business-ends-dull-day-nearby.html | SILK MARKET IRREGULAR.; Spurt of Business Ends Dull Day-- Near-By Positions Strong. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/rubber-futures-strong-trading-active-on-exchangelondon-steady.html | RUBBER FUTURES STRONG; Trading Active on Exchange--London Steady, Singapore Stagnant. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/martie-flynn-wins-the-nicholasville-peabody-gelding-nears-lexington.html | MARTIE FLYNN WINS THE NICHOLASVILLE; Peabody Gelding Nears Lexington Track Record in Scoring Overthe Mile Route in 1:37 2-5. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/tufts-first-with-73-in-tin-whistle-golf-heads-50-in-qualifying-play.html | TUFTS FIRST WITH 73 IN TIN WHISTLE GOLF; Heads 50 in Qualifying Play Over Pinehurst Links--E.D. Thomson's 75, Second. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/wall-street-athletes-dine.html | Wall Street Athletes Dine. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/albert-w-rayner-dead-brother-of-late-us-senator-was-prominent.html | ALBERT W. RAYNER DEAD.; Brother of Late U.S. Senator Was Prominent Citizen of Baltimore. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/bond-flotations-foreign-and-domestic-securities-to-be-offered-for.html | BOND FLOTATIONS.; Foreign and Domestic Securities to Be Offered for Subscription by Investment Bankers. Pacific Western Oil Company. Mortgage Institute of Hungary. Eton Lodge, Inc. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/want-quarantine-in-gravesend-bay-shipping-men-object-to-plan-to.html | WANT QUARANTINE IN GRAVESEND BAY; Shipping Men Object to Plan to Keep Liners Outside Harbor When Arrivin gat Night. INSPECTION AT PIER BARRED Health Officials Say at Parley That Docking Before Medical Test Would Be Menace. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/hinchliffes-widow-now-a-spiritist.html | Hinchliffe's Widow Now a Spiritist. | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/lloyd-george-talks-on-danger-of-arms-he-tells-oxford-audience-he-is.html | LLOYD GEORGE TALKS ON DANGER OF ARMS; He Tells Oxford Audience He Is Alarmed About AngloAmerican Relations.COOLIDGE FAVORS PARLEYHe Would Welcome Move toLimit Navies if Suggestedby Great Britain. Lloyd George Scores Navy Accord. Many Congratulate Coolidge. LLOYD GEORGE TALKS ON DANGER OF ARMS Hoover Silent on British Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/schelling-to-play-for-charity.html | Schelling to Play for Charity. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/army-team-holds-signal-rehearsal-regulars-except-dibb-will-start.html | ARMY TEAM HOLDS SIGNAL REHEARSAL; Regulars, Except Dibb, Will Start the Game Today Against Carleton College. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/beaten-pleads-for-son-mother-wins-probation-for-him-and-he-promises.html | BEATEN, PLEADS FOR SON.; Mother Wins Probation for Him and He Promises to Go to Work. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/site-sold-to-government-tuttle-reveals-8000000-purchase-of-varick.html | SITE SOLD TO GOVERNMENT; Tuttle Reveals $8,000,000 Purchase of Varick Street Block. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/stutz-to-increase-stock-plans-to-offer-about-33000-new-shares-at-25.html | STUTZ TO INCREASE STOCK.; Plans to Offer About 33,000 New Shares at $25. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/gunmen-kill-salesman-police-can-find-no-witnesses-of-murder-in.html | GUNMEN KILL SALESMAN.; Police Can Find No Witnesses of Murder in Brooklyn Street. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/pushes-hunt-in-snow-for-4-lost-students-california-governor-enlists.html | PUSHES HUNT IN SNOW FOR 4 LOST STUDENTS; California Governor Enlists Airmen to Aid State Searchers forParty in Mountains. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/big-increase-shown-in-use-of-gasoline-six-months-total-in-46-states.html | BIG INCREASE SHOWN IN USE OF GASOLINE; Six Months' Total in 46 States Was 680,970,224 Gallons Above the Same Period in 1927. GASOLINE TAXES ALSO ROSE Consumption Increase Is Laid by Federal Bureau to Extension of Road Improvements. Texas Increase 38,900,000. Average Tax 3.62 Cents. Hears and Sees Unaided at 94. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/only-one-of-bodies-still-unidentified-twelve-more-six-passengers.html | ONLY ONE OF BODIES STILL UNIDENTIFIED; Twelve More, Six Passengers and Six of Crew, Recognized Among 21 at Morgue. LINE LISTS 92 AS MISSING 55 of the Unrecovered Dead Were Passengers on Vestris and 37 Members of Ship's Complement. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/survivors-at-norfolk-give-sworn-evidence-seven-of-eight-quit.html | SURVIVORS AT NORFOLK GIVE SWORN EVIDENCE; Seven of Eight Quit Portsmouth Naval Hospital--Mme. Inouye Leaves Today. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/sees-britain-ahead-on-sea-representative-white-says-her-naval.html | SEES BRITAIN AHEAD ON SEA; Representative White Says Her Naval Reserve Exceeds Ours. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/college-ship-at-canal-100-students-and-faculty-of-17-reach-balboa.html | COLLEGE SHIP AT CANAL; 100 Students and Faculty of 17 Reach Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/618440-against-dry-new-zealand.html | 618,440 Against Dry New Zealand. | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/the-screen-a-talking-melodrama-juilliard-pupils-play-students-of.html | THE SCREEN; A Talking Melodrama. JUILLIARD PUPILS PLAY. Students of Institute Get Cordia Welcome at Town Hall. | True | By Mordaunt Hall | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/auctions-this-afternoon-properties-in-city-and-suburbs-to-be.html | AUCTIONS THIS AFTERNOON; Properties in City and Suburbs to Be Offered. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/gives-day-nursery-to-newport.html | Gives Day Nursery to Newport. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/mrs-mary-p-noyes-dies-wife-of-editor-of-the-washington-evening-star.html | MRS. MARY P. NOYES DIES.; Wife of Editor of the Washington Evening Star Had Long Been Ill. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/opium-resort-dismantled-three-alleged-proprietors-held-after-raid.html | OPIUM RESORT DISMANTLED; Three Alleged Proprietors Held After Raid and Narcotic Seizure. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/lehigh-and-rutgers-set-for-their-game-will-meet-today-in-bethlehem.html | LEHIGH AND RUTGERS SET FOR THEIR GAME; Will Meet Today in Bethlehem in 25th Encounter--Lehigh Holds Punting Drill. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/the-saratoga-built-by-new-york-co.html | The Saratoga Built by New York Co. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/chevrolet-changes-to-sixcylinder-car-begins-output-of-new-models.html | CHEVROLET CHANGES TO SIX-CYLINDER CAR; Begins Output of New Models, Replacing Old "Fours," at Nearly Same Prices. NOW LOWEST PRICED "SIX" Dealers Will Start Taking Orders Nov. 24--Deliveries Are to Begin Jan. 1.AUTO CIRCLES ARE STIRREDOther Makers Plan Changes inTypes and Prices, Accordingto Detroit Rumors. Ford Still the Lowest in Price. Experimented for Four Years Stir Among Other Makers. New Landau Is Convertible. New Vane Type Pump. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/french-smokers-open-congress-tomorrow-first-concerted-meeting-at.html | FRENCH SMOKERS OPEN CONGRESS TOMORROW; First Concerted Meeting at Paris Is a Precautionary Step Against Effort to Prohibit Tobacco. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/hage-victor-over-wilzcek.html | Hage Victor Over Wilzcek. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/dr-augustus-soper-dies-resident-of-gait-ont-had-practiced-in-each.html | DR. AUGUSTUS SOPER DIES.; Resident of Gait, Ont., Had Practiced in Each of the United States. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/44-yearlings-net-total-of-100050-mrs-payne-whitney-pays-top-price.html | 44 YEARLINGS NET TOTAL OF $100,050; Mrs. Payne Whitney Pays Top Price, $7,500, for Black Colt as Lexington Sale Ends. Bidding Is Spirited. Pleased With Results. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/seeking-enlightenment-earnest-inquirer-would-know-exactly-where-we.html | SEEKING ENLIGHTENMENT.; Earnest Inquirer Would Know Exactly Where We Are At. For New Thoroughfares. Practical Repudiation. DISPUTING SENATOR BORAH. Paris Pact Is Held to Be Merely a Benevolent Declaration. CONCERNING CITY METHODS. Mr. Browne Finds Some Conflict of Authority Among Engineers. Appreciates Sane Account of Wreck. | True | W.H. McCONNELL.WRIGHT BARCLAY.F.J. BEAN.RALPH M. CARSON.STEWART BROWNE,G. RYLE. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/mrs-cg-goodrich-long-iii-starts-3900-rail-journey.html | Mrs. C.G. Goodrich, Long III, Starts $3,900 Rail Journey | True | Special to The New York Times. | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/hoffmans-exwife-collapses-at-trial-falls-screaming-to-floor-after.html | HOFFMAN'S EX-WIFE COLLAPSES AT TRIAL; Falls Screaming to Floor After Cross Examination in Bauer Murder Case. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/brooklyn-parcels-sold.html | Brooklyn Parcels Sold. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/radio-manufacturer-enjoined.html | Radio Manufacturer Enjoined. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/50762000-bonds-offered-in-week-sharp-drop-from-previous-total-shown.html | $50,762,000 BONDS OFFERED IN WEEK; Sharp Drop From Previous Total Shown, but All Issues Were Readily Subscribed. INCREASE IS SCHEDULED Prices Hold Up in Spite of the Preponderance of interest in theStock Market. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/hamilton-team-confident-will-try-to-beat-union-for-first-time-in.html | HAMILTON TEAM CONFIDENT.; Will Try to Beat Union for First Time in Seven Years. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/vestris-men-uphold-carey-stewards-inform-british-embassy-he-did.html | VESTRIS MEN UPHOLD CAREY; Stewards Inform British Embassy He Did Utmost to Save All. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/fire-department.html | Fire Department. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/fascist-labor-charter-approved.html | Fascist Labor Charter Approved. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/investing-in-brazil-power-electric-bond-official-puts-sum-at.html | INVESTING IN BRAZIL POWER; Electric Bond Official Puts Sum at $24,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/gc-thorne-divorced-third-wife-of-chicago-man-to-get-30000-in-lieu.html | G.C. THORNE DIVORCED.; Third Wife of Chicago Man to Get $30,000 in Lieu of Alimony. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/wholesale-prices-lower-farm-products-led-october-decline-labor.html | WHOLESALE PRICES LOWER; Farm Products Led October Decline, Labor Bureau Reports. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/gorton-harriers-win-westchester-event-scores-third-victory-in-as.html | GORTON HARRIERS WIN WESTCHESTER EVENT; Scores Third Victory in as Many Years-- Neckerman Over Line First. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/michigan-team-beats-toledo.html | Michigan Team Beats Toledo. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/st-johns-eleven-is-set-on-edge-for-catholic-university-game-at.html | ST. JOHN'S ELEVEN IS SET.; On Edge for Catholic University Game at Ebbets Field. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/says-conservatism-mars-new-england-bc-forbes-warns-conference-that.html | SAYS CONSERVATISM MARS NEW ENGLAND; B.C. Forbes Warns Conference That Modern Ways and Energy Must End Old Aloofness. THANKS WIRED TO HOOVER Head of Council Credits PresidentElect With Helping to FormSales Plan Just Adopted. | True | Special to The New York Times. | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/sir-j-heath-bars-his-credit-to-wife-he-gives-notice-in-britain-that.html | SIR J. HEATH BARS HIS CREDIT TO WIFE; He Gives Notice in Britain That He Will Not Be Responsible for Air Woman's Debts. SHE CALLS IT UNNECESSARY Says in New York That She Is Self-Supporting, Taxing Him With Etiquette Breach--Speaks at Lunch. Lady Heath Issues Statement. She Is Guest at Luncheon. Lauds American Air Mails. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/their-troth-broken-alice-beadleston-and-jgb-hutchings-of-london-not.html | THEIR TROTH BROKEN.; Alice Beadleston and J.G.B. Hutchings of London Not to Wed. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/reports-booth-replaced-london-paper-says-higgins-heads-salvation.html | REPORTS BOOTH REPLACED; London Paper Says Higgins Heads Salvation Army. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/rutgers-freshmen-win-beat-hun-school-at-football-by-score-of-31-to.html | RUTGERS FRESHMEN WIN.; Beat Hun School at Football by Score of 31 to 0. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/roosevelt-margin-is-placed-at-23000-farley-of-democratic-committee.html | ROOSEVELT MARGIN IS PLACED AT 23,000; Farley of Democratic Committee Says Lehman Has 13,800and Tremaine 11,000.DOLEN OPENS COURT FIGHT Candidate for Assembly Wants Machines Opened for Recount inClose Contest. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/new-utrecht-goes-into-hockey-lead-defeats-stuyvesant-5-to-1-to-take.html | NEW UTRECHT GOES INTO HOCKEY LEAD; Defeats Stuyvesant, 5 to 1, to Take First Place in Local Schoolboy Race. BOYS BEATS LANE, 2 TO 0 Victors Advance to Third Position, Detz Tallying 7th Goal to Gain Second Place in Scoring. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/bank-for-savings-raises-rate.html | Bank for Savings Raises Rate. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/church-teachers-in-conference-here-episcopal-workers-hold.html | CHURCH TEACHERS IN CONFERENCE HERE; Episcopal Workers Hold Missionary Service at Cathedral of St. John. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/strub-outpoints-pisano.html | Strub Outpoints Pisano. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/238100000-value-placed-on-trufina-detailed-plans-for-transfer-of.html | $238,100,000 VALUE PLACED ON TRUFINA; Detailed Plans for Transfer of Sofina to New Belgian Company Are Announced.OLD SHAREHOLDERS PROFIT Action on Proposal to Be Taken onNov. 22--International Marketto Be Created. Market to Be Created. Provisions for Capital. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/kahn-to-take-students-to-opera.html | Kahn to Take Students to Opera. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/22-seized-in-jersey-raids-troopers-descend-on-alleged-gaming-houses.html | 22 SEIZED IN JERSEY RAIDS; Troopers Descend on Alleged Gaming Houses and Speakeasies. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/a-son-to-mrs-francis-s-craven.html | A Son to Mrs. Francis S. Craven. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/bronx-park-casino-bowlers-win.html | Bronx Park Casino Bowlers Win. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/spanish-art-brings-32750.html | Spanish Art Brings $32,750. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/shot-reveals-double-life-husband-in-england-thought-doctors-wife-in.html | SHOT REVEALS DOUBLE LIFE; Husband in England Thought Doctor's "Wife" in Africa on Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/train-kills-couple-in-auto-at-massapequa-long-island-crossing-toll.html | Train Kills Couple in Auto at Massapequa; Long Island Crossing Toll Eight in Two Days | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/stewart-asks-court-to-order-acquittal-justice-bailey-takes-the.html | STEWART ASKS COURT TO ORDER ACQUITTAL; Justice Bailey Takes the Motion Under Advisement as the Prosecution Rests. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/malbrans-return-in-doubt-buenos-aires-speculates-on-the-cause-of.html | MALBRAN'S RETURN IN DOUBT; Buenos Aires Speculates on the Cause of His Leaving Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/montagu-norman-renominated.html | Montagu Norman Renominated. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/edison-in-splitdorf-radio-latter-company-to-manufacture-only-for.html | EDISON IN SPLITDORF RADIO; Latter Company to Manufacture Only for Former After Jan. 1. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/mayers-lease-hotel-berkshire.html | Mayers Lease Hotel Berkshire. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/police-department.html | Police Department. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/acceptance-total-at-new-high-record-volume-outstanding-on-oct-31.html | ACCEPTANCE TOTAL AT NEW HIGH RECORD; Volume Outstanding on Oct. 31 Was $1,122,746,889, Gain of $118,580,709 in Month. RATE CHANGE UNLIKELY NOW Federal Reserve Banks' Support Has Kept Level Steady--Further Increase in Bills Predicted. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/basketball-men-meet-confer-on-interpretation-of-rules-at-hotel.html | BASKETBALL MEN MEET.; Confer on Interpretation of Rules at Hotel Astor Session. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/jersey-minister-called-to-pittsfield.html | Jersey Minister Called to Pittsfield. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/miss-helen-morrell-weds-we-atkins-montclair-nj-girl-married-by-rev.html | MISS HELEN MORRELL WEDS W.E. ATKINS; Montclair (N.J.) Girl Married by Rev. E.M. Wylie at Her Mother's Home--Other Nuptials. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/says-sister-married-jr-lawsonjohnston-miss-mccormick-announces-that.html | SAYS SISTER MARRIED J.R. LAWSON-JOHNSTON; Miss McCormick Announces That British Scion and Cloak Model Wed Nov. 2. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/yaleprinceton-golf-off.html | Yale-Princeton Golf Off. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/reports-28-rebels-killed-mexico-also-says-priest-and-five-nuns-were.html | REPORTS 28 REBELS KILLED; Mexico Also Says Priest and Five Nuns Were Taken in Fight. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/buys-two-ice-companies-rubel-coal-acquires-huntoon-and-modernnow.html | BUYS TWO ICE COMPANIES.; Rubel Coal Acquires Huntoon and Modern--Now Has 53 Plants. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/summer-heat-felt-in-east-when-mercury-rises-to-70.html | Summer Heat Felt in East When Mercury Rises to 70 | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/commonwealth-casualty-directors-propose-to-add-1000000-to-capital.html | COMMONWEALTH CASUALTY.; Directors Propose to Add $1,000,000 to Capital and Surplus. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/trade-restricted-by-warm-weather-commercial-reviews-report-effects.html | TRADE RESTRICTED BY WARM WEATHER; Commercial Reviews Report Effects Felt in Northern and Northwestern Cities. TEXTILE INDUSTRY REVIVES Seasonal Recession Noted in Steel and Other Manufacturing Lines --Buying Heavy. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/ywca-near-goal-it-has-received-242371-toward-265000-needed-for.html | Y.W.C.A. NEAR GOAL; It Has Received $242,371 toward $265,000 Needed for Budget. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/west-virginia-ready-eleven-arrives-in-washington-for-game-with.html | WEST VIRGINIA READY.; Eleven Arrives in Washington for Game With Georgetown Today. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/three-tie-to-lead-oregon-open-golf-dr-willing-scores-73-in-second.html | THREE TIE TO LEAD OREGON OPEN GOLF; Dr. Willing Scores 73 in Second Round to Draw Even With Professionals at Portland. TOTAL 146 FOR 36 HOLES Mel Smith and Abe Espinosa Share Honors With Willing After Losing Advantage. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/liquor-raids-his-own-campbell-declares-denies-mrs-willebrandt-was.html | LIQUOR RAIDS HIS OWN, CAMPBELL DECLARES; Denies Mrs. Willebrandt Was Sponsor of City Drive Against Liquor Sale. 23 SEIZED IN LATEST FORAY Score of Resorts Invaded by 100 Agents, All His Own Men, Says Administrator. WILL PRESS WAR ON CLUBS Calls Speakeasies and 'Dives' the 'Hangout of Crooks'--Would 'Rid New York of Menace.' Says He Started the "Crusade." List of the Places Raided. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/sees-prices-stable-in-muncipal-bonds-js-linen-also-finds-demand-is.html | SEES PRICES STABLE IN MUNICIPAL BONDS; J.S. Linen Also Finds Demand Is Improving, but Says Too Many Sales Are in Large Blocks. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/red-cross-asks-aid-for-veterans.html | Red Cross Asks Aid for Veterans | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/selling-halts-rise-on-cotton-market-december-contracts-offered-in.html | SELLING HALTS RISE ON COTTON MARKET; December Contracts Offered in Quantity and Day Ends With Prices Irregular. WORLD STOCKS ESTIMATED Figures Indicate Reduction of About 500,000 Bales From Amount Available Last Year. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/fordham-on-edge-for-detroit-game-maroon-eleven-confident-will.html | FORDHAM ON EDGE FOR DETROIT GAME; Maroon Eleven, Confident, Will Present New Defense in Game at Polo Grounds Today. DRILL ENDS PREPARATION Long Workout Concludes With Rehearsal of Signals--MidwesternTeam Practices. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/new-insurance-affiliation-general-realliance-formed-to-take-half-in.html | NEW INSURANCE AFFILIATION; General Re-Alliance Formed to Take Half Interest in British Company. | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/lightning-by-man-interests-hoover-he-takes-time-to-attend.html | LIGHTNING BY MAN INTERESTS HOOVER; He Takes Time to Attend Electrical Demonstration in Laboratory at Stanford.2,100,000 VOLTS IN BOLTPresident-Elect Is Enrolled in theRed Cross—Bolivia Asks Himto Visit There. Tarries to Chat With Dr. Ryan. Bolivia Sends Invitation. Party obtains Passports. Buys Two Hats in Five Minutes INTEREST IN NICARAGUA TRIP. Washington Thinks Hoover May Study Canal Possibilities. | True | From a Staff Correspondent of The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/eddie-odowd-beats-myers.html | Eddie O'Dowd Beats Myers. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/prof-wb-greene-of-princeton-dies-holder-of-stuart-chair-in-the.html | PROF. W.B. GREENE OF PRINCETON DIES; Holder of Stuart Chair in the Seminary Fails to Rally From Cold at 74. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/5-southern-elevens-in-vital-tests-today-teams-unbeaten-and-untied.html | 5 SOUTHERN ELEVENS IN VITAL TESTS TODAY; Teams Unbeaten and Untied Within the Conference Will FaceStiff Opposition. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/takes-mrs-morrow-flying-lindbergh-pilots-envoys-wife-on-trip-over.html | TAKES MRS. MORROW FLYING; Lindbergh Pilots Envoy's Wife on Trip Over Popocatepatl. | True | Special Cable to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/exchange-to-use-bond-ticker-to-speed-service-on-stocks.html | Exchange to Use Bond Ticker To Speed Service on Stocks | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/bronx-borough-bank-in-merger.html | Bronx Borough Bank in Merger. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/1000000-raised-for-clarke-school-coolidge-fund-to-aid-deaf-is-half.html | $1,000,000 RAISED FOR CLARKE SCHOOL; 'Coolidge Fund' to Aid Deaf Is Half Completed, Board Is Told at Luncheon. PRESIDENT'S LETTER READ Chairman of Drive for Institution at Northampton Announces Contributions at Washington. Praises Work of C.W. Barron Says 10,000,000 Are Affected. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/reception-for-admiral-de-steiguer.html | Reception for Admiral De Steiguer. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/eight-survivors-to-sail-on-voltaire-they-will-leave-on-saturday.html | EIGHT SURVIVORS TO SAIL ON VOLTAIRE; They Will Leave on Saturday-- Seamen Busy Refitting Vessel's Lifeboats. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/holds-hall-book-obscene-london-judge-orders-police-to-destroy.html | HOLDS HALL BOOK OBSCENE; London Judge Orders Police to Destroy Copies of 'Well of Loneliness.' | True | Wireless to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/trapslux-proposes-stock-increase.html | Traps-Lux Proposes Stock Increase | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/bond-trading-centres-coppers-and-brooklyn-union-gas-rise.html | BOND TRADING CENTRES; Coppers and Brooklyn Union Gas Rise Sharply--Remainder of Market Steady. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/mrs-tg-strong-recalls-invitations.html | Mrs. T.G. Strong Recalls Invitations. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/edison-bowlers-score-make-clean-sweep-against-arena-club-in-dwyers.html | EDISON BOWLERS SCORE.; Make Clean Sweep Against Arena Club in Dwyer's Major League. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/urges-federal-farms-for-narcotic-addicts-rehabilitation-association.html | URGES FEDERAL FARMS FOR NARCOTIC ADDICTS; Rehabilitation Association Calls for Enforcement of Porter Bill-- Asks International Parley. | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/wagner-guest-of-plaza-trust-co.html | Wagner Guest of Plaza Trust Co. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/amundsen-service-dec-14-17th-anniversary-of-south-pole-discovery-to.html | AMUNDSEN SERVICE DEC. 14.; 17th Anniversary of South Pole Discovery to Be Observed. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/brown-to-use-reserves-second-team-to-get-chance-today-in-new.html | BROWN TO USE RESERVES.; Second Team to Get Chance Today in New Hampshire Game. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/yale-harriers-beat-princeton-21-to-34-jacob-of-yale-followed-by.html | YALE HARRIERS BEAT PRINCETON, 21 TO 34; Jacob of Yale, Followed by TwoTeammates, Leads RunnersOver Six-Mile Course. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/citizen-fund-rule-sought-in-chicago-committee-is-proposed-to-take.html | CITIZEN FUND RULE SOUGHT IN CHICAGO; Committee Is Proposed to Take Handling of Moneys Out of Thompson's Control. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/syracuse-freshmen-win-yearling-eleven-defeats-colgate-freshmen-by.html | SYRACUSE FRESHMEN WIN.; Yearling Eleven Defeats Colgate Freshmen by 18 to 0. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/william-w-mcclench-board-chairman-of-massachusetts-mutual-life-dies.html | WILLIAM W. McCLENCH.; Board Chairman of Massachusetts Mutual Life Dies at 74. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/straus-bank-open-next-week.html | Straus Bank Open Next Week. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/horse-throws-woman-into-river-at-hunt-rider-rescued-after-her-mount.html | HORSE THROWS WOMAN INTO RIVER AT HUNT; Rider Rescued After Her Mount Somersaults Down Bank-- Judge Badly Hurt in Fall. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/topics-of-interest-to-the-churchgoer-girl-scouts-to-attend-services.html | TOPICS OF INTEREST TO THE CHURCHGOER; Girl Scouts to Attend Services Tomorrow--Carding Hayes Will Rededicate Church. MISSION HAS ANNIVERSARY Eighth Avenue Place 29 Years Old -- All Faiths to Aid State Holiday Sale for Blind. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/extend-chileargentine-phone.html | Extend Chile-Argentine Phone. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/shot-through-a-window-farmer-is-wounded-while-in-kitchen-of-staten.html | SHOT THROUGH A WINDOW.; Farmer Is Wounded While in Kitchen of Staten Island Home. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/how-the-city-does-it.html | HOW THE CITY DOES IT. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/quits-de-groots-staff-pisciotta-federal-attorneys-aide-to-practice.html | QUITS DE GROOT'S STAFF.; Pisciotta, Federal Attorney's Aide, to Practice Law. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/praises-export-houses-butterworth-emphasizes-their-service-to.html | PRAISES EXPORT HOUSES.; Butterworth Emphasizes Their Service to Manufacturers. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/renewal-of-right-of-asylum-is-refused-in-great-britain.html | Renewal of Right of Asylum Is Refused in Great Britain | True | Wireless to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/boston-broker-tells-of-rice-stock-deals-says-his-firm-acted-for.html | BOSTON BROKER TELLS OF RICE STOCK DEALS; Says His Firm Acted for Defendant When Idaho Copper WentFrom 40 Cents to $6.25. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/the-pennsylvania-and-newark.html | THE PENNSYLVANIA AND NEWARK. | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/wins-squash-match-montclair-ac-beats-harvard-club-51-in-class-b.html | WINS SQUASH MATCH.; Montclair A.C. Beats Harvard Club, 5-1, in Class B Play. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/memeth-wins-cue-match-7531.html | Memeth Wins Cue Match, 75-31. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/surplus-of-250000-in-mexican-budget-despite-increase-of-3125000.html | SURPLUS OF $250,000 IN MEXICAN BUDGET; Despite Increase of $3,125,000, Minister Forecasts First Freedom From Deficit in Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/liverpools-cotton-week-british-stocks-increase-but-imports-are.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase, but Imports Are Reduced. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/princeton-jayvees-in-tie-play-scoreless-draw-with-yale-junior.html | PRINCETON JAYVEES IN TIE; Play Scoreless Draw With Yale Junior Varsity Eleven. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/la-guardia-urges-liberty-of-speech-he-attacks-courts-on-labor.html | LA GUARDIA URGES LIBERTY OF SPEECH; He Attacks Courts on Labor Injunctions Before Academy Session in Philadelphia.MENKEN VOICES DISSENTAttorney Says That Freedom ofConscience Only Is Reserved Under Our System. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/coolidge-declares-aid-to-cooperatives-sound-farm-policy-advocates.html | COOLIDGE DECLARES AID TO COOPERATIVES SOUND FARM POLICY; Advocates More Federal Support and a Board for a Unified Marketing System. FOR FINANCING THE START Organization to 'Sell' in 'Right Place at Right Time' Is Pictured to Grange. PERIL SEEN IN A SUBSIDY President Emphasizes Opposition to Tariff Reduction as Injurious to Agriculture. Says Funds Can Be Provided. TEXT OF MR. COOLIDGE'S ADDRESS. COOLIDGE DECLARES HIS FARM POLICY Previous Eras of Farm Distress. Holds Deflation Was Inevitable. The Question of Import Duties. Expansion of Department Work Strength of the Farm Home. New Members of the Grange. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/simms-petroleum-notes-converted.html | Simms Petroleum Notes Converted. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/etna-eruption-ended-experts-declare-lava-may-be-solidified-today.html | ETNA ERUPTION ENDED.; Experts Declare Lava May Be Solidified Today. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/navy-scrub-eleven-plays-loyola-today-coach-ingram-will-start-second.html | NAVY SCRUB ELEVEN PLAYS LOYOLA TODAY; Coach Ingram Will Start Second Team With Other Substitutes and Varsity in Reserve. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/miss-barron-engaged-to-john-s-linen-daughter-of-rev-and-mrs.html | MISS BARRON ENGAGED TO JOHN S. LINEN; Daughter of Rev. and Mrs. Alexander R. Barron of South Orange, N.J., to Wed New York Broker. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/columbia-and-penn-ready-for-action-lion-eleven-in-snappy-drill-at.html | COLUMBIA AND PENN READY FOR ACTION; Lion Eleven in Snappy Drill at Franklin Field for 18th Battle With Foe. Crowley Predicts Battle. Columbia Arrives at Noon. | True | Special to The New York Times. | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/mrs-hussey-tries-to-kill-herself-woman-who-thought-she-had-slain.html | MRS HUSSEY TRIES TO KILL HERSELF; Woman Who Thought She Had Slain Husband Fires Bullet Into Chest in Philadelphia. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/ef-mcsweeney-injured-engine-hits-car-of-former-immigration.html | E.F. McSWEENEY INJURED.; Engine Hits Car of Former immigration Commissioner Here. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/dempsey-departs-silent-on-plans-asserts-he-will-reveal-about-jan-1.html | DEMPSEY DEPARTS, SILENT ON PLANS; Asserts He Will Reveal About Jan. 1 Whether He Will Attempt Ring Come-Back. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/corporation-reports-statements-for-various-periods-issued-by.html | CORPORATION REPORTS.; Statements for Various Periods Issued by Industrial and Other Companies. Gould Coupler Company. Stewart-Warner Speedometer. Air-Way Electric Appliance. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/regret-paulboncourloss-geneva-circles-deplore-resignation-of-french.html | REGRET PAUL-BONCOURLOSS; Geneva Circles Deplore Resignation of French Delegate to League. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/jc-cowdin-is-host-at-a-dinner-dance-entertains-at-biltmore-in-honor.html | J.C. COWDIN IS HOST AT A DINNER DANCE; Entertains at Biltmore in Honor of Mr. and Mrs. C.M. Keys and Mr. and Mrs. J.C. Willson. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/nagasaki-maru-sinks-freighter-lost-after-collision-with-another.html | NAGASAKI MARU SINKS.; Freighter Lost After Collision With Another Japanese Ship. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/poland-honors-dewey-american-financial-adviser-receives-award-of.html | POLAND HONORS DEWEY; American Financial Adviser Receives Award of Grand Cross. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/chamber-luncheon-for-educator.html | Chamber Luncheon for Educator. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/new-german-bank-organized.html | New German Bank Organized. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/lithograph-brings-3000-total-for-prints-and-books-in-james-group.html | LITHOGRAPH BRINGS $3,000.; Total for Prints and Books in James Group Reach $122,002. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/manchurian-riots-spread-police-battle-10000-antijapanese.html | MANCHURIAN RIOTS SPREAD; Police Battle 10,000 Anti-Japanese Demonstrators at Kirin. | True | Special Cable to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/persians-hold-hurleys-plane.html | Persians Hold Hurley's Plane. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/kroger-buys-kansas-stores.html | Kroger Buys Kansas Stores. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/acquits-warden-snook-of-favoring-convicts-congress-committee-lauds.html | ACQUITS WARDEN SNOOK OF FAVORING CONVICTS; Congress Committee Lauds His Administration of Atlanta Prison. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/ford-project-stirs-brazil-amazon-development-seen-in-proposed-auto.html | FORD PROJECT STIRS BRAZIL; Amazon Development Seen in Proposed Auto Tire Plant. | True | Special Cable to THE NEW YORK TIMES. | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/jefferson-quintet-wins-7th-straight-defeats-eastern-district-high.html | JEFFERSON QUINTET WINS 7TH STRAIGHT; Defeats Eastern District High, 38-30, Goodman Getting Four Goals in Late Rally. STUYVESANT VICTOR, 31-13 Beats Commerce, as Erasmus Hall Upsets Lane, 26-22--Other School Games. Stuyvesant Beats Commerce Erasmus Turns Back Lane. New Utrecht Victor, 30 to 15. Far Rockaway on Top, 27--23 Bushwick Beats Brooklyn Tech. Madison Defeats Alumni, 26-22. Loughlin Memorial Wins, 28--6. Demarest Stops Roosevelt. Newtown Beats Bryant, 27-17. St. Michael's Triumphs, 48-21. Holy Trinity Victor, 28 to 20. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/french-english-speed-boats-will-enter-1929-regatta-here.html | French, English Speed Boats Will Enter 1929 Regatta Here | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/men-of-rescue-ship-are-rewarded.html | Men of Rescue Ship Are Rewarded. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/nyu-women-hold-practice.html | N.Y.U. Women Hold Practice. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/state-birth-rate-lowest-mortality-rate-rose-in-september-report.html | STATE BIRTH RATE LOWEST.; Mortality Rate Rose in September, Report Shows. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/columbia-jayvees-win-beat-wagner-varsity-eleven-120-nordstrom.html | COLUMBIA JAYVEES WIN.; Beat Wagner Varsity Eleven, 12-0, Nordstrom Scoring Twice. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/edgar-horne-prudential-chairman.html | Edgar Horne Prudential Chairman. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/french-traffic-towers.html | FRENCH TRAFFIC TOWERS. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/seize-cruiser-with-liquor-coast-guardsmen-on-picket-boat-capture.html | SEIZE CRUISER WITH LIQUOR; Coast Guardsmen on Picket Boat Capture the Toxaway. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/nebraska-will-face-pittsburgh-today-westerners-will-meet-eastern.html | NEBRASKA WILL FACE PITTSBURGH TODAY; Westerners Will Meet Eastern Eleven at Lincoln--Kansas to Play Oklahoma. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/radio-contest-here-won-by-contralto-hazel-c-arch-of-washington.html | RADIO CONTEST HERE WON BY CONTRALTO; Hazel C. Arch of Washington Named Semi-Final Winner in Atwater Kent Audition. NEW YORK GIRL IS SECOND Third Place Goes to Oakhurst (N.J.) Singer--Young Men to Compete Over WEAF Tonight. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/harvard-jayvees-score-triumph-by-7-to-0-in-game-with-brown-freshman.html | HARVARD JAYVEES SCORE.; Triumph by 7 to 0 in Game With Brown Freshman Eleven. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/indicts-herrin-mayor-with-3-as-liquor-ring-grand-jury-also-names.html | INDICTS HERRIN MAYOR WITH 3 AS LIQUOR RING; Grand Jury Also Names Illinois Sheriff and 13 Others in Bootleg Plot. | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/laura-mollenauer-sings-soprano-displays-a-voice-of-surprising-power.html | LAURA MOLLENAUER SINGS; Soprano Displays a Voice of Surprising Power at Her Debut Here. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/ice-cream-men-elect-joseph-potts-of-philadelphia-heads-association.html | ICE CREAM MEN ELECT.; Joseph Potts of Philadelphia Heads Association of Two States. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/fight-radio-grant-to-public-utilities-senators-norris-walsh-and.html | FIGHT RADIO GRANT TO PUBLIC UTILITIES; Senators Norris, Walsh and Brookhart Oppose Change of Chicago Station. CONTROL OF OPINION SEEN Nebraskan Declares Power Trust Controls the Earth and Should Leave Air to the People. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/woods-defeats-vaughan-seaback-and-evans-also-win-in-eastern-states.html | WOODS DEFEATS VAUGHAN.; Seaback and Evans Also Win in Eastern States Cue Tourney. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/15-ships-sail-today-for-foreign-ports-ten-are-bound-for-europe-four.html | 15 SHIPS SAIL TODAY FOR FOREIGN PORTS; Ten Are Bound for Europe, Four for the South and One for Bermuda. BERENGARIA IS COMING IN Departing Ships Include Majestic, Cedric, Minnetonka, Conte Grande and George Washington. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/eliot-stillman-is-killed-by-auto-in-arizona-companion-unhurt-when.html | Eliot Stillman Is Killed by Auto in Arizona; Companion Unhurt When Car Upsets in Ditch | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/new-money-drive-opens-committee-will-ask-hoover-to-aid-two-life.html | NEW MONEY DRIVE OPENS.; Committee Will Ask Hoover to Aid Two Life Term Men in California. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/wisconsin-farmers-barter-suing-wives-one-gains-three-children-in.html | WISCONSIN FARMERS BARTER SUING WIVES; One Gains Three Children in Unique Exchange of Two Families. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/columbia-cubs-win-run-beat-manhattan-freshmen-by-score-of-26-to-29.html | COLUMBIA CUBS WIN RUN.; Beat Manhattan Freshmen by Score of 26 to 29. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/names-rumanian-experts-maniu-selects-body-to-discuss-land-issue.html | NAMES RUMANIAN EXPERTS.; Maniu Selects Body to Discuss Land Issue With Hungary. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/charges-rothstein-had-4000000-loot-of-bond-theft-ring-counsel-for.html | CHARGES ROTHSTEIN HAD $4,000,000 LOOT OF BOND THEFT RING; Counsel for Amstein Trustee Believes Gambler Had Bank Vaults in Foreign Cities. WANTS ESTATE PROTECTED Gainsburg Says Third Will Now Awaits Filing--Police Find 'New Leads' to Killing. NARCOTIC EVIDENCE SOUGHT Federal Agents See Opening of Slain Man's Strong Box--Gems and Policies Found. Warren Silent on New Clues. CHARGES ROTHSTEIN HAD $4,000,000 LOOT McManus's Apartment Searched. Arguments Heard on Wills. Says Another Will Awaits Filing. Insists Will Is Valid. Charges Rothstein had $4,000,000. Must Await Probate Trial. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/lafayette-lineup-waits-injuries-cast-doubt-on-men-to-face-penn.html | LAFAYETTE LINE-UP WAITS.; Injuries Cast Doubt on Men to Face Penn State. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/three-men-arrested-at-priests-funeral-distributed-pamphlets-against.html | THREE MEN ARRESTED AT PRIEST'S FUNERAL; Distributed Pamphlets Against Reported Successor of Swider in Bayonne Church. | True | Special to The New York Times. | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/crew-regard-wreck-as-part-of-the-job-most-seamen-intend-to-ship.html | CREW REGARD WRECK AS PART OF THE JOB; Most Seamen Intend to Ship Again --Some Visit Morgue to Identify Bodies. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/young-folk-dance-at-friday-assembly-first-of-series-of-balls-at-the.html | YOUNG FOLK DANCE AT FRIDAY ASSEMBLY; First of Series of Balls at the Ritz Attended by Debutantes of Other Years. DINNERS PRECEDE EVENT Subscribers and Guests Received by Mrs. Hugh C. Wallace 2d and Miss Adele Kelley. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/huerta-trains-film-voices-hollywood-screen-players-among-vocal.html | HUERTA TRAINS FILM VOICES.; Hollywood Screen Players Among Vocal Pupils of Exiled Mexican. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/navy-gathers-data-on-sos-sent-by-vestris-wilbur-regrets-delay-in.html | Navy Gathers Data on SOS Sent by Vestris; Wilbur Regrets Delay in Sending the Call | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/100mile-gale-kills-britons-hurts-many-hurricane-wrecks-buildings.html | 100-MILE GALE KILLS BRITONS, HURTS MANY; Hurricane Wrecks Buildings--—Tears Sword Off Statue of Richard 1 in London. 15 SAVED BY BREECHES BUOY Ships Abandoned Off France-- Umbrella Saves Greek Princess From Falling Paris Tiles. School Children Hurt. 100 MILE GALE KILLS BRITONS, MANY HURT Lifeboats Kept Busy. Gale Rakes Paris. One Killed at Antwerp. $1,000,000 Damage at Jamaica. | True | Wireless to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/smaller-size-banknotes-to-be-issued-july-1-national-bank-currency.html | Smaller Size Banknotes to Be Issued July 1; National Bank Currency May Be Retired | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/florida-admirers-welcome-smith-governor-chats-in-bathrobe-and.html | FLORIDA ADMIRERS WELCOME SMITH; Governor Chats in Bathrobe and Shirtsleeves With Groups at Stations. TALLAHASSEE STOPS WORK "Stick With Us Al," Is the Cry He Hears at Cross-Roads and Villages. Chats in Bathrobe with Crowd. Ashamed of Florida. "Grand, Even in Defeat." Woman Faints in Tallahassee Crowd. | True | From a Staff Correspondent of The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/harris-cup-for-dr-giannini.html | Harris Cup for Dr. Giannini. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/deplores-ban-on-worship-synagogue-council-says-wailing-wall.html | DEPLORES BAN ON WORSHIP; Synagogue Council Says "Wailing Wall" Incident Offends All Jewry. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Confusion at the Opening. The Last Fifteen Minutes. Explaining Brokers' Loans. A New Record for Volume. The Size of the Short Interest. Gold Movement Checked. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/4-extra-dividends-and-3-initial-voted-diamond-match-distributes.html | 4 EXTRA DIVIDENDS AND 3 INITIAL VOTED; Diamond Match Distributes Stock in Special Payment-- Two Concerns Omit. WHITE ROCK ON A $3 BASIS Its Second Preferred on $15 Rate-- Two Oil Concerns and Thomson Welding Pay Extras. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/buy-nassau-county-acreage.html | Buy Nassau County Acreage. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/manhattan-rights-still-in-dispute-expiration-date-fails-to-cause.html | MANHATTAN RIGHTS STILL IN DISPUTE; Expiration Date Fails to Cause "Shown-Down" in Overthe-Counter Market.COURT ACTION MAY RESULT National American Company andOthers Expected to Act if DealersCannot Deliver Stock. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/check-totals-gained-in-week-of-nov-10-dollar-volume-of-trade-was.html | CHECK TOTALS GAINED IN WEEK OF NOV. 10; Dollar Volume of Trade Was Substantially Above the Same Week of Last Year. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/store-theatricals.html | STORE THEATRICALS. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/order-denied-patten-on-queens-ballots-court-rejects-plea-to.html | ORDER DENIED PATTEN ON QUEENS BALLOTS; Court Rejects Plea to Preserve Votes, When Culhane Holds Law Protects Them. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/municipal-loans-larger-next-week-bonds-for-110993158-to-be.html | MUNICIPAL LOANS LARGER NEXT WEEK; Bonds for $110,993,158 to Be Awarded-- Volume Is the Largest This Year. BETTER MARKET REPORTED Short-Term Securities Especially in Demand--New York City Issues Firmer. Detroit Names Conditions. Alabama Bonds Selling. Awards Scheduled. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/high-bids-assured-for-new-city-loan-three-major-syndicates-to-make.html | HIGH BIDS ASSURED FOR NEW CITY LOAN; Three Major Syndicates to Make Offers, With Other Bankers Likely to Compete. RATE WILL BRING PREMIUM Municipality's First Long-Term Financing Since May, 1927-- Award Next Tuesday. Little Profit for Dealers. Amount of Loan Reduced. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/temple-to-lay-stone-israel-congregation-of-new-rochelle-holds.html | TEMPLE TO LAY STONE.; Israel Congregation of New Rochelle Holds Ceremony Tomorrow. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/ball-to-aid-hospitals-entertainment-tuesday-to-benefit-panamerican.html | BALL TO AID HOSPITALS.; Entertainment Tuesday to Benefit Pan-American and Spanish Centre. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/no-conspiracy.html | NO "CONSPIRACY." | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/wk-vanderbilt-off-round-world-today-expects-in-years-cruise-on-his.html | W.K. VANDERBILT OFF ROUND WORLD TODAY; Expects in Year's Cruise on His Yacht Ara to Discover Marine Wonders. WILL BE HIS OWN SKIPPER Vessel Is Armed and Carries Huge Glass Tanks for Preservation of Specimens. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/sets-up-altar-for-suicide-altoona-man-shoots-himself-before-candle.html | SETS UP ALTAR FOR SUICIDE; Altoona Man Shoots Himself Before Candle and Crucifix. | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/princeton-high-triumphs.html | Princeton High Triumphs. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/other-municipal-loans-awards-and-announcements-of-public-bond.html | OTHER MUNICIPAL LOANS.; Awards and Announcements of Public Bond Issues for Various Purposes. Buncombe Counts, N.C. Nashville, Tenn. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/prince-georges-won-by-sandes-nassak-john-p-grier-colt-beats-sun.html | PRINCE GEORGES WON BY SANDE'S NASSAK; John P. Grier Colt Beats Sun Beau by Two Lengths at Bowie Opening. DISTRACTION IS THIRD Triumph Brings Former Jockey $8,950 and First Major Success as Owner. TWO RIDERS SUSPENDED Burke and Pascuma Penalized for Rough Riding--Fair Anita in Spill--10,000 Fans Attend. Nassak Leads From Start. Stall Gate Is Liked. Aucilla Wins By Nose. | True | By Bryan Field. Special To the New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/the-business-world-commercial-paper-no-action-on-buyers-group.html | THE BUSINESS WORLD; COMMERCIAL PAPER. No Action on Buyers' Group. Earlier Holiday Shopping Trend. Broad Silk Prospects Good. To Fight New Commission Plan. Holds Skin Dealers to Blame. Early Spring Lines Ready. Glassware Factories Busy. New Dress Lines Distinctive Goal Demand Is Unbalanced Gray Goods Were Quiet Here. THE CUSTOMS COURT. WOOL MARKET STEADY. Home and Foreign Prices Maintained, Mills Reported Busy. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/swedes-give-ileana-a-yacht.html | Swedes Give Ileana a Yacht. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/equipment-exports-rise-electrical-trade-in-1928-gained-5000000-over.html | EQUIPMENT EXPORTS RISE.; Electrical Trade In 1928 Gained $5,000,000 Over 1927 Period. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/vestris-men-fail-to-explain-s-o-s-delay-tuttle-charges-witnesses.html | VESTRIS MEN FAIL TO EXPLAIN S O S DELAY; TUTTLE CHARGES WITNESSES WITH EVASION ON EARLIER MESSAGE 'WE MAY NEED AID'; HINTS AT 'OBSTRUCTION' Threatens Drastic Action as Radio Operator's Memory Is Hazy. HEARS OF DAMAGE IN PORT Liner in Mishap at Drydock Here and Not Repaired, Says Wireless Aide. FIRST OFFICER SUMMONED Passenger on Voltaire Asserts Sister Ship Was Ordered to Aid 'Some Time' Before SOS. FIRST MEMBERS OF THE VESTRIS'S CREW TO TESTIFY. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/famine-threatens-albania.html | Famine Threatens Albania. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/12000000-starving-china-asks-for-aid-international-famine-relief-in.html | 12,000,000 STARVING; CHINA ASKS FOR AID; International Famine Relief in Tientsin Expects Figure to Reach 20,000,000 by Spring. $20,000,000 FUND SOUGHT Conditions Are Reported Acute in Nine Provinces, With 3,000,000 Sufferers in Honan. Moslem Uprising Contributed. Conditions Worst in Honan. 2,000 Sufferers Invade Nanking | True | By Hallett Abend. Special Cable To the New York Times. | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/col-ha-guinzburg-72-dies-suddenly-philanthropist-and-treasurer-of.html | COL. H.A. GUINZBURG, 72, DIES SUDDENLY; Philanthropist and Treasurer of Jewish Federation a Victim of Heart Disease. BECAME ILL ON THURSDAY Retired From Business Two Years Ago--Devoted Part of Each Day to Charity Work. Gave Time to Charity. Born in Baltimore. A Democratic Leader. Moved Here in 1898. Tribute by Federation. | True | Underwood & Underwood Photo. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/legs-too-long-coltiletti-will-not-ride-small-horses.html | Legs Too Long, Coltiletti Will Not Ride Small Horses. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/missouri-alumni-dine-present-and-former-presidents-of-university.html | MISSOURI ALUMNI DINE.; Present and Former Presidents of University Speak. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/george-w-brown-dies-at-87-years-vice-president-and-a-founder-of.html | GEORGE W. BROWN DIES AT 87 YEARS; Vice President and a Founder of United Shoe Machinery Co. Succumbs in Boston. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/mark-schubert-centenary-concerts-and-exercises-in-vienna-honor.html | MARK SCHUBERT CENTENARY; Concerts and Exercises in Vienna Honor Famous Composer. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/roxbury-eleven-victor-beats-new-york-military-academy-316-fuller.html | ROXBURY ELEVEN VICTOR.; Beats New York Military Academy 31-6, Fuller Scoring 4 Times. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/defines-spirit-healing-the-rev-wt-walsh-calls-it-a-real-but-not.html | DEFINES SPIRIT HEALING.; The Rev. W.T. Walsh Calls It a Real but Not Material Power. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/bankruptcy-upheld-in-baseball-pool-federal-judge-at-albany-denies.html | BANKRUPTCY UPHELD IN BASEBALL POOL; Federal Judge at Albany Denies Motion to Dismiss the Procedure to Uncover Assets. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/combustion-corp-unites-branches.html | Combustion Corp. Unites Branches. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/glick-gets-verdict-over-baby-joe-gans-outpoints-rival-in-main.html | GLICK GETS VERDICT OVER BABY JOE GANS; Outpoints Rival in Main TenRound Bout Before Crowdof 19,000 at Garden.SINGER WINS BY KNOCKOUTDrops Moscowitz for Full Count inFifth After Flooring Him TwicePreviously. Glick Forces Fighting. Gans Starts Rally. Singer Wins by Knockout. | True | By James P. Dawson. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/coolidge-arouses-debt-fears-in-spain-address-indicates-obstacle-to.html | COOLIDGE AROUSES DEBT FEARS IN SPAIN; Address Indicates Obstacle to Most Hopeful Plan for Settling Reparations, Paper Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/kipling-speech-bar-stirs-press.html | Kipling Speech Bar Stirs Press. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/lower-fifth-av-apartment-is-purchased-by-an-investor.html | Lower Fifth Av. Apartment Is Purchased by an Investor | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/asks-industry-safeguard-consumers-league-favors-inquiry-on.html | ASKS INDUSTRY SAFEGUARD; Consumers League Favors Inquiry on Radio-Active Substances. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/reichsouth-africa-treaty-published.html | Reich-South Africa Treaty Published | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/cruiser-program-voted-in-reichstag-socialist-motion-to-halt.html | CRUISER PROGRAM VOTED IN REICHSTAG; Socialist Motion to Halt $20,000,000 Vessel Is Defeatedby Majority of 52.VICTORY FOR HINDENBURGRuhr Metal Lockout Remains GraveProblem for Cabinet as Conciliation Move Fails. Groener Stays In Office. Labor Problem Remains. Defense Needs Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/princeton-unbeaten-but-tied-twice-yale-has-lost-2-games.html | Princeton Unbeaten but Tied Twice; Yale Has Lost 2 Games | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/cornells-harriers-beat-dartmonth-1936-benson-and-levering-of.html | CORNELL'S HARRIERS BEAT DARTMONTH, 19-36; Benson and Levering of Ithacans in First Place Tie--Time for Five Miles 26:06 2-5. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/curb-issues-advance-in-record-trading-exchange-has-first-2000000.html | CURB ISSUES ADVANCE IN RECORD TRADING; Exchange Has First 2,000,000 Share Day, With Wide List Displaying Strength. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/skippers-report-meteors-three-tell-at-baltimore-of-brilliant.html | SKIPPERS REPORT METEORS.; Three Tell at Baltimore of Brilliant Displays at Sea. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/larigan-conquers-haines-at-squash-defeats-amateur-champion-155-1512.html | LARIGAN CONQUERS HAINES AT SQUASH; Defeats Amateur Champion 15-5, 15-12, 17-15, in SemiFinal of Park Av. Club Play. Kerbeck in Lead. Larigan's Serving a Factor. | True | By Allison Danzig | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/russians-on-auto-mission-leaders-in-berlin-on-way-here-with.html | RUSSIANS ON AUTO MISSION; Leaders in Berlin on Way Here, With Concessions, It Is Said. | True | Wireless to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/continental-buys-wheeling-can.html | Continental Buys Wheeling Can. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/500000000-investment-trust-planned-by-fisher-brothers-to-be-worlds.html | $500,000,000 Investment Trust Planned By Fisher Brothers to Be World's Largest | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/will-rogers-has-an-idea-for-safety-is-sea-travel.html | Will Rogers Has an Idea for Safety is Sea Travel | True | WILL ROGERS. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/william-h-porter-noted-lawyer-dies-former-judge-of-superior-court.html | WILLIAM H. PORTER, NOTED LAWYER, DIES; Former Judge of Superior Court of Pennsylvania Was of Distinguished Ancestry.AUTHOR OF LAW WORKSHe Was Prominent in Philadelphia Charities and a Member ofMany Clubs. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/san-francisco-seat-at-new-high.html | San Francisco Seat at New High. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/hits-bishops-joining-the-anglocatholics-low-church-paper-says.html | HITS BISHOPS JOINING THE ANGLO-CATHOLICS; Low Church Paper Says Manning and Murray Encourage Episcopal Strife. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/iowas-title-hope-is-at-stake-today-game-with-wisconsin-will-decide.html | IOWA'S TITLE HOPE IS AT STAKE TODAY; Game With Wisconsin Will Decide Big Ten Lead andPossibly Crown.STIRRING MATCH EXPECTED Illinois Will Face Maroons in Chicago While Northwestern WillOppose Indiana. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/used-name-wh-larberg-falsely.html | Used Name W.H. Larberg Falsely. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/agents-to-guide-tourists-united-states-lines-to-send-men-with.html | AGENTS TO GUIDE TOURISTS.; United States Lines to Send Men With Holiday Parties. | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/feigl-post-holds-armistice-ball-annual-legion-function-brings-civil.html | FEIGL POST HOLDS ARMISTICE BALL.; Annual Legion Function Brings Civil and Military Leaders to Hotel Astor. MAJ. GEN. ELY HEADS MARCH Dinner and Dance in Celebration of Peace Also Given by Army and Navy Club. Army and Navy Club Gives Dance. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/cornell-will-face-dartmouth-today-coach-dobie-lists-three.html | CORNELL WILL FACE DARTMOUTH TODAY; Coach Dobie Lists Three Substitutes in Tentative Line-Up--Squad Has Light Workout. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/haytian-corp-voting-trust-dissolved.html | Haytian Corp. Voting Trust Dissolved | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/will-honor-wireless-man-memorial-to-be-held-at-trinity-tomorrow-for.html | WILL HONOR WIRELESS MAN.; Memorial to Be Held at Trinity Tomorrow for O'Loughlin. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/german-riders-sail-today-cavalrymen-who-won-title-returning-on-same.html | GERMAN RIDERS SAIL TODAY; Cavalrymen Who Won Title Returning on Same Boat With Polish Team | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/quaker-city-ousts-three-police-heads-captains-were-charged-with.html | QUAKER CITY OUSTS THREE POLICE HEADS; Captains Were Charged With Unfitness by Jury, Which Made Graft Inquiry. MACKEY CONFERS WITH VARE Mayor Will Not Remove Davis, Safety Director, Pending Action by Investigators. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/1000pound-cake-is-served-by-oklahoma-on-birthday.html | 1,000-Pound Cake Is Served By Oklahoma on Birthday | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/friends-die-on-same-day-andrew-brown-and-hr-croushore-had-been.html | FRIENDS DIE ON SAME DAY.; Andrew Brown and H.R. Croushore Had Been Associates 50 Years. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/princetons-clash-with-yale-tops-list-crowley-picks-tigers-to-win-to.html | PRINCETON'S CLASH WITH YALE TOPS LIST; Crowley Picks Tigers to Win Today--In Better Shape and Have Smashing Attack. COLUMBIA TO TEST PENN Lions at Top of Form for Hardest Game of Year--N.Y.U., Harvard, Cornell Favored to Win. Princeton in Better Condition. Columbia Meets Strongest Foe. N.Y.U. Decided Favorite. | True | By Charles F. Crowley, Head Columbia Football Coach. Special To The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/george-marland-quits-oil-posts.html | George Marland Quits Oil Posts. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/democrats-face-a-1600000-deficit-jw-gerard-says-5300000-was-spent.html | DEMOCRATS FACE A $1,600,000 DEFICIT; J.W. Gerard Says $5,300,000 Was Spent in Campaign and Gifts Yielded 3,736,000. EXPENDITURES A RECORD 87,000 Already Have Given and Funds Still Pour In but Appeal Is Made to Meet Shortage. Topped Previous Records. DEMOCRATS FACE A $1,600,000 DEFICIT Forced to Aid State. Gifts from China. | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/potassium-permanganate-duty-up.html | Potassium Permanganate Duty Up. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/opposes-water-diversion-great-lakes-harbor-body-condemns-st.html | OPPOSES WATER DIVERSION; Great Lakes Harbor Body Condemns St. Lawrence Project. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/threat-to-kidnap-descendant-of-mark-hanna-reveals-separation-of-the.html | Threat to Kidnap Descendant of Mark Hanna Reveals Separation of the R.P. Davidsons | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/legionnaires-urged-to-join-red-cross-mcnutt-reminds-veterans-that.html | LEGIONNAIRES URGED TO JOIN RED CROSS; McNutt Reminds Veterans That Two Organizations Serve Together in Relief Work. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/ministers-to-quit-mexican-cabinet-forthcoming-resignations-are.html | MINISTERS TO QUIT MEXICAN CABINET; Forthcoming Resignations Are Called Courtesy to Gives Portes Gil a Free Hand. POLITICAL MOVE IS DENIED But Press Points to Constitutional Rule That Presidential Aspirants Must Be Out of Office a Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/roduce-exchange-seats-at-21000.html | roduce Exchange Seats at $21,000. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/win-yale-scholarships-students-of-1929-and-1930-classes-get.html | WIN YALE SCHOLARSHIPS.; Students of 1929 and 1930 Classes Get Divinity and Aills Awards. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/princeton-favored-to-beat-yale-today-but-close-and-stirring-game-is.html | PRINCETON FAVORED TO BEAT YALE TODAY; But Close and Stirring Game Is Anticipated as Rivals Meet for Fifty-second Time. 56,000 TO VIEW THE GAME Colorful Throng to See Contest Even Though Rain May Fall to Mar the Spectacle. FINAL WORKOUTS ARE HELD Both Teams Drill in the Palmer Stadium, Then Yale Goes to Trenton for the Night. No Excitement Prevails. Garvey in Bad Shape. YALE DEPARTS AMID CHEERS. Students Give Team an Ovation as It Entrains for Princeton. | True | By Robert F. Kelley. Special To the New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/71st-infantry-reviewed-brigadier-general-bates-and-lawson-honored.html | 71ST INFANTRY REVIEWED.; Brigadier General Bates and Lawson Honored at Armory. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/marines-win-at-basketball.html | Marines Win at Basketball. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/signs-german-opera-stars-blumenthal-will-give-wagner-here-in.html | SIGNS GERMAN OPERA STARS; Blumenthal Will Give Wagner Here in January--Gadski in Cast. | True | Wireless to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/florida-bonds-reviving-municipal-issues-appearing-again-in-records.html | FLORIDA BONDS REVIVING.; Municipal Issues Appearing Again in Records of Sales. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/curb-admits-securities-bonds-stocks-and-rights-of-seven.html | CURB ADMITS SECURITIES.; Bonds, Stocks and Rights of Seven Corporations Get Privileges. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/40-ukrainians-arrested-poles-allege-men-are-leaders-of-plot-against.html | 40 UKRAINIANS ARRESTED.; Poles Allege Men Are Leaders of Plot Against State. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/denies-china-loan-report-berlin-also-doubts-shanghai-rumor-of.html | DENIES CHINA LOAN REPORT.; Berlin Also Doubts Shanghai Rumor of Anglo-American Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/land-in-court-snarl-found-to-be-deeded-to-persons-in-remote-parts.html | Land in Court Snarl Found to Be Deeded To Persons in Remote Parts of the World | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/new-brunswick-pastor-to-retire.html | New Brunswick Pastor to Retire | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/count-bernadotte-sails-to-join-fiancee-leaves-gothenburg-for.html | COUNT BERNADOTTE SAILS TO JOIN FIANCEE; Leaves Gothenburg for Marriage Here to Miss Manville as 15,000 Cheer. | True | Wireless to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/lauds-inspection-service-tow-boat-exchange-assails-criticism-in.html | LAUDS INSPECTION SERVICE.; Tow Boat Exchange Assails Criticism in Vestris Sinking. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/chicago-seeking-10000000-may-ask-20000000-more.html | Chicago, Seeking $10,000,000, May Ask $20,000,000 More | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/says-business-needs-government-support-butterworth-stresses-freedom.html | SAYS BUSINESS NEEDS GOVERNMENT SUPPORT; Butterworth Stresses Freedom of Initiative--Trade Paper Editors Elect Officers. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/4000000-reported-in-need-in-ukraine-partial-crop-failure-causes.html | 4,000,000 REPORTED IN NEED IN UKRAINE; Partial Crop Failure Causes Scarcity, Though Some Districts Are Prosperous.GRAIN COLLECTIONS DROP Whole Region Provides Only Thirdof What It Did in 1927--PeasantDiscontent Blamed. Moscow Ready to Give Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/drops-gem-theft-charge.html | Drops Gem Theft Charge. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/scotto-is-held-bankrupt-brooklyn-banker-withdrew-plea-for-jury.html | SCOTTO IS HELD BANKRUPT.; Brooklyn Banker Withdrew Plea for Jury Trial on Solvency. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/actors-theatre-meeting-postponed.html | Actors' Theatre Meeting Postponed | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/south-side-beats-paterson-central-newark-eleven-playing-third-game.html | SOUTH SIDE BEATS PATERSON CENTRAL; Newark Eleven, Playing Third Game in Six Days, Gains 13 to 7 Triumph. BORDENTOWN WINS, 66 TO 0 Parcels Gets 36 Points as Military Institute Crushes Pennington-- Other Jersey Results. Bordentown Cadets Triumph. Kingsley Still Unbeaten. Hackley Meets Defeat. Montclair Academy Scores. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/poultryman-slain-in-revival-of-feud-union-agent-wounded-as-gang.html | POULTRYMAN SLAIN IN REVIVAL OF FEUD; Union Agent Wounded as Gang Follows Two Men Into Crowded Restaurant. CHARGE OF PLOT RECALLED Injured Man and Brother Were Arrested After Bombing of Dealer's Home in August. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/japanese-emperor-honored-at-dinner-900-members-of-new-york-colony.html | JAPANESE EMPEROR HONORED AT DINNER; 900 Members of New York Colony Observe the Enthronemeet With Music and Dances.GIFT FOR HIROHITO SHOWNConsists of Collection of Autographs and Engravings of Presidentsof the United States. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/employment-slightly-greater-in-october-months-increase-nearly-1.html | EMPLOYMENT SLIGHTLY GREATER IN OCTOBER; Month's Increase Nearly 1%-- Average of 1% Above October, 1927. | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/2-army-fliers-drown-in-leap-from-plane-lieutenant-corson-and.html | 2 ARMY FLIERS DROWN IN LEAP FROM PLANE; Lieutenant Corson and Observer Crash Into Target Towline Over a Texas Bay. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/maj-gen-kreger-sworn-in-takes-oath-at-governors-island-as-judge.html | MAJ. GEN KREGER SWORN IN.; Takes Oath at Governors Island as Judge Advocate General. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/jersey-school-honors-dr-van-dyke.html | Jersey School Honors Dr. Van Dyke | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/gloucester-canoeing-on-chambezi.html | Gloucester Canoeing on Chambezi. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/football-games-for-today-in-many-sections-of-the-country.html | Football Games for Today in Many Sections of the Country | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/creme-de-la-creme-wins-spaniel-prize-fc-browns-champion-judged-best.html | CREME DE LA CREME WINS SPANIEL PRIZE; F.C. Brown's Champion Judged Best of Cocker Breed in New England Exhibition. JACK DAW TAKES HONORS Selected as Best of All Winners After Triumph in Best of Any Solid Color. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/debutantes-have-a-day-of-gayeties-misses-jane-shonnard-and-gertrude.html | DEBUTANTES HAVE A DAY OF GAYETIES; Misses Jane Shonnard and Gertrude Schley Entertained atLuncheon at Colony Club.MISS E. ROOME IS FETED Miss Barbara Corlies Introduced ata Dinner Dance at the Ritz-- Tonight's Parties. Luncheon for Miss Roome. Dinner Dance for Miss Corlies. Parties for Debutantes Tonight. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/federal-men-check-clearing-of-vessel-department-of-commerce-aides-a.html | FEDERAL MEN CHECK CLEARING OF VESSEL; Department of Commerce Aides Arrive to Direct Inquiry and Get Inspection Data. SORENSON IS A WITNESS Denies He Said Boats Were 'Rotten' or Improperly Equipped or That Crew Was Cowardly. Sorenson Is a Witness. FEDERAL MEN CHECK CLEARING OF VESSEL Stands Behind Inspection. ORDERS FULL INVESTIGATION. Commerce Secretary Sends Aides Here--Bloom to Seek Facts. SORENSON DENIAL ON RADIO. Captain Says He Did Not Accuse Carey--Calls Him Brave Man. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/ccny-to-engage-manhattan-eleven-lavenders-undefeated-team-to-strive.html | C.C.N.Y. TO ENGAGE MANHATTAN ELEVEN; Lavender's Undefeated Team to Strive Today to Close Season With a Victory. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/debaets-out-of-bike-race-wrenches-ankle-in-chicago-in-6day.html | DEBAETS OUT OF BIKE RACE; Wrenches Ankle in Chicago in 6Day Grind--Walker Also Out. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/policemen-differ-at-trial-two-contradict-at-murder-trial-story-of.html | POLICEMEN DIFFER AT TRIAL; Two Contradict at Murder Trial Story of Blood on Russell's Face. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/harvard-to-meet-holy-cross-today-crimson-eleven-brushes-up-on.html | HARVARD TO MEET HOLY CROSS TODAY; Crimson Eleven Brushes Up on Defense Tactics and Rehearses Its Signals. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/trinity-elects-1929-captain.html | Trinity Elects 1929 Captain. | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/review-of-the-day-in-realty-market-purchase-of-first-av-corner-by.html | REVIEW OF THE DAY IN REALTY MARKET; Purchase of First Av. Corner by Emil Ornstein Is Feature of Trading. MANY DEALS IN YORKVILLE Reports Indicate a Continuing Demand for Tenement HouseProperty There. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/ship-men-discuss-pulverized-coal-gatewood-tells-architects-and.html | SHIP MEN DISCUSS PULVERIZED COAL; Gatewood Tells Architects and Engineers of Success With New Fuel on the Mercer. CRITIC CALLS IT TOO COSTLY Peabody Says Power Needed to Crush Coal and Feed It to Burners is Excessive. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/wins-4000-scout-prize-rg-carters-story-held-to-be-best-about-boys.html | WINS $4,000 SCOUT PRIZE.; R.G. Carter's Story Held to Be Best About Boys' Organization. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/mexican-divorce-won-by-mme-alda-opera-singer-filed-suit-against.html | MEXICAN DIVORCE WON BY MME. ALDA; Opera Singer Filed Suit Against Gatti-Casazza at Nogales Last August. HE REFUSES TO COMMENT When the Action Became Known, She Said They Had Always Been Friends, and Intended to Remain So. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/eleanor-bolling-docking-at-dunedin-byrd-supply-ship-will-unload.html | ELEANOR BOLLING DOCKING AT DUNEDIN; Byrd Supply Ship Will Unload Cargo There and Go to Wellington for Planes. COMMANDER CHANGED PLANS Crew, Preparing to Land, Shave for the First Time in Two Months. Job of Sorting Over to Be Done | True | By Joe de Ganahl. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/poly-prep-eleven-crushes-st-pauls-piles-up-5212-score-to-stay.html | POLY PREP ELEVEN CRUSHES ST. PAUL'S; Piles Up 52-12 Score to Stay Unbeaten, Captain James Getting 4 Touchdowns. HORACE MANN LOSES, 25-0 Trails Peekskill Military Academy on Latter's Field-- Barnard Is Beaten by All Hallows. Peekskill Military Wins. Fifth Victory for All Hallows. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/sports-of-the-times-storm-warning-at-the-polo-grounds-according-to.html | Sports of the Times; Storm Warning at the Polo Grounds. According to Tradition. Down in Jungletown. | True | By John Kieran. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/roosevelt-begins-water-power-study-he-hopes-to-break-deadlock-on.html | ROOSEVELT BEGINS WATER POWER STUDY; He Hopes to Break Deadlock on Policy Between New York Democrats and Republicans. "TIME TO FISH OR CUT BAIT" Governor-Elect Believes Development, Allowing Cheap Rates, WouldHelp Up-State Industries. | True | From a Staff Correspondent of The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/mrs-kane-willed-charity-7737859-religion-and-education-share-in.html | MRS. KANE WILLED CHARITY $7,737,859; Religion and Education Share in Widow's Net Estate of $8,740,600. $1,000,000 FOR INCURABLES Four Executors and Two Cousins Are Only Beneficiaries Besides Many Institutions. Gifts to Museum and Cooper Union Distributions by Executors. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/grand-union-co-to-increase-shares.html | Grand Union Co. to Increase Shares. | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/smuts-hopes-america-will-remain-pacific-says-our-absence-handicaps.html | SMUTS HOPES AMERICA WILL REMAIN PACIFIC; Says Our Absence Handicaps League--British Weeklies Outspoken on Coolidge Speech. Expresses Faith in League. Calls Speech "Pecksniffian Guff." Expects Hoover to Back Policy. Lloyd George Articles Assailed. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/hill-school-eleven-ties-hotchkiss-66-pennsylvania-team-escapes-de.html | HILL SCHOOL ELEVEN TIES HOTCHKISS, 6-6; Pennsylvania Team Escapes De feat in Final Quarter When Phil lips Scores After 24-Yard Run | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/a-daughter-to-mrs-john-w-hanes.html | A Daughter to Mrs. John W. Hanes | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/nyu-team-on-edge-for-missouri-fray-both-elevens-hold-final-drill-at.html | N.Y.U. TEAM ON EDGE FOR MISSOURI FRAY; Both Elevens Hold Final Drill at Yankee Stadium, Where They Meet Today. VISITORS HAVE FAST BACKS Most of Them Are Sprinters on Track Team--Coach Meehan to Start Regular Line-Up. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/manlius-triumphs-340-routs-alfred-freshmen-regulars-retiring-with.html | MANLIUS TRIUMPHS, 34-0.; Routs Alfred Freshmen, Regulars Retiring With 21 Points. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/counter-stocks-rise-under-heavy-trading-gains-from-one-to-ten.html | COUNTER STOCKS RISE UNDER HEAVY TRADING; Gains From One to Ten Points Recorded as Unlisted Issues Are Widely Bought. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/dueling-denounced-but-polish-craze-goes-on-though-there-is-no.html | "DUELING" DENOUNCED.; But Polish Craze Goes On, Though There Is No Fighting. | True | Wireless to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/connie-mack-jr-just-misses-chance-to-be-football-hero.html | Connie Mack Jr. Just Misses Chance to Be Football Hero | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/checker-cab-to-offer-stock.html | Checker Cab to Offer Stock. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/wheat-trade-light-close-is-uneven-traders-await-address-by-the.html | WHEAT TRADE LIGHT; CLOSE IS UNEVEN; Traders Await Address by the President and Prices Fluctuate. CORN STRENGTH A FACTOR Rain Reports Lead to Free Buying of Corn-Oats--Close Higher. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/three-children-drown-in-auto.html | Three Children Drown in Auto. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/alice-brady-in-new-comedy-nov-26.html | Alice Brady in New Comedy Nov. 26 | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/claude-neon-lights-offers-stock.html | Claude Neon Lights Offers Stock. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/money.html | MONEY. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/syracuse-awaits-game-with-colgate-orange-team-will-average-186.html | SYRACUSE AWAITS GAME WITH COLGATE; Orange Team Will Average 186 Pounds to 181 of Maroon Eleven. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/the-derby-cup-handicap-won-by-davidsons-constant-son.html | The Derby Cup Handicap Won By Davidson's Constant Son | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/genealogists-lay-stone-for-new-home-society-holds-ceremony-at-the.html | GENEALOGISTS LAY STONE FOR NEW HOME; Society Holds Ceremony at the East 58th Street Site--Bishop Stires Speaks. | True | | C1B 6109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/prize-awarded-to-hotel-chef.html | Prize Awarded to Hotel Chef. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/urges-law-observance-to-prove-citizenship-edward-l-katzanbach-gives.html | URGES LAW OBSERVANCE TO PROVE CITIZENSHIP; Edward L. Katzanbach Gives Founders' Day Address of Lafayette--College Honors Two. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/deputy-insists-holland-warn-kaiser-on-meddling-letters.html | Deputy Insists Holland Warn Kaiser on 'Meddling Letters | True | Special Cable to THE NEW YORK TIMES. | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/underwriters-open-inquiry-on-vestris-with-2000000-insurance-on.html | UNDERWRITERS OPEN INQUIRY ON VESTRIS; With $2,000,000 Insurance on Cargo Involved, Board Seeks to Determine Ship's Fitness. COMPANIES TO PAY POLICIES But Will Act to Recover if Any Liability by Owners Is Shown-- LaGuardia Wants Law Changed. Life Insurance Also in Doubt. LaGuardia Wants Law Changed ASKS CITY HONOR FOR HERO Lawyer Urges Public Reception for Lionel Licorish of Vestris. VESTRIS SURVIVORS BETTER Only One of Seven at Long Island College Hospital Seriously Hurt. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 6109 |
| 1928-11-17 | 1928-11-17 | https://www.nytimes.com/1928/11/17/archives/appeals-for-wnyc-as-municipal-need-new-york-city-delegation-asks.html | APPEALS FOR WNYC AS MUNICIPAL NEED; New York City Delegation Asks Radio Board to Give the Station Full Time. WMCA FIGHTS APPLICATION Its Witnesses Attack the City Station as a Useless Burden onthe Taxpayers. WNYC Maintains "Air College." Representative Celler Is a Witness Eight Appear for WMCA. | True | Special to The New York Times. | C1B 6109 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/boston-companies-cut-gasoline-price.html | Boston Companies Cut Gasoline Price | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/will-make-survey-of-wholesaling-business-conference-bodies-are-to.html | WILL MAKE SURVEY OF WHOLESALING; Business Conference Bodies Are to Study Middleman as Factor in Distribution. 'MISUNDERSTANDING' IS SEEN Four Committees of 65 Men From Many Lines Will Make Reports Next Year. Make-Up of Committee No. 2. WILL MAKE SURVEY OF WHOLESALING To Look Into Credit Practices. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/banker-discusses-currency-fusion-director-of-midland-bank-of-london.html | BANKER DISCUSSES CURRENCY FUSION; Director of Midland Bank of London Criticizes Framework ofAmalgamation Plan. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/zimbalist-reappears-gives-first-new-york-concert-in-two.html | ZIMBALIST REAPPEARS.; Gives First New York Concert in Two Years--Delights Audience. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/cheese-capital-of-america-growing-up-in-wisconsin-town-of-monroe.html | CHEESE CAPITAL OF AMERICA GROWING UP IN WISCONSIN; Town of Monroe, Aided by a Swiss Colony, Achieves a Huge Annual Production | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/ending-automobile-shimmy-is-problem-for-engineers-wheel-wabble-is.html | ENDING AUTOMOBILE SHIMMY IS PROBLEM FOR ENGINEERS; "Wheel Wabble" Is Accepted as Unsafe, Since It Occurs Chiefly at High Running Speeds Various Methods. Another Effort. | True | By William Ullman. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/chases-long-run-wins-for-rutgers-end-picks-up-loose-ball-and-dashes.html | CHASE'S LONG RUN WINS FOR RUTGERS; End Picks Up Loose Ball and Dashes 97 Yards to Defeat Lehigh, 7-3. FIRST PERIOD THRILLING Davidowitz's Placement Scores for Lehigh, Then Comes Chase's Exciting Play. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/nelson-romance-bared-in-letters-husband-collection-a-gift-to.html | NELSON ROMANCE BARED IN LETTERS; Husband Collection, a Gift to Harvard Library, Contains 200 Originals. ALSO VICTORY'S LOG BOOK Details of Naval Hero's Love Affair With Lady Hamilton Revealed in Epistles. HER WILL MADE PUBLIC "Damn All Those That Would Make You False," He Wrote Her--Experts Now Studying Documents. Letter to Sir William Signed "Nelson of the Nile." NELSON ROMANCE BARED IN LETTERS His Prophecy Fulfilled. A "Most Secret Memo." | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/film-diary.html | FILM DIARY | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/choate-beats-kent-136-booth-makes-both-touchdowns-scored-by-victors.html | CHOATE BEATS KENT, 13-6.; Booth Makes Both Touchdowns Scored by Victors. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/armada-treasure-sought-by-women-another-attempt-under-way-to.html | ARMADA TREASURE SOUGHT BY WOMEN; Another Attempt Under Way to Recover Gold on Galleon Sunk in 1588. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/routis-is-defeated-by-honeyboy-finnegan-featherweight-champion.html | ROUTIS IS DEFEATED BY HONEYBOY FINNEGAN; Featherweight Champion Loses Decision in Non-Title Bout at Boston. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/elected-to-vassar-board-arthur-w-page-and-ida-p-mckean-are-chosen.html | ELECTED TO VASSAR BOARD.; Arthur W. Page and Ida P. McKean Are Chosen as New Members. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/buying-interest-here-turns-to-xmas-lines-less-volume-in-readytowear.html | BUYING INTEREST HERE TURNS TO XMAS LINES; Less Volume in Ready-to-Wear Found--Spring Showings Stress Ensemble. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/eleanor-bolling-docks-at-dunedin-byrds-manager-congratulates.html | ELEANOR BOLLING DOCKS AT DUNEDIN; Byrd's Manager Congratulates Skipper and Crew on Speed of Pacific Passage. | True | By Joe de Ganahl. Copyright, 1928, By the New York Timesspecial Cable To the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/report-gland-research-american-institute-will-hold-meeting-next.html | REPORT GLAND RESEARCH.; American Institute Will Hold Meeting Next Saturday. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/vote-canvass-delayed-missing-returns-in-all-but-four-districts.html | VOTE CANVASS DELAYED.; Missing Returns in, All but Four Districts Retard Progress. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/honor-pioneer-newspaper-newark-high-school-students-to-mark-site-of.html | HONOR PIONEER NEWSPAPER; Newark High School Students to Mark Site of Wood's Gazette. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/etchings-to-go-at-auction-works-by-pennell-and-whistler-in-group-of.html | ETCHINGS TO GO AT AUCTION; Works by Pennell and Whistler in Group of 411 to Be Sold. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/uphold-kipling-rights-on-speech-in-london-patent-lawyers-here-say.html | UPHOLD KIPLING RIGHTS ON SPEECH IN LONDON; Patent Lawyers Here Say English Copyright Sanctions Any Publication Restrictions. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/navy-triumphs-570-over-loyola-eleven-scores-two-or-more-touchdowns.html | NAVY TRIUMPHS, 57-0, OVER LOYOLA ELEVEN; Scores Two or More Touchdowns in Each Period Against Baltimore Team. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/dr-wa-brown-buys-cooperative.html | Dr. W.A. Brown Buys Cooperative. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/woman-teller-short-takes-gas.html | Woman Teller, Short, Takes Gas. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/program-at-canal-waits-entertainment-of-hoover-depends-on-the.html | PROGRAM AT CANAL WAITS.; Entertainment of Hoover Depends on the Length of His Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/hoover-now-holds-whip-hand-in-radio-he-knows-problems-of-the.html | HOOVER NOW HOLDS WHIP HAND IN RADIO; He Knows Problems of the Industry and Is Friend of the Radio Amateur--Commission May End Commission Expires. Hoover Close to Radio. Called "Czar of Radio." | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/washington-wins-in-swim-48-to-14-conquers-townsend-harris-team-as.html | WASHINGTON WINS IN SWIM, 48 TO 14; Conquers Townsend Harris Team as P.S.A.L. Competition Gets Under Way. MANUAL IS HELD TO A TIE Brooklyn Tech, However, May File Protest--Bassett Sets 220-Yard Free Style Mark. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/boston-wins-at-soccer-defeat-coats-eleven-in-american-league-game.html | BOSTON WINS AT SOCCER.; Defeat Coats Eleven in American League Game by 3-2. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/lafayette-eleven-beats-penn-state-pursell-carries-ball-over-goal.html | LAFAYETTE ELEVEN BEATS PENN STATE; Pursell Carries Ball Over Goal Line to Win Bitterly Fought Game by 7 to 0. PASS HELPS THE ADVANCE 15-Yard Forward Figures in Touchdown--Offside Penalty AddsExtra Point. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/hamilton-institute-eleven-has-triplets-as-regulars.html | Hamilton Institute Eleven Has Triplets as Regulars | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/broadcasts-flash-news-items-to-the-arctic-and-antarctic.html | BROADCASTS FLASH NEWS ITEMS TO THE ARCTIC AND ANTARCTIC | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/movietoning-celebrities-filming-mussolini-italys-beau-brummell.html | MOVIETONING CELEBRITIES; Filming Mussolini. Italy's Beau Brummell. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/music-in-england.html | MUSIC IN ENGLAND. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/hoover-attends-football-contest-starts-tour-today-presidentelect-is.html | HOOVER ATTENDS FOOTBALL CONTEST; STARTS TOUR TODAY; President-Elect Is Serenaded at His Home by the Visiting Team's Band. IN READINESS FOR TRIP Final Details of Itinerary Will Be Decided When He Reaches Los Angeles. ONE TRAIN STOP PLANNED Party Will Board the Maryland Tomorrow Morning and Sail Southward at Once. Planning Details of Trip. HOOVER AT GAME; STARTS TOUR TODAY Cuban Invitation Accepted. Watches the Game Intently. Handshaking at Dock Barred. Utah Sails Today to Join Hoover. | True | From a Staff Correspondent of The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/mt-vernon-opposes-dairy-plant.html | Mt. Vernon Opposes Dairy Plant. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/further-comment-on-art-exhibitions-in-various-galleries-water.html | FURTHER COMMENT ON ART EXHIBITIONS; IN VARIOUS GALLERIES Water Colors and Oils by Oliver Chaffee-- --English Portraits--Other Work on View | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/cottbus-feted-chamberlin-on-visit-to-landing-place.html | COTTBUS FETED CHAMBERLIN ON VISIT TO LANDING PLACE | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/3105216-shares-traded-in-2-hours-price-changes-in-short-session-are.html | 3,105,216 SHARES TRADED IN 2 HOURS; Price Changes in Short Session Are Mixed, Losses Balancing Many Sharp Gains. 31,060,661 SHARES IN WEEK Wave of Speculative Buying Again Swamps Machinery of Stock Exchange. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/paul-robeson-guest-in-house-of-commons-negro-actor-entertained-by.html | PAUL ROBESON GUEST IN HOUSE OF COMMONS; Negro Actor Entertained by Labor Members at a Luncheon and a Tea. | True | Wireless to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/back-to-bryan-cry-raised-in-the-south-return-to-commoners-ideals-is.html | BACK TO BRYAN CRY RAISED IN THE SOUTH; Return to Commoner's Ideals Is Seen as Democratic Need in Kentucky and Tennessee. FACTIONAL FIGHTS AHEAD Reprisals Likely In Bluegrass State by both Regular and Hoover Elements of Party. Hoover Got La Follette Vote. Renegade Drys in Contempt. Coal Output Increases. | True | By Malcolm Bayley. Editorial Correspondence of the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/girl-solves-farm-problem.html | Girl Solves Farm Problem. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/w-and-jbucknell-play-scoreless-tie-neither-team-is-able-to.html | W. AND J.-BUCKNELL PLAY SCORELESS TIE; Neither Team Is Able to Penetrate Scoring Zone Throughout Game. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/berengaria-brings-gold-coast-chief-docks-24-hours-late-with-list-in.html | BERENGARIA BRINGS GOLD COAST CHIEF; Docks 24 Hours Late With List Including Amoah Ill in Picturesque Native Robe.BRITISH EDITOR ON BOARDA.E. Watson Comes to Study American Newspaper Methods--Sixty Customs Men Ransack Ship. Comes to Study Newspapers. Sixty Customs Men Search. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/heavy-damage-in-germany-hamburg-houses-unroofedsteamers-torn-from.html | HEAVY DAMAGE IN GERMANY.; Hamburg Houses Unroofed--Steamers Torn From Moorings. | True | Wireless to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/alice-carlson-to-wed-saturday.html | Alice Carlson to Wed Saturday. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/gale-rakes-french-coast-extensive-damage-done-inland-channel.html | GALE RAKES FRENCH COAST.; Extensive Damage Done Inland--Channel Steamer 10 Hours Late. SOS Signals Frequent. | True | Special Cable to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/georgia-negro-quits-republican-post.html | Georgia Negro Quits Republican Post. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/mass-selling-uses-style-appeal-now-merchandise-trend-following-ford.html | MASS SELLING USES STYLE APPEAL NOW; Merchandise Trend Following Ford Idea, Gardner Osborn Points Out. PREMIUMS ARE ELIMINATED Spread of Fashion News and Search for Value Factors--Store Sets Up Bureau. Fashion Knowledge Spread. Bureau for Coordination. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/10000000-for-equipment-for-automatic-telegraphy.html | $10,000,000 for Equipment For Automatic Telegraphy | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/berlin-is-unable-to-house-throngs-come-for-motor-show.html | Berlin Is Unable to House Throngs Come for Motor Show | True | Wireless to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/to-draft-aviation-law-utility-commissioners-look-to-intrastate.html | TO DRAFT AVIATION LAW.; Utility Commissioners Look to Intrastate Regulation. | True | Special to The New York Times | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/reading-faces-bar-inquiry-bay-state-committee-invites-former.html | READING FACES BAR INQUIRY; Bay State Committee Invites Former Attorney General to Hearing. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Spread of Speculation. 10,000,000-Share Days. The "Error" Account. The New Investment Trust. Selling Stocks and Bonds. September Railway Traffic. Last Week's Movements of Gold. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/random-revivals-notes-on-prospects-for-the-weekthe-cherry-orchard.html | RANDOM REVIVALS; Notes on Prospects for the Week--"The Cherry Orchard", Perfectly Acted by Miss Le Gallienne's Troupe | True | By J. Brooks Atkinson. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/trading-on-curb-sets-new-saturday-record-sales-total-1240100-shares.html | TRADING ON CURB SETS NEW SATURDAY RECORD; Sales Total 1,240,100 Shares With Oils, Utilities, Mining Stocks and Specialties Leading. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/rochester-victor-376-defeats-rensselaer-eleven-in-game-on-rochester.html | ROCHESTER VICTOR, 37-6.; Defeats Rensselaer Eleven in Game on Rochester Field. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/army-turns-back-carleton-by-327-aerial-plays-predominate-3-of.html | ARMY TURNS BACK CARLETON BY 32-7; Aerial Plays Predominate, 3 of Cadets' 5 Touchdowns Coming on Passes. CAGLE STARTS THE SCORING Carries Balt Over After He Makes Two Tosses--10,000 View the Engagement. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/talkers-in-britain-grouped-players.html | TALKERS IN BRITAIN; Grouped Players. | True | By John MacCormac. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/new-scarfs-for-evening-wear.html | NEW SCARFS FOR EVENING WEAR | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/outlook-is-bright-for-radio-christmas.html | OUTLOOK IS BRIGHT FOR RADIO CHRISTMAS | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/schuylkill-victor-490-triumphs-in-game-with-albright-eleven-at.html | SCHUYLKILL VICTOR, 49-0.; Triumphs in Game With Albright Eleven at Reading. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/lindbergh-on-flying-differing-types-of-planes-now-built-to-serve.html | LINDBERGH ON FLYING; Differing Types of Planes Now Built to Serve Special Uses | True | BY Col. Chas. A. Lindbergh Copyright, 1928, By the New York Times Company | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/2-die-in-kentucky-hunts-five-injuries-also-reported-in-first-48.html | 2 DIE IN KENTUCKY HUNTS.; Five Injuries Also Reported in First 48 Hours of Season. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/miss-platoff-wed-to-russian-prince-daughter-of-late-czars-aide.html | MISS PLATOFF WED TO RUSSIAN PRINCE; Daughter of Late Czar's Aide Becomes Bride of Nicholas Engalitscheff. CEREMONY IN BALTIMORE Grace Nelson Married to Conway A. Dillingham-- Other Weddings of Yesterday. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/engineers-give-advice-on-tube-replacement.html | ENGINEERS GIVE ADVICE ON TUBE REPLACEMENT | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/staten-island-soccer-victor.html | Staten Island Soccer Victor. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/st-johns-defeats-catholic-u-by-220-coach-lynchs-eleven-scores-first.html | ST. JOHN'S DEFEATS CATHOLIC U. BY 22-0; Coach Lynch's Eleven Scores First Triumph of the Year on Gridiron. THREATENS IN 2D QUARTER Catholic U. Twice Gets Ball Within Five-Yard Line--Pace Scores First Touchdown. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/taft-school-victorious-defeats-westminster-football-team-by-19-to-0.html | TAFT SCHOOL VICTORIOUS.; Defeats Westminster Football Team by 19 to 0 Score. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/wilson-documents-shown-writings-and-portraits-of-president-in.html | WILSON DOCUMENTS SHOWN; Writings and Portraits of President in Princeton Library. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/an-inquiry-into-this-reviving-habit-in-which-it-is-demonstrated.html | AN INQUIRY INTO THIS REVIVING HABIT; In Which It Is Demonstrated That Ibsen, Barrie, Shaw, and Gilbert and Sullivan Seem to Be Made of the Sternest Stuff | True | By H.i. Brock. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/services-planned-for-vestris-dead-funeral-tomorrow-of-major-inouye.html | SERVICES PLANNED FOR VESTRIS DEAD; Funeral Tomorrow of Major Inouye, Posthumously Promoted to Lieut. Colonel. HENROTIN OBSEQUIES TODAY Seven Identified Members of Crew Will Be Buried in Hoboken Cemetery on Tuesday. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/more-princeton-men-going-into-business-number-now-four-times-that.html | MORE PRINCETON MEN GOING INTO BUSINESS; Number Now Four Times That of 20 Years Ago, Personnel Bureau Finds. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/mistrial-declared-in-davis-case.html | Mistrial Declared in Davis Case. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/highspeed-motors-now-developing-schneider-cup-race-preparations.html | HIGH-SPEED MOTORS NOW DEVELOPING; Schneider Cup Race Preparations Open --Foreign Trials-- A New Engine New High-Speed Motor. MANS FIRST ATTEMPT TO CROSS OCEAN BY AIR Whirlwinds" Popular. Women Air Passengers. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/brown-draws-with-cuthbert.html | Brown Draws With Cuthbert. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/locust-manor-lots-in-auction-offering-building-sites-and-houses-to.html | LOCUST MANOR LOTS IN AUCTION OFFERING; Building Sites and Houses to Be Sold by Major Kennelly-- Bergen County Sale. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/new-methods-cut-army-air-crashes-with-better-equipment-rate-has.html | NEW METHODS CUT ARMY AIR CRASHES; With Better Equipment, Rate Has Been Cut Two-thirds, Flying Corps Chief Reports. 76 CADETS ADDED TO PILOTS Increased Interest In Aviation at West Point and in Ranks Is Noted by General Fechet. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/on-the-trail-of-the-mighty-elephant-martin-johnson-tells-how-he-and.html | ON THE TRAIL OF THE MIGHTY ELEPHANT; Martin Johnson Tells How He and His Wife Stalked the African Beast With the Aid of a Nile Steamboat ON THE TRAIL OF THE ELEPHANT | True | By Martin Johnson | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/shoots-man-for-deer-held-for-trial.html | Shoots Man for Deer, Held for Trial. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/tells-of-mexican-trade-commercial-attache-says-improvements-will.html | TELLS OF MEXICAN TRADE.; Commercial Attache Says Improvements Will Aid Business. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/wed-in-earhart-plane-roy-duval-woodwards-pilot-marries-a-rochester.html | WED IN EARHART PLANE.; Roy Duval, Woodward's Pilot, Marries a Rochester Girl. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/corporation-reports-statements-for-various-periods-issued-by.html | CORPORATION REPORTS.; Statements for Various Periods Issued by Industrial and Other Companies. Columbian Carbon Company. Coty, Inc. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/mgr-andrew-m-egan-dies-in-his-rectory-death-of-pastor-of-st-marys.html | MGR. ANDREW M. EGAN DIES IN HIS RECTORY; Death of Pastor of St. Mary's Church, Bayonne, Follows by 4 Days That of Mgr. Swider. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/6-vestris-survivors-sail-south-again-dana-one-of-two-pluckiest-is.html | 6 VESTRIS SURVIVORS SAIL SOUTH AGAIN; Dana, One of 'Two Pluckiest,' Is Among Those Leaving on Munson Liner. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-kellogg-pact-under-discussion-academy-of-political-science.html | THE KELLOGG PACT UNDER DISCUSSION; Academy of Political Science Focuses Attention On It in Forthcoming Meeting to Awaken Public Interest in Senate's Action | True | By Herbert Feis. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/after-24-years-barrie-publishes-peter-pan-and-contributes-a-preface.html | AFTER 24 YEARS, BARRIE PUBLISHES "PETER PAN"; And Contributes a Preface That Tells Something About the Writing of It | True | By J.m. Barrie. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-dance-la-argentina-la-argentina-in-the-bolero.html | THE DANCE: LA ARGENTINA; LA ARGENTINA IN THE BOLERO | True | By John Martin. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/production-high-in-chief-industries-electrical-consumption-last.html | PRODUCTION HIGH IN CHIEF INDUSTRIES; Electrical Consumption Last Month 10 Per Cent. Greater Than a Year Previously. PEAK PASSED IN SEPTEMBER Seasonal Recession Recognized-- Recovery in Textile Lines Shown by Figures. Textile Industry Recovering Statistics for Groups. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/new-library-for-college-appropriation-by-legislature-helps-new.html | NEW LIBRARY FOR COLLEGE.; Appropriation by Legislature Helps New Mexican Institution. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/jersey-realty-exhibits-will-be-feature-of-state-convention-next.html | JERSEY REALTY EXHIBITS; Will Be Feature of State Convention Next Month. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/roosevelt-studies-saratoga-project-governoreffect-optimistic-over.html | ROOSEVELT STUDIES SARATOGA PROJECT; Governor-Effect Optimistic Over Prospect of State Develop- ment of Springs. G.F. PEABODY AN ADVISER Will Confer Today With Henry Morgenthau Jr. on Aiding the Empire State Farmers. To Confer on Farm Problem. ROOSEVELT STUDIES SARATOGA PROJECT | True | From a Staff Correspondent of The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/lauds-utilities-for-radio-programs-senatorelect-glenn-commends.html | LAUDS UTILITIES FOR RADIO PROGRAMS; Senator-Elect Glenn Commends Chicago Station Before Federal Board. ZION CITY SEEKS FULL TIME Voliva Declares $1,000,000 Has Been Expended on Plant and Personnel Training. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/loree-urges-need-of-defense-of-east-better-communication-with-the.html | LOREE URGES NEED OF DEFENSE OF EAST; Better Communication With the West Essential, Railroad Head Declares. NAVAL BASE "INADEQUATE" He Advocates Inland Waterways and Transalleghany Railroad to Bring Help Quickly. Lands of Greatest Promise. Appeal to Force Necessary. LOREE URGES NEED OF DEFENSE OF EAST Troops Quickly Raised. For Norfolk-Boston Canal. Barge Canal Development. Ocean Traffic Increasing. Committee Urged Rail System. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-weeks-openings-other-events.html | THE WEEK'S OPENINGS; OTHER EVENTS | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/boston-and-some-other-recent-works-of-fiction-a-wifes-rebellion.html | "Boston" and Some Other Recent Works of Fiction; A WIFE'S REBELLION | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/flapwinged-plane-in-germany-other-models-made-at-low-costbritish.html | FLAP-WINGED PLANE IN GERMANY; Other Models Made at Low Cost—British Perfect a Night Lamp--Other Items | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/local-news-items.html | LOCAL NEWS ITEMS. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/navy-harriers-win-2431-beat-georgetown-as-augustine-of-losers-team.html | NAVY HARRIERS WIN, 24-31; Beat Georgetown as Augustine of Losers' Team Sets Mark. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/de-forest-reminiscences.html | DE FOREST REMINISCENCES | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/virginia-poly-wins-137-defeats-washington-and-lee-eleven-in-fourth.html | VIRGINIA POLY WINS, 13-7.; Defeats Washington and Lee Eleven in Fourth Conference Victory. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/records-expected-in-holiday-trade-retail-business-maintaining-rapid.html | RECORDS EXPECTED IN HOLIDAY TRADE; Retail Business Maintaining Rapid Pace, With Some Lines Increasing Activity. MANY FAVORABLE REPORTS News From Federal Reserve Districts Optimistic--South Continues Building. TEXTILE INDUSTRY GAINING Steel Prices Advanced--Motors Show Seasonal Decline--Coal Trade Improves. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/again-the-s-o-s-brings-aid-to-a-stricken-liner-tragedy-of-the.html | AGAIN THE S O S BRINGS AID TO A STRICKEN LINER; Tragedy of the Vestris Has Placed on the Roll of Honor the Name of Her Radio Operator, Who Stood By His Post and Sent Distress Signals Until Death Overtook Him. Origin of S O S. The Titanic Tragedy. Other Sea Tragedies. Tanker Lost Off Azores. A New Tradition Forming. Faithful Service. | True | J.C.Y. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-geneva-festival.html | THE GENEVA FESTIVAL. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/find-girl-slain-near-home-new-castle-pa-authorities-seek-auto-that.html | FIND GIRL SLAIN NEAR HOME.; New Castle (Pa.) Authorities Seek Auto That Called for Her. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-unknown-soldier.html | THE UNKNOWN SOLDIER. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/gives-portrait-of-pugsley-bank-presents-picture-to-field-library-at.html | GIVES PORTRAIT OF PUGSLEY; Bank Presents Picture to Field Library at Peekskill. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/salesmens-home-objective-in-drive-three-oldest-travelers-asked-as.html | SALESMEN'S HOME OBJECTIVE IN DRIVE; Three Oldest Travelers Asked as Guests of Honor at Dinner Next Month. WINSTON-SALEM THE SITE Gift of 1,000 Acres and $100,000 in Will of Resident There Starts Plan in Motion. To Have Home and Hospital. Indorsed by Hoover. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/consumers-are-fooled-odds-against-customer-in-retail-deals-with.html | CONSUMERS ARE FOOLED.; Odds Against Customer In Retail Deals With Wholesalers. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/flying-exposition-to-stress-safety-legion-post-its-sponsor-tells.html | FLYING EXPOSITION TO STRESS SAFETY; Legion Post, Its Sponsor, Tells Plans for Aviation Show to Be Held in February. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/block-hainisch-third-term-austrian-social-democrats-oppose-amending.html | BLOCK HAINISCH THIRD TERM; Austrian Social Democrats Oppose Amending Law on President. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/out-of-town-comment-in-brief-on-art-activities.html | OUT OF TOWN; Comment in Brief on Art Activities | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/juniata-eleven-triumphs-defeats-upsala-by-12-to-6-count-at.html | JUNIATA ELEVEN TRIUMPHS.; Defeats Upsala by 12 to 6 Count at Huntington. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/just-like-new-york-london-sees-a-fairtomiddling-play-about-capital.html | JUST LIKE NEW YORK; London Sees a Fair-to-Middling Play About Capital Punishment | True | CHARLES MORGAN. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/socialists-attack-liquor-in-austria-national-convention-urges.html | SOCIALISTS ATTACK LIQUOR IN AUSTRIA; National Convention Urges Vigorous Support of Temperance Movement.MEMBERSHIP IS INCREASING In First Half of Present YearNearly 40,000 Were Addedto Party Rolls. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/german-auto-trade-gains-value-of-last-years-output-double-that-of.html | GERMAN AUTO TRADE GAINS.; Value of Last Year's Output Double That of 1926. | True | Wireless to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/stymus-sale-nets-45701-contents-of-port-chester-residence.html | STYMUS SALE NETS $45,701.; Contents of Port Chester Residence Auctioned--$2,500 for a Tapestry. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/hubbss-expenses-7950-judgeelect-reports-on-campaign-costsother.html | HUBBS'S EXPENSES $79.50.; Judge-Elect Reports on Campaign Costs--Other Statements. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/little-theatres-tourney-contests-by-westchester-companies-set-for.html | LITTLE THEATRE'S TOURNEY; Contests by Westchester Companies Set for Next April. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/fire-companys-dog-mascot-goes-with-men-to-all-fires-only-one.html | FIRE COMPANY'S DOG MASCOT GOES WITH MEN TO ALL FIRES; Only One Misadventure With Fumigation Mars His Record as a "Smoke-Eater" | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/workmen-strike-gold-in-east-orange-street-citizens-skeptical-do-not.html | Workmen Strike Gold in East Orange Street; Citizens, Skeptical, Do Not Stake Claims | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/254-foreign-students-at-teachers-college-100-more-are-expected-in.html | 254 FOREIGN STUDENTS AT TEACHERS' COLLEGE; 100 More Are Expected in Spring--52 Countries Represented by the Group. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/counter-stocks-rise-in-active-trading-chain-store-issues-show.html | COUNTER STOCKS RISE IN ACTIVE TRADING; Chain Store Issues Show Marked Improvement--Industrials Firm --Inquiries Grow in Bank Group. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/bronx-realty-financing.html | Bronx Realty Financing. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/land-radio-man-is-called-tuckerton-operator-tells-of-vestris.html | LAND RADIO MAN IS CALLED.; Tuckerton Operator Tells of Vestris Message Warning of Danger. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/womans-estate-goes-to-dogs.html | Woman's Estate Goes to Dogs. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/bodanzky-talks-on-helen.html | BODANZKY TALKS ON "HELEN" | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/appeals-to-pulp-makers-premier-ferguson-seeks-to-stop-price-war-in.html | APPEALS TO PULP MAKERS.; Premier Ferguson Seeks to Stop Price War in Canada. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/wisconsin-scores-over-iowa-13-to-0-takes-big-ten-race-lead-as-30000.html | WISCONSIN SCORES OVER IOWA, 13 TO 0; Takes Big Ten Race Lead as 30,000 Sit in Open Stands in Pouring Rain. LUSBY FIRST TO TALLY Races 59 Yards in Third Period and Casey Falls on Fumble in Next for Touchdown. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/hampdensidney-wins-beats-richmond-130-by-taking-advantage-of-poor.html | HAMPDEN-SIDNEY WINS.; Beats Richmond, 13-0, by Taking Advantage of Poor Punting. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/war-memorial-rouses-germany-to-ludendorffs-own-regiment.html | WAR MEMORIAL ROUSES GERMANY; TO LUDENDORFF'S OWN REGIMENT | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/turkey-expects-a-literature-to-flower-from-new-alphabet.html | TURKEY EXPECTS A LITERATURE TO FLOWER FROM NEW ALPHABET | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/aviation-insurance-rates-vary-according-to-flights-new-schedules.html | AVIATION INSURANCE RATES VARY ACCORDING TO FLIGHTS; New Schedules for Travelers Allow Six Passages Yearly Without Increased Cost | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/unionizing-the-south-is-new-labor-project-keynote-of-federations.html | UNIONIZING THE SOUTH IS NEW LABOR PROJECT; Keynote of Federation's Convention at New Orleans Will Relate to Organizing the Growing Industrial District-- Open Shop Conditions Regarded as a Challenge Southern Labor Conditions. Machines and the Shorter Week. Struggle Against Injunctions. Labor College Grievance. | True | By Louis Stark. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/apartment-tour-in-three-cities-latest-cooperative-houses-will-be.html | APARTMENT TOUR IN THREE CITIES; Latest Cooperative Houses Will Be Visited by Members of National Board. TRIP ENDS IN NEW YORK Meetings Will Also Be Held Early Next Month in Washington and Philadelphia. Industrial Division Plans. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/ann-street-has-taken-a-slump-the-gimcrack-trade-has-dwindled-and.html | ANN STREET HAS TAKEN A SLUMP; The Gimcrack Trade Has Dwindled, and Only a Few of the Old-Time "Pitch Men" Handle The Wares of the "Boss Fakers" The Notables Are Passing. The "Boss Faker's" Part. Feather Ticklers Obsolete. | True | By Bertram Reinitz. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/unified-air-services-once-more-in-debate-proposed-james-bill-would.html | UNIFIED AIR SERVICES ONCE MORE IN DEBATE; Proposed James Bill Would Put Army and Navy Under One Cabinet Head-- Effect on Flying Arm--France, Like Britain, Now Has Centralized Air Control Army and Navy Objections British Air Service Unified. Jealousies of Rival Services. | True | By Warren Irvin. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/effects-of-inquiry-stirring-vareaides-they-will-see-senatorelect.html | EFFECTS OF INQUIRY STIRRING VAREAIDES; They Will See Senator-Elect Today, as Talk Grows of Philadelphia Resignations. AFFECT THREE CITY POSTS Reports Based on Graft Charges, as Touching Director Davis, Bring Reiterated Denial. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/dies-at-the-age-of-105-mrs-elizabeth-rich-believed-to-be-oldest.html | DIES AT THE AGE OF 105.; Mrs. Elizabeth Rich Believed to Be Oldest Woman in Maine. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/defines-liability-of-ousted-tenants-court-of-appeals-decides.html | DEFINES LIABILITY OF OUSTED TENANTS; Court of Appeals Decides Hermitage Company Must WaitUntil 1945 to Sue Levine.21-YEAR LEASE INVOLVEDDefendant Contended Damage ofLandlord Could Not Be Computed Each Month. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/stations-render-divided-verdict-inquiry-among-broadcasters-from.html | STATIONS RENDER DIVIDED VERDICT; Inquiry Among Broadcasters From Coast to Coast Reveals General Improvement in Reception--Several Broadcasters Complain The New York Area. KGW, Portland, Ore. KOA, Denver, Col. KOMO, Seattle, Wash. KPO, San Francisco, Cal. WBAL, Baltimore, Md. WBT, Charlotte, N.C. WCCO, Minneapolis, Minn. WCSH, Portland, Me. WDAF, Kansas City, Mo. WEEI, Boston, Mass. WGHP, Detroit, Mich. WENR, Chicago, Ill. WGY, Schenectady, N.Y. WIP, Philadelphia, Pa. WJAX, Jacksonville, Fla. WLW, Cincinnati, Ohio. WOC, Davenport, Iowa. WSM, Nashville, Tenn. WTAM, Cleveland, Ohio. An Observer, Washington, D.C. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/miss-booth-cancels-trip-salvationist-hears-condition-of-brother-in.html | MISS BOOTH CANCELS TRIP.; Salvationist Hears Condition of Brother in London Is Unchanged. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/36000-see-colgate-beat-syracuse-306-sullivan-gets-2-touchdowns-on.html | 36,000 SEE COLGATE BEAT SYRACUSE, 30-6; Sullivan Gets 2 Touchdowns on Passes From Hart--Latter Also Counts. YABLOK CROSSES LIFE Records Final Tally for Maroon on Line Plunge--Cox Kicks Four Extra Points. BAYSINGER LEADS ORANGE Is Unable to Make Headway With Aerial Drive, However-- Stevens Scores. Stevens Gets Touchdown. Baysinger Directs Attack. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/to-show-surgical-films-french-hospital-will-be-host-to-physicians.html | TO SHOW SURGICAL FILMS.; French Hospital Will Be Host to Physicians at Waldorf Nov. 30. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/education-outlay-above-two-billions-americas-expense-has-risen-230.html | EDUCATION OUTLAY ABOVE TWO BILLIONS; America's Expense Has Risen 230 Per Cent. in 18 Years, Says Prof. Strayer of Columbia. END DECLARED NOT IN SIGHT He Tells Southern Conference That Nation Can Afford to Give Culture to Workers. Upward Sweep of Expenditure. Advocates Cultured Workers. North Carolina Record Cited. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/to-select-spring-show-hues.html | To Select Spring Show Hues. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/nicaraguans-thank-marine-doctor-who-saved-children-with-rabies.html | Nicaraguans Thank Marine Doctor Who Saved Children With Rabies Serum Dropped by Flier | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/east-and-west-join-in-hirohito-feasts-music-of-modern-europe-and.html | EAST AND WEST JOIN IN HIROHITO FEASTS; Music of Modern Europe and Old Japan Mingles at Third Enthronement Dinner. SECOND FUNCTION WESTERN Record Number of Marriages Expected to Follow Ceremonies. SeasonBeing Considered Auspicious. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/forging-an-electric-eye-to-scan-the-world-sarnoff-pictures-the.html | FORGING AN ELECTRIC EYE TO SCAN THE WORLD; Sarnoff Pictures the Great Concentration of Effort Now Being Made to Achieve Television and Discusses Its Future | True | By David Sarnoff | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/phone-service-extended-in-chile.html | Phone Service Extended in Chile. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/expect-bessarabian-move-manius-friends-believe-he-will-try-to-solve.html | EXPECT BESSARABIAN MOVE.; Maniu's Friends Believe He Will Try to Solve Rumanian-Russian Issue. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/cooperman-of-newtown-high-wins-psal-tittle-run-curtis-takes-team.html | Cooperman of Newtown High Wins P.S.A.L. Tittle Run; Curtis Takes Team Trophy; P.S.A.L. TITLE RUN WON BY COOPERMAN Newtown High Harrier Beats Lieneck, Brooklyn Tech, by Ten Yards. CURTIS IS TEAM VICTOR Captures Overton Trophy With 65 Points.--Newtown Next--More Than 250 Athletes Compete. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/yale-triumphs-at-polo-overcomes-princeton-indoor-trio-by-9-to-8.html | YALE TRIUMPHS AT POLO.; Overcomes Princeton Indoor Trio by 9 to 8 Count. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/studio-sparks.html | STUDIO SPARKS | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/williams-picks-debaters-schedule-opens-with-hamilton-contest-on-nov.html | WILLIAMS PICKS DEBATERS.; Schedule Opens With Hamilton Contest on Nov. 26. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/current-events-test-set-for-feb15-and-16-intercollegiate-contest-of.html | CURRENT EVENTS TEST SET FOR FEB.15 AND 16; Inter-Collegiate Contest, of Which Times Is Sponsor, Has 20 Entrants. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/questions-and-answers-using-the-112a-as-a-detectersymptom-of-a.html | QUESTIONS AND ANSWERS; Using the 112-A as a Detecter--Symptom of a Loose Connection--How to Improve Reception Of Distant Stations | True | By Orrin E. Dunlap Jr. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/new-poems-by-robert-frost-in-westrunning-brook-a-season-already.html | New Poems By Robert Frost In "West-Running Brook"; A Season Already Rich in American Verse of High Quality Is Enhanced by His Collection Robert Frost | True | By Percy Hutchison | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/brief-reviews-history-of-the-dance-why-clothes-brief-reviews-future.html | Brief Reviews; HISTORY OF THE DANCE WHY CLOTHES? Brief Reviews FUTURE OF THE PRESS ODDS AND ENDS OF FACT HIGHER EDUCATION Brief Reviews | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/suburban-service-paying-president-of-illinois-central-reports-on.html | SUBURBAN SERVICE PAYING.; President of Illinois Central Reports on Changes at Chicago. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/shannon-river-prospects-irish-power-project-will-create-equipment.html | SHANNON RIVER PROSPECTS; Irish Power Project Will Create Equipment Market. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/1120-for-a-stamp-an-auction-record-new-york-dealer-buys-rare.html | $1,120 FOR A STAMP, AN AUCTION RECORD; New York Dealer Buys Rare Specimen of a British Central Africa Issue.OTHER HIGH PRICES PAIDKurtz and Wert Collections Will BeDispersed in Sale of SeveralDays This Week. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/winter-driving-season-nearing-drivers-are-cautioned-to-prepare.html | WINTER DRIVING SEASON NEARING; Drivers Are Cautioned to Prepare Motors for Cold Weather Operation--Necessary Care for Radiators and Crankcases Stressed | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/home-building-at-westbury.html | Home Building at Westbury. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/480000-for-stock-exchange-seat.html | $480,000 for Stock Exchange Seat. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/sherry-dies-from-wounds-former-brooklyn-man-who-shot-himself-to-be.html | SHERRY DIES FROM WOUNDS.; Former Brooklyn Man Who Shot Himself to Be Buried in France. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/a-busy-week-of-parties-introductions-of-debutantes-make-heavy.html | A BUSY WEEK OF PARTIES; Introductions of Debutantes Make Heavy Demands on the Social Calendar | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/soviet-welcomes-coolidges-speech-press-regards-it-as-echo-of-its.html | SOVIET WELCOMES COOLIDGE'S SPEECH; Press Regards It as Echo of Its Own Warnings of Growing Hostility Among Powers. PEASANT REVOLT STRONGER Long Queues Before Moscow Stores Have Disappeared and Prices Have Dropped 25 to 50 Per Cent. Vexed With Berlin. Peasant Killings Increase. Store Prices Decreased. New Film Criticized. | True | By Walter Duranty. Wireless To the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/rare-poe-editions-on-sale-this-week-collection-formed-by-joseph.html | RARE POE EDITIONS ON SALE THIS WEEK; Collection Formed by Joseph Jackson Over Forty Years Will Be Auctioned Wednesday. KIPLING WORKS OFFERED Some Conrad Items Also Will Go in Five-Day Sale Which Will Begin Tomorrow Afternoon. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/rangers-and-americans-to-open-new-york-hockey-season-in-the-garden.html | Rangers and Americans to Open New York Hockey Season in the Garden Tonight; HOCKEY WILL START AT GARDEN TONIGHT Champion Rangers and Americans to Clash in the First League Game Here.CAPACITY GATE EXPECTED New Faces on Both Teams Stir Interest in Inaugural Contest of Major Winter Sport. New Faces on Sextets. Americans' Line-Up Changed. Worters May Come Here. Skating Exhibition Carded. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/harvard-yearlings-beat-yale-cubs-76-goal-kicked-by-white-provides.html | HARVARD YEARLINGS BEAT YALE CUBS, 7-6; Goal Kicked by White Provides Margin of Victory--Gilligan, Jones Also Star. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/serious-speaking.html | SERIOUS SPEAKING. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/detmermossgrove.html | Detmer--Mossgrove. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/columbia-guards-abnormal-student-dr-mccastline-says-problem-of.html | COLUMBIA GUARDS ABNORMAL STUDENT; Dr. McCastline Says Problem of Mental Disease Is One of Most Difficult to Meet. FINDS FEW BREAKDOWNS Explains That University Seeks to Exclude Such Individuals Since They Need Specialized Training. Competition Too Much for Some. Some Cases Not Reported. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/indians-buy-oriole-player-pay-30000-for-dick-porter.html | Indians Buy Oriole Player, Pay $30,000 for Dick Porter | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-singer.html | THE SINGER. | True | MARY SIEGRIST. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/swarthmore-is-victor-conquers-ursinus-football-team-by-score-of-13.html | SWARTHMORE IS VICTOR.; Conquers Ursinus Football Team by Score of 13 to 7. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/ships-oil-kills-birds-in-england.html | SHIPS OIL KILLS BIRDS IN ENGLAND | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/roy-knocks-out-townsend.html | Roy Knocks Out Townsend. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/electric-stoves-for-army-posts.html | ELECTRIC STOVES FOR ARMY POSTS | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/counterfeit-notes-found-maker-uses-three-sheets-of-paper-two-of.html | COUNTERFEIT NOTES FOUND; Maker Uses Three Sheets of Paper, Two of Japanese Manufacture. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/chrity-affairs-fill-calendar-metropolitan-performance-of-tosca-for.html | CHRITY AFFAIRS FILL CALENDAR; Metropolitan Performance Of "Tosca" for Hospital --Bridge Benefit | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/mr-huddleston-gossips-of-paris-his-book-offers-a-kaleidoscopic-view.html | Mr. Huddleston Gossips of Paris; His Book Offers a Kaleidoscopic View of Parisian Celebrities Over a Long Period Gossip of Paris | True | By Herbert S. Gorman | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/americas-big-stake-in-reparation-deal-political-as-well-as.html | AMERICA'S BIG STAKE IN REPARATION DEAL; Political as Well as Financial Interest for Us Is Seen as Inseparable. PLAN CENTRES ON DEBTS United States, in Effect, Would Be Placed in Position of Collect- ing From Germany. Position of the Allies. Balfour System's Effect. Task Before the Experts. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/another-suit-for-express-charges.html | Another Suit for Express Charges. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/california-eleven-beats-nevada-600-winners-use-3-full-teams-with.html | CALIFORNIA ELEVEN BEATS NEVADA, 60-0; Winners Use 3 Full Teams With Only 2 Regulars in Line-Up --20,000 Attend. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/ford-pay-of-36-cents-a-day-disappoints-brazilians.html | Ford Pay of 36 Cents a Day Disappoints Brazilians | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/new-jersey-scout-receives-second-medal-for-heroism-dan-beard-hits.html | NEW JERSEY SCOUT RECEIVES SECOND MEDAL FOR HEROISM; Dan Beard Hits the Trail. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/refuses-etna-relief-fund-first-views-of-ruin-wrought-by-eruption-of.html | REFUSES ETNA RELIEF FUND.; FIRST VIEWS OF RUIN WROUGHT BY ERUPTION OF MOUNT ETNA. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/to-call-millinery-meeting.html | To Call Millinery Meeting. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/to-end-cuba-sugar-inquiry-experts-are-named-to-investigate.html | TO END CUBA SUGAR INQUIRY; Experts Are Named to Investigate Americans' Alleged Tax Arrears. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/america-adopts-the-puppet-show-which-europe-has-long-enjoyed.html | AMERICA ADOPTS THE PUPPET SHOW WHICH EUROPE HAS LONG ENJOYED | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/mcabe-gives-alibi-in-rothstein-case-banton-clears-him-man-sought-as.html | M'CABE GIVES ALIBI IN ROTHSTEIN CASE; BANTON CLEARS HIM; Man Sought as Witness Visits Prosecutor After Reading in Papers of Police 'Hunt.' AT SEA NIGHT OF MURDER Park Central Staff Fail to Place Him at Hotel--McManus Search Is Pushed. COURT NAMES 3 FOR ESTATE Slain Man's Father, Brown and Real Estate Man Picked as Temporary Administrators. Read of Hunt in the Papers. Dodges Photographers at Office. M'CABE GIVES ALIBI IN ROTHSTEIN CASE Alibi Perfect, Says Banton, Expects McManus to Surrender. Explained Hotel's Action. Court Names Administrators. Norton Affidavit Withdrawn. Letter to Unions Revealed. Robbery Suspect Questioned. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/conquering-the-world-peacefully-by-american-trade-mr-carter-argues.html | Conquering the World Peacefully by American Trade; Mr. Carter Argues That Our Foreign Investments Are Instruments of Beneficent "Painless Imperialism" | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/football-rugs.html | FOOTBALL RUGS. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/warnings-in-the-pacifics-horoscope.html | Warnings in the Pacific's Horoscope | True | By Nicholas Roosevelt. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/long-island-board-dinner.html | Long Island Board Dinner. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/soviet-gold-holdings-rise-state-bank-reports-10000000-gain-from-nov.html | SOVIET GOLD HOLDINGS RISE; State Bank Reports $10,000,000 Gain From Nov. 1 to Nov. 15. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/endorses-kellogg-treaty-christian-endeavor-union-adopts-resolution.html | ENDORSES KELLOGG TREATY; Christian Endeavor Union Adopts Resolution Backing Peace Step. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-new-boston-wing-fine-arts-museum-opens-series-of-carefully.html | THE NEW BOSTON WING; Fine Arts Museum Opens Series of Carefully Arranged "Period" Rooms and Galleries | True | By Frank Chouteau Brown. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/managua-proposes-to-erect-mccoy-statue-to-commemorate-supervision.html | Managua Proposes to Erect McCoy Statue To Commemorate Supervision of Election | True | By Tropical Radio To the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/greek-population-is-6204468.html | Greek Population Is 6,204,468. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/kiskimminetas-yearlings-win.html | Kiskimminetas Yearlings Win. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/a-magnificent-epic-of-the-napoleonic-wars-in-zeromskis-ashes.html | A Magnificent Epic of the Napoleonic Wars in Zeromski's "Ashes" | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/public-benefits-by-wave-shifts-leaders-disclose-their-observations.html | PUBLIC BENEFITS BY WAVE SHIFTS; Leaders Disclose Their Observations of the New Broadcasting System--Better Adjustments Of Transmitters Needed to Stop Howls Commissioner O.H. Caldwell Commissioner H.A. Lafount. J.V.L. Hogan, Past President Institute of Radio Engineers. Commissioner Sam Pickard. L.B.F. Raycroft, Vice President National Electrical Manufacturers' Association. Judge Ira E. Robinson, Chairman, Radio Commission. Commissioner E.O. Sykes. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/swifter-planes-are-being-built-keystones-patrician-speediest.html | SWIFTER PLANES ARE BEING BUILT; Keystone's Patrician, Speediest Multi-Motored Passenger Machine, Will Carry Twenty-- New Fokkers, Boeings and Sikorskys Three More Under Construction. Will Tour the Country. A Fourteen-Passenger Fokker. Four Hours to Chicago Predicted. | True | By Lauren D. Lyman. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/opera-tenor-bites-baritone-on-ear-in-kiss-of-duel-challenge-in.html | Opera Tenor Bites Baritone on Ear in Kiss Of Duel Challenge in 'Cavalleria Rusticana' | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/proposed-law-permits-wide-elasticity-in-building.html | PROPOSED LAW PERMITS WIDE ELASTICITY IN BUILDING | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/board-gets-briefs-on-split-delivery-great-mass-of-testimony-also-is.html | BOARD GETS BRIEFS ON SPLIT DELIVERY; Great Mass of Testimony Also Is Presented in Contest Over Intercoastal Rates. JOBBERS OPPOSE SERVICE Organization of Twelve Ship Lines Likewise Demands That It Be Abolished Because of Losses. Carload Lot Shipper Opposed. Charges That Jobbers Suffer. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/cotton-men-back-japanese-in-brazil-tokio-textile-interests-promote.html | COTTON MEN BACK JAPANESE IN BRAZIL; Tokio Textile Interests Promote New Amazonian Colony for Raw Material Supplies. 60,000 NOW IN SAO PAULO Emigration of 1,000 Yearly, However, Absorbs Little of Nippon's 1,000,000 Annual Increase. Population Problem Remains. Textile Man Heads Company. | True | By Hugh Byas. Special Correspondence of the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/screen-gleanings.html | SCREEN GLEANINGS | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/charges-gold-digging-fs-hardings-of-chicago-replies-to-breach-of.html | CHARGES "GOLD DIGGING."; F.S. Hardings of Chicago Replies to Breach of Promise Suit. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/news-from-the-tryout-towns.html | NEWS FROM THE TRY-OUT TOWNS | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/new-stock-tickers-here-next-month-deliveries-of-rapid-machines-to.html | NEW STOCK TICKERS HERE NEXT MONTH; Deliveries of Rapid Machines to Begin Then, but Fast Service Will Come Later. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/yugoslav-budget-voted-revenues-and-expenditures-for-192930-balanced.html | YUGOSLAV BUDGET VOTED.; Revenues and Expenditures for 1929-30 Balanced at $137,000,000. | True | Special Cable to THE NEW YORK TIMES | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/operagoers-miss-black-carl-johnson-head-carriage-man-for-last-24.html | OPERAGOERS MISS 'BLACK CARL' JOHNSON; Head Carriage Man for Last 24 Years Collapses and Is Taken to Bellevue Hospital. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/private-school-run-is-won-by-poly-prep-piper-finishes-first-to-give.html | PRIVATE SCHOOL RUN IS WON BY POLY PREP; Piper Finishes First to Give Team Victory Over St. James by 51 to 54 Score. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/increased-federal-aid-favored-by-35-states.html | INCREASED FEDERAL AID FAVORED BY 35 STATES | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/finally-the-american-eagle-is-studied-at-close-range-patient.html | FINALLY THE AMERICAN EAGLE IS STUDIED AT CLOSE RANGE; Patient Observer, Watching From Laboratory in a Tree, Discovers A Model Husband Who Shares Domestic Duties With His Mate THE AMERICAN EAGLE STUDIED | True | By Marie Kirkwood | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/shares-for-british-only.html | SHARES FOR BRITISH ONLY. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/south-carolina-triumphs-beats-furman-60-as-boineau-scores-on-long.html | SOUTH CAROLINA TRIUMPHS.; Beats Furman, 6-0, as Boineau Scores on Long Pass. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/todays-programs-in-citys-churches-anniversaries-of-john-bunyan-and.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Anniversaries of John Bunyan and Franz Schubert Will Be Observed. DELEGATES WILL PREACH Some Here for Anglo-Catholic Congress Will Occupy EpiscopalPulpits. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/airplanes-displace-dogs-as-carriers-in-alaska-their-coming-means.html | AIRPLANES DISPLACE DOGS AS CARRIERS IN ALASKA; Their Coming Means End of Salmon-Drying Trade--Fisheries in Texas and Mexico Aided | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/wide-field-absorbs-paris-of-scholars-political-issues-give-way.html | WIDE FIELD ABSORBS PARIS OF SCHOLARS; Political Issues Give Way There to Glozel and Calmette Vaccine Controversies. LIBRARY SERVICE BETTERED Sorbonne and Louvre Lecture Courses Are Also Part of Move for Popularization of Knowledge. Vaccine Dispute Is Acute. Louvre Gives Special Courses. 1,400,000 Books Lent. | True | By Lansing Warren. Wireless To the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/news-of-motors-and-the-motor-men.html | NEWS OF MOTORS AND THE MOTOR MEN | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/machine-made-to-aid-in-cancer-research-u-of-p-group-develops.html | MACHINE MADE TO AID IN CANCER RESEARCH; U. of P. Group Develops Special Apparatus to Measure Blood Content of Hydrogen Ions. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/tribute-paid-to-hunter-statue-for-college-founder-is-urged-at.html | TRIBUTE PAID TO HUNTER.; Statue for College Founder Is Urged at Association Dinner. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/swimming-pool-for-residents.html | Swimming Pool for Residents. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/three-win-golf-trophies-howard-given-and-arnold-score-in-tin.html | THREE WIN GOLF TROPHIES; Howard, Given and Arnold Score in Tin Whistle Tourney. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/talents-royal-road-another-memorial-to-schubertcentenary.html | TALENT'S ROYAL ROAD; Another Memorial to Schubert--Centenary Observances--Helping the Virtuoso | True | By Olin Downes. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/sponsor-of-paderewski.html | SPONSOR OF PADEREWSKI. | True | HUGO GORLITZ. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/lithuanian-jews-open-convention.html | Lithuanian Jews Open Convention. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/illinois-crushes-chicago-team-400-mills-races-75-yards-to-score.html | ILLINOIS CRUSHES CHICAGO TEAM, 40-0; Mills Races 75 Yards to Score --Losers Fail to Win One Big Ten Game. MINNESOTA ON TOP, 52-0 Triumphs Over Haskell, While Indiana Stops Northwestern, 6-0-- Michigan Wins, 3-0. Minnesota Beats Haskell. Indiana Is on Top. Michigan Victor, 3 to 0. Purdue Defeats Wabash. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/holy-cross-holds-harvard-to-00-tie-crimson-eleven-twice-advances-to.html | HOLY CROSS HOLDS HARVARD TO 0-0 TIE; Crimson Eleven Twice Advances to Within Foot of Goal, but Then Fails to Score. HARPER'S FUMBLE COSTLY Drops Ball on Play Ten Inches From Line--Holy Cross Stops Guarnaccia. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/cement-handling-more-than-250000000-cloth-sacks-used-annually.html | CEMENT HANDLING.; More Than 250,000,000 Cloth Sacks Used Annually. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/wesleyan-triumphs-127-defeats-bowdoin-eleven-in-game-at-middletown.html | WESLEYAN TRIUMPHS, 12-7.; Defeats Bowdoin Eleven in Game at Middletown, Conn. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/henry-w-catlin-entertains.html | Henry W. Catlin Entertains. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/to-cooperate-with-design-bureau.html | To Cooperate With Design Bureau. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/fordham-loses-to-the-university-of-detroit-eleven-by-190-at-polo.html | Fordham Loses to the University of Detroit Eleven by 19-0 at Polo Grounds; DETROIT CONQUERS FORDHAM BY 19-0 Connell Scores All of Points, Making Three Touchdowns and Kicking One Goal. FORDHAM STRONG AT FIRST Keeps Ball in Visitors' Territory in First Period by Air Attack, but Yields in Second. PASSES WRECK MAROON Brazil's Tossing a Factor in Two Scores and His Long Run Paves Way for the Third. Brazil Runs 80 Yards. Fordham Attack Fails. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY NEWPORT. WASHINGTON. PINEHURST. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/rally-for-kellogg-treaty-1000-delegates-to-represent-womens-groups.html | RALLY FOR KELLOGG TREATY; 1,000 Delegates to Represent Women's Groups Nov. 26. | True | Special to The New York Times | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/rare-furniture-of-napoleons-time-french-institute-to-show-many.html | RARE FURNITURE OF NAPOLEON'S TIME; French Institute to Show Many Interesting Relics Gathered Together by An American Woman With Elaborate Decoration. The Imperial Family. The Quinlin Bequest. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/bay-state-leaders-try-to-figure-vote-neither-party-seems-to-have-a.html | BAY STATE LEADERS TRY TO FIGURE VOTE; Neither Party Seems to Have a Logical Explanation of the Smith Victory. DRY-LAW STAND A PUZZLE Tinkham's Re-election to Congress Another of State's Wonders-- New Hampshire's Problems. Cities Won for Smith. Prohibition Stand a Puzzle. The New Hampshire Case. | True | By Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/extend-ymca-drive-at-nyu.html | Extend Y.M.C.A. Drive at N.Y.U. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/to-award-o-henry-prizes-three-authors-will-be-honored-at-arts.html | TO AWARD O. HENRY PRIZES.; Three Authors Will Be Honored at Arts' Society Dinner Thursday. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/men-singers-heard-in-radio-audition-fifteen-compete-in-semifinal-to.html | MEN SINGERS HEARD IN RADIO AUDITION; Fifteen Compete in Semi-Final to Represent Northeast in Atwater Kent Contest. PUBLIC AND JUDGES VOTE Winner Will Join Woman Vocalist In Contest With Eight Others to Be Broadcast Dec. 16. Guests of Honor. The Contestants. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/board-of-trade-seats-bring-high-prices.html | Board of Trade Seats Bring High Prices. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/u-condit-varick-dies-at-his-desk-vice-president-of-american-trust.html | U. CONDIT VARICK DIES AT HIS DESK; Vice President of American Trust Co. Suffers Heart Attack in Brooklyn Office.BANKER FOR MANY YEARSHe Was Treasurer of BrooklynChamber of Commerce--A Native of Morristown, N.J. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/report-on-the-lexington-general-electric-officials-say-speed-was.html | REPORT ON THE LEXINGTON.; General Electric Officials Say Speed Was, 34.82 Knots. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/stanford-passes-stop-washington-aerial-attack-starting-in-third.html | STANFORD PASSES STOP WASHINGTON; Aerial Attack Starting in Third Quarter Turns Tide to Victory by 12 to 0. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/news-notes.html | NEWS NOTES | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/a-son-to-mrs-a-pam-blumenthal.html | A Son to Mrs. A. Pam Blumenthal. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/trade-notes-and-comment-television-receiver-is-introducedincrease.html | TRADE NOTES AND COMMENT; Television Receiver Is Introduced-- Increase of $15,000,000 in Music Sales Is Attributed to Broadcasting, According to Survey THREE REQUIREMENTS FOR A BROADCASTER | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/future-of-big-bill-puzzles-chicagoans-the-mayor-has-threatened-to.html | FUTURE OF 'BIG BILL' PUZZLES CHICAGOANS; The Mayor Has Threatened to Resign, but Few Believe He Will Do So. MENCKIAN IDEA FAILED HIM He Counted, Apparently, on Plain People Always Being "Boobs," but Theory Was Wrong. His Judgment Jolted. A Hope Shattered. FUTURE OF 'BIG BILL' PUZZLES CHICAGOANS Bond Issues Failed. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/giant-soccer-team-beats-rangers-41-leads-by-3-to-0-at-half-time-to.html | GIANT SOCCER TEAM BEATS RANGERS, 4-1; Leads by 3 to 0 at Half Time to Take Eastern League Match. BETHLEHEM ON TOP, 4 TO 0 Conquers Newark, While Philadelphia Beats Hispano, 2-0, inAnother League Game. Bethlehem Scores, 4-0. Philadelphia on Top. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/mechanical-cops-to-watch-stations-innovation-is-introduced-for.html | MECHANICAL "COPS" TO WATCH STATIONS; Innovation Is Introduced for Policing the Ether --If Broadcasters Wander Off Waves They Are Quickly Notified Stations to Be Established. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/four-books-that-interpret-modern-china-an-american-a-swede-a-german.html | Four Books That Interpret Modern China; An American, a Swede, a German and a Dane Give Their Impressions of the Changing Orient Four Books On China Four Books On China | True | By Gardner Harding | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/editorial-views-on-president-coolidges-armistice-day-speech-middle.html | Editorial Views on President Coolidge's Armistice Day Speech; MIDDLE ATLANTIC STATES. NEW YORK CITY. Naval Expansion. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/a-new-germany-swings-ahead-emil-ludwig-draws-a-picture-of-sixty.html | A NEW GERMANY SWINGS AHEAD; Emil Ludwig Draws a Picture of Sixty Million People Stricken by War Who, "Relying Solely on Their Own Strength, Have Struggled Upward Until They Now Stand Fully Restored to Health" | True | By Emil Ludwig | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/survey-reveals-new-radio-facts-ames-brown-tells-what-dr-daniel.html | SURVEY REVEALS NEW RADIO FACTS; Ames Brown Tells What Dr. Daniel Starch of Harvard Discovered About the Invisible Audience East of the Rockies | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/gabardines-for-the-rainy-days.html | GABARDINES FOR THE RAINY DAYS | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-16-no-title-miss-le-gallienne-tells-her-own-story-and-that.html | Article 16 -- No Title; Miss Le Gallienne Tells Her Own Story and That of the Civic Repertory | True | By Eva le Gallienne. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/mathematics-hall-opened-new-institute-in-paris-dedicated-to.html | MATHEMATICS HALL OPENED; New Institute in Paris Dedicated to Poincare's Uncle, Henri. | True | Special Cable to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/our-paper-consumption.html | OUR PAPER CONSUMPTION. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/fluttering-the-dovecote.html | Fluttering the Dove-Cote. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/kentucky-beats-vmi-scores-its-three-touchdowns-in-first-half-of.html | KENTUCKY BEATS V.M.I.; Scores Its Three Touchdowns in First Half of Contest. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/hugos-heirs-halt-films-charge-french-picture-company-has-distorted.html | HUGO'S HEIRS HALT FILMS.; Charge French Picture Company Has Distorted 'Les Miserables.' | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/crowley-decries-rail-revenue-cuts-new-york-central-head-sees-a.html | CROWLEY DECRIES RAIL REVENUE CUTS; New York Central Head Sees a Serious Problem in Factors Tending to Lower Income. DEFENDS RATES ON GRAIN Assails Hoch-Smith Resolution and Says Pullman Surcharge Loss Would Have to Be Made Up. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/princes-palace-open-to-the-public-always-john-of-liechtsentein.html | PRINCE'S PALACE OPEN TO THE PUBLIC ALWAYS; John of Liechtsentein, Ruler for Seventy Years, Has Great Art Collection in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/notre-dame-beaten-by-carnegie-277-loses-on-home-field-first-time.html | NOTRE DAME BEATEN BY CARNEGIE, 27-7; Loses on Home Field First Time Since 1905 as Invaders Stage Fast Attack. WINNERS START WITH RUSH Defeat Marks First Time Rockne Ever Has Lost Three Games in One Season. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/prague-phone-linked-to-america.html | Prague Phone Linked to America. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/st-benedicts-prep-wins-jersey-title-takes-catholic-school-crown-by.html | ST. BENEDICT'S PREP WINS JERSEY TITLE; Takes Catholic School Crown by Defeating St. Peter's Prep, 18 to 0. MONTCLAIR VICTOR, 9 TO 7 Beats East Orange by Field Goal-- Bloomfield Ties Clinton, 20-20 --Other Jersey Games. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/westchester-building-construction-expected-to-set-new-record-this.html | WESTCHESTER BUILDING; Construction Expected to Set New Record This Year. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/jews-in-arabia-fight-oppression-subjects-of-the-moslem-ruler-of-the.html | JEWS IN ARABIA FIGHT OPPRESSION; Subjects of the Moslem Ruler of the Yemen, They Complain of His Unjust Laws-- Traveler's Tales of the Lost Tribes | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/seagle-baritone-delights-big-audience-gives-among-his-encores-lindy.html | SEAGLE, BARITONE, DELIGHTS BIG AUDIENCE; Gives Among His Encores "Lindy Lou," Which He Sang at His Debut Twenty Years Ago. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/more-phone-links-planned-opening-of-havana-to-madrid-line-may-bring.html | MORE PHONE LINKS PLANNED; Opening of Havana to Madrid Line May Bring Greater Expansion. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/new-careers-for-men-who-missed-presidency-defeated-candidates-in.html | NEW CAREERS FOR MEN WHO MISSED PRESIDENCY; Defeated Candidates in America's History Have Had a Wide Variety of Experiences, and Many Have Continued To Wield Political Power Bryan in Defeat. The Evolution Trial. As Secretaries of State. Clay's Long Fight. A Minister to Britain. In the Supreme Court. Aaron Burr's Tragedy. | True | By Dorothy Woolf. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/berlin-sculptor-wins-unique-honor-kurt-kroner-philosopher-in-clay.html | BERLIN SCULPTOR WINS UNIQUE HONOR; Kurt Kroner, Philosopher in Clay, Is First Living Artist to Get Tannhauser Exhibition. CALLS OURS IDEAL ART LAND Dealer's Cellar Near His Hermit's Studio Is Graveyard for 15,000 Paintings. Like Hermit in Studio. Visions Included Temple of Art. BERLIN SCULPTOR WINS UNIQUE HONOR Evolved Religion From Art. A Graveyard of Paintings. Decision on Ghostly Poem. | True | By Paul D. Miller. Wireless To the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/damrosch-music-aids-radio-sales-letters-tell-of-efforts-to-equip.html | DAMROSCH MUSIC AIDS RADIO SALES; Letters Tell of Efforts to Equip Schools With Receiving Sets So Children Can Tune In --Program for the Next Broadcast Mothers Donate a Set. Details of Next Program. NEW CONCERT SERIES ON RADIO TUESDAY | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/saved-man-sues-for-hurts-quebec-worker-sues-construction-company.html | SAVED MAN, SUES FOR HURTS; Quebec Worker Sues Construction Company for Injuries. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/plans-bronx-warehouse.html | Plans Bronx Warehouse. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/holds-crucifixion-myth-german-charged-with-blasphemy-because-of-new.html | HOLDS CRUCIFIXION MYTH.; German Charged With Blasphemy Because of New Story of Christ. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/loyal-democracy-for-philadelphia-smith-leader-there-with-associates.html | LOYAL DEMOCRACY FOR PHILADELPHIA; Smith Leader There, With Associates, Sets Up Rival to theRegular Organiaztion.BORN OF RECENT ELECTIONProjectors, Encouraged by 400 PerCent. Democratic Gain, Expect toMake Club Sate Party Pivot. Factional Row Expected. Look for a Reorganization. LOYAL DEMOCRACY FOR PHILADELPHIA O'Donnell Has Supporters. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/cities-tell-why-they-advertise-in-reply-to-inquiries-of-the.html | CITIES TELL WHY THEY ADVERTISE; In Reply to Inquiries of the Department of Commerce They Explain an Expenditure of $6,000,000 a Year for Publicity Financing the Publicity. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/spanish-biography-fiction-and-criticism-biography-fiction-and.html | Spanish Biography, Fiction and Criticism; Biography, Fiction and Criticism | True | FRANCES DOUGLAS. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/william-c-moulton-dies-made-a-fortune-as-interior-decorator-in.html | WILLIAM C. MOULTON DIES.; Made a Fortune as Interior Decorator in Chicago and Lost It. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/literary-judges-hoaxed-french-committee-gives-prize-to-poem.html | LITERARY JUDGES HOAXED.; French Committee Gives Prize to Poem Previously Honored. | True | Special Cable to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/100000-men-in-retailing-offer-brings-out-that-there-are-few-such.html | $100,000 MEN IN RETAILING.; Offer Brings Out That There Are Few Such Salary Posts. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/at-the-wheel-automobiles-and-moth-balls.html | AT THE WHEEL; Automobiles and Moth Balls. | True | By James O. Spearing. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/broadways-own-big-sideshow-in-the-art-of-impressing-the-admiring.html | BROADWAY'S OWN BIG SIDESHOW; In the Art of Impressing the Admiring Visitor, The Old Street Has Some Tricks Coney Island Has Yet to Think of The "Trickery of the Movies." The Gee-Gaws of Broadway. Familiar Faces. | True | By James C. Young. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/other-lands-than-our-own-have-thanksgiving-customs-many-peoples.html | OTHER LANDS THAN OUR OWN HAVE THANKSGIVING CUSTOMS; Many Peoples Hold Harvest Ceremonies, Some Of Them Based on Superstitions | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/blind-eye-traps-fugitive-garfield-nj-man-is-arrested-as-embezzler.html | BLIND EYE TRAPS FUGITIVE.; Garfield (N.J.) Man Is Arrested as Embezzler in St. Louis. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/fights-dead-sea-salt-plan-association-objects-to-british-concession.html | FIGHTS DEAD SEA SALT PLAN; Association Objects to British Concession of Potash Rights. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/georgia-loses-1312-to-louisiana-state-failure-to-kick-goal-after.html | GEORGIA LOSES, 13-12, TO LOUISIANA STATE; Failure to Kick Goal After Two Touchdowns Is Responsible for Second Defeat in Row. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/vestris-hero-appears-at-vaudeville-shows.html | VESTRIS HERO APPEARS AT VAUDEVILLE SHOWS | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/western-turkeys-tattooed-to-put-an-end-to-thievery.html | Western Turkeys Tattooed To Put an End to Thievery | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/state-scrutinizing-sale-of-eggs-here-inspectors-checking-dealers-in.html | STATE SCRUTINIZING SALE OF EGGS HERE; Inspectors Checking Dealers in Drive to Enforce New Law Prescribing Grades. FIVE CLASSES SPECIFIED Commodity Must Be Marked--Regulations Are Intended toImprove Marketing | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/houston-to-borrow-soon-texas-city-plans-sale-of-3000000-bonds-early.html | HOUSTON TO BORROW SOON.; Texas City Plans Sale of $3,000,000 Bonds Early Next Year. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/prejudice-killed-smith-in-corn-belt-religion-wet-views-and-tammany.html | PREJUDICE KILLED SMITH IN CORN BELT; Religion, Wet Views and Tammany Overstadowed Even the Need of Farm Relief.WOMEN A LARGE INFLUENCEVoters Refused to Believe Governor, Who Nevertheless Got BiggestDemocratic Vote. | True | By Rolanid M. Jones, Editorial Correspondence of the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/horned-toad-extinction-is-threatened-by-tourists.html | Horned Toad Extinction Is Threatened by Tourists | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/copper-range-activity.html | Copper Range Activity. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/nebraska-in-tie-with-pittsburgh-intersectional-football-clash-ends.html | NEBRASKA IN TIE WITH PITTSBURGH; Intersectional Football Clash Ends in a Scoreless Draw on Lincoln Field. WEATHER IS A FACTOR Cold North Wind a Handicap to Players--23,000 See Game Played in Mud. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/sell-old-holding-on-long-island-onderdonk-estate-at-manhasset-on.html | SELL OLD HOLDING ON LONG ISLAND; Onderdonk Estate at Manhasset on Murphy Auctin List This Week. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-rise-of-a-billiondollar-corporation-eight-years-ago-general.html | THE RISE OF A BILLION-DOLLAR CORPORATION; Eight Years Ago General Motors Was on the Brink of Bankruptcy, but Then It Was Salvaged and Now Has Expanded Its Business to 100 Countries | True | By R.l. Duffus. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/pilot-jerked-from-plane-is-saved-by-parachute.html | Pilot Jerked From Plane Is Saved by Parachute | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/nassau-county-benefits-receives-large-sum-from-income-tax-for.html | NASSAU COUNTY BENEFITS; Receives Large Sum From Income Tax for Distribution. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/short-radio-waves.html | SHORT RADIO WAVES | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/tablet-for-peddies-benefactor.html | Tablet for Peddie's Benefactor. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/justice-done-to-the-savoyards-mr-goldberg-writes-a-discriminating.html | Justice Done to the Savoyards; Mr. Goldberg Writes a Discriminating Book About That Famous Pair of Collaborators, Gilbert and Sullivan | True | By T.r. Ybarra | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/flag-signals-of-sea-to-undergo-revision-signaling-with-bunting.html | FLAG SIGNALS OF SEA TO UNDERGO REVISION; SIGNALING WITH BUNTING | True | By Pollux | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/textile-buying-gains-with-elections-over-sampling-of-lightweight.html | TEXTILE BUYING GAINS WITH ELECTIONS OVER; Sampling of Lightweight Dress Fabrics Active-- Shadow Stripes Favored. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/rare-armor-and-arms-to-be-sold-at-auction-25-items-in-collection-of.html | RARE ARMOR AND ARMS TO BE SOLD AT AUCTION; 25 Items in Collection of 302 Said to Be From Electoral Cabinet in Dresden. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/temple-defeats-geneva-wearshings-touchdown-decides-after-geneva.html | TEMPLE DEFEATS GENEVA.; Wearshing's Touchdown Decides After Geneva Twice Threatens. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/peasants-faithful-to-capricious-etna-after-each-volcanic-outburst.html | PEASANTS FAITHFUL TO CAPRICIOUS ETNA; After Each Volcanic Outburst Sicilian Farmers Hurry Back to Her Fertile Slopes. LAVA FLOWS ARE ENORMOUS Billions of Cubic Feet Are Ejected, Amounts Varying Inversely With Altitude of Craters. Eighty Eruptions on Record. 30-Billion-Foot Flow in 1669. Land Much Sought After. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/landmarks-today-they-pass-tomorrow-progress-submerges-if-it-does.html | LANDMARKS TODAY, THEY PASS TOMORROW; Progress Submerges, If It Does Not Remove, Things That Have Their Day of Fame in the City of New York | True | By H.i. Brock | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/admirers-of-schubert-celebrate-this-week-franz-schubert-composer.html | ADMIRERS OF SCHUBERT CELEBRATE THIS WEEK; FRANZ SCHUBERT, COMPOSER | True | By Diana Rice. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/capt-alfred-p-delcambre-former-resident-of-mount-vernon-dies-at-86.html | CAPT. ALFRED P. DELCAMBRE; Former Resident of Mount Vernon Dies at 86 in Miami, Fla. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/scrap-iron-trade-now-big-business-industry-organizes-institute.html | SCRAP IRON TRADE NOW BIG BUSINESS; Industry Organizes Institute Partly for Mobilization in National Emergencies. FIVE CHAPTERS ARE FORMED Problems of Price and Practice to Be Solved and System of Arbitration Set Up. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/literary-oddities.html | Literary Oddities | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/topics-of-the-times-real-buried-treasure-an-engineer-in-politics.html | TOPICS OF THE TIMES; Real Buried Treasure. An Engineer in Politics. Spirituals" Should Be Better Known. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/ottos-age-revives-magyar-king-issue-legitimists-will-recognize-him.html | OTTO'S AGE REVIVES MAGYAR KING ISSUE; Legitimists Will Recognize Him Real Ruler of Hungary Tuesday, When He Becomes 16.RIVAL'S POSITION IS STRONG Albrecht Has Backing of "Free Electors"--Premier and Cardinal Are Big Factors. | True | By Wythe Williams. Wireless To the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/buying-more-land-for-home-setting-w-burke-harmon-sees-tendency.html | BUYING MORE LAND FOR HOME SETTING; W. Burke Harmon Sees Tendency Toward Larger Suburban Plottage.GARDEN SPACE IN DEMANDRatio of Land to House Cost IsSteadily Rising--Relief toFuture Congestion. | True |  | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/new-steel-record-fast-time-in-completing-tall-john-street-edifice.html | NEW STEEL RECORD.; Fast Time in Completing Tall John Street Edifice. | True |  | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/what-lies-behind.html | WHAT LIES BEHIND? | True |  | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/conn-aggies-in-front-triumph-over-rhode-island-state-by-24-to-0-at.html | CONN. AGGIES IN FRONT.; Triumph Over Rhode Island State by 24 to 0 at Storrs. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/vestris-man-in-3-sinkings-ernest-smith-was-twice-torpedoed-on-war.html | VESTRIS MAN IN 3 SINKINGS.; Ernest Smith Was Twice Torpedoed on War Transports. | True |  | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/prizewinning-design-for-a-7000-modern-dwelling.html | PRIZE-WINNING DESIGN FOR A $7,000 MODERN DWELLING | True |  | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/cinema-horizon.html | CINEMA HORIZON | True |  | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/voltaire-operator-silent-wont-say-whether-his-ship-and-the-vestris.html | VOLTAIRE OPERATOR SILENT.; Won't Say Whether His Ship and the Vestris "Spoke" on Sunday. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/grand-union-co-stock-increased.html | Grand Union Co. Stock Increased. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/regrets-coolidge-speech-london-financial-organ-calls-his-statistics.html | REGRETS COOLIDGE SPEECH.; London Financial Organ Calls His Statistics Fantastic. | True | Wireless to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/charges-ring-sold-1500000-in-liquor-campbell-aide-says-that-was.html | CHARGES RING SOLD $1,500,000 IN LIQUOR; Campbell Aide Says That Was Annual Trade of Group Supplying "Best Homes."TWO WOMEN, SIX MEN HELDDangerous "Bathtub" ScotchBrought Fancy Price as "Just Offthe Ship," Donovan Alleges. Two Women Under Arrest. Says Stuff Cost Ring Little. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/summer-weather-again-temperature-here-averages-62-or-19-above.html | SUMMER WEATHER AGAIN.; Temperature Here Averages 62, or 19 Above Normal--Colder Today. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/harvardyale-clash-suggests-fall-tour-old-rivals-will-fight-annual.html | HARVARD-YALE CLASH SUGGESTS FALL TOUR; Old Rivals Will Fight Annual Football Battle Next Saturday In Bowl at New Haven--Early Start Advised for Fans Motoring to Game | True | BY Leon A. Dickinson. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/newfoundland-changes-governments.html | Newfoundland Changes Governments | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/greets-byrd-by-radio-kdka-broadcasts-messages-to-expedition-in-new.html | GREETS BYRD BY RADIO.; KDKA Broadcasts Messages to Expedition in New Zealand. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/three-italians-to-be-created-cardinals-at-next-consistory.html | Three Italians to Be Created Cardinals at Next Consistory | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/princetons-coach-praises-yale-team-victory-gained-over-worthy-foe.html | PRINCETON'S COACH PRAISES YALE TEAM; Victory Gained Over Worthy Foe, Says Roper--Miles the Only Tiger Casualty. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/margaret-lawrence-seeks-second-divorce-actress-sues-wallace.html | MARGARET LAWRENCE SEEKS SECOND DIVORCE; Actress Sues Wallace Eddinger, Comedian, Whose First Wife Also Got Decree. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/strange-cinema-device-strapped-in-position.html | STRANGE CINEMA DEVICE; Strapped in Position. | True | By Gabriel S. Yorke. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/sothern-deplores-our-unromantic-era-famous-actor-fears-the.html | SOTHERN DEPLORES OUR UNROMANTIC ERA; Famous Actor Fears the Classical Drama Will Die Unless We Can Have an Endowed Theatre | True | By James C. Young | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/penns-late-drive-subdues-columbia-45000-see-lions-stage-early-march.html | PENN'S LATE DRIVE SUBDUES COLUMBIA; 45,000 See Lions Stage Early March and Score, but Red and Blue Wins, 34-7. LIFLANDER CROSSES LINE Takes 30-Yard Pass From Scott Back of Victors' Goal in First Few Minutes. TIDE THEN TURNS FOR PENN Murphy Heads Attack, Which Nets Two Touchdowns in 2d Period and Three in 4th. Scott Passes to Liflander. Columbia Starts Brilliantly. Buser Punts to Mid-Field. PENN'S LATE DRIVE SUBDUES COLUMBIA Murphy Stars on Attack. Murphy Again Crosses Line. | True | By Allison Danzig. Special To the New York Times.by Allison Danzig. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/advertising-cost-per-query-found-to-fluctuate-widely.html | Advertising Cost Per Query Found to Fluctuate Widely | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/1500-apply-for-radio-debuts-nationwide-interest-in-offer-to-give.html | 1,500 APPLY FOR RADIO DEBUTS; Nation-Wide Interest in Offer to Give Young Singers And Instrumentalists Auditions—Sopranos Are Plentiful | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/all-catholic-data-in-new-year-book-history-of-roman-communion-in.html | ALL CATHOLIC DATA IN NEW YEAR BOOK; History of Roman Communion in America, Statistics and Institutions Are Given. PREPARED BY BISHOPS Volume Contains Much Information Hitherto Unavailable Without Extensive Research. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/queries-and-answers-queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers Queries and Answers | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/gregory-home-first-in-nj-state-race-st-joseph-catholic-club-entrant.html | GREGORY HOME FIRST IN N.J. STATE RACE; St. Joseph Catholic Club Entrant Leads Runners Over Branchbrook Park Course. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Other Outgoing Steamships Foreign Ports--Arrivals and Departures Panama Canal Transpacific Mails Transpacific Mails Due at New York | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/railbarge-rates-upheld-by-board-commerce-commission-rules-it-has.html | RAIL-BARGE RATES UPHELD BY BOARD; Commerce Commission Rules It Has Power to Compel Concession by Roads.LEGAL BATTLE IS EXPECTEDRailroads Have Opposed MeasureFavoring Inland Waterways as Being Unconstitutional. No Question Pending Blow to Railroads' Stand. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/new-road-bonds-total-240000000-electorate-of-four-states-pass.html | NEW ROAD BONDS TOTAL $240,000,000; Electorate of Four States Pass Highway Finance Issues on Election Day--Other Road News New Jersey Route No. 25. Staten Island Offers Way. Nailpickers" on Patrol. NEW BRUNSWICK REPORTS RECORD AUTO REVENUE NEW ELCAR SIX APPEARS IN SEVEN BODY STYLES LOAD LIMITATIONS HAVE ANCIENT ORIGIN | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/sale-of-antiques-to-feature-rugs-oriental-carpets-with-french-and.html | SALE OF ANTIQUES TO FEATURE RUGS; Oriental Carpets, With French and English Furniture, to Be Offered This Week. UNUSUAL CHAIRS INCLUDED Collection of Mrs. M.P. Kennedy Has Been Exhibited at the Boston Museum. Akeley Bust Among Bronzes. Other Furniture. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/in-new-york-galleries.html | IN NEW YORK GALLERIES. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/financial-markets-prices-of-stocks-move-irregularly-in.html | FINANCIAL MARKETS; Prices of Stocks Move Irregularly in 3,000,000-ShareSaturday Market. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/abyssinia-surfeited-with-6-weeks-of-fetes-rejoicing-kept-up-since.html | ABYSSINIA SURFEITED WITH 6 WEEKS OF FETES; Rejoicing, Kept Up Since Tafari Was Crowned Secretly, Begins to Subside. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/tariff-changes-brazil-to-enforce-higher-rates-on-autos-soonitaly.html | TARIFF CHANGES.; Brazil to Enforce Higher Rates on Autos Soon- -Italy Fixes Customs Airports. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/flood-tides-sweep-the-stock-exchange-our-overtaxed-trading-machine.html | FLOOD TIDES SWEEP THE STOCK EXCHANGE; Our Overtaxed Trading Machine Begins to Creak and the Security Market Seeks Ways to Ease Its Burden FLOOD TIDE ON THE EXCHANGE | True | By Charles Med. Puckette | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/55762-paid-for-spanish-art.html | $55,762 Paid for Spanish Art. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/chance-play-first-by-nose-at-bowie-harriman-entry-beats-jock-in.html | CHANCE PLAY FIRST BY NOSE AT BOWIE; Harriman Entry Beats Jock in Thrilling Finish in the Combat Handicap. CROWD OF 15,000 ATTENDS Knapsack Annexes the W.P. Burch Memorial With Length and a Half on Sandy. Gaffsman Finishes Third. Knapsack Takes Burch Memorial. CHANCE PLAY FIRST BY NOSE AT BOWIE Long Shots Triumph. Bowie Entries. | True | By Bryan Field. Special To the New York Times.by Bryan Field. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/candy-needed-in-daily-diet-says-chicago-health-director.html | CANDY NEEDED IN DAILY DIET, SAYS CHICAGO HEALTH DIRECTOR | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/pennsylvania-railway-plans-for-far-future-the-chinese-wall-of.html | PENNSYLVANIA RAILWAY PLANS FOR FAR FUTURE; THE "CHINESE WALL" OF PHILADELPHIA | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/davis-and-elkins-wins-defeats-west-va-wesleyan-eleven-by-score-of.html | DAVIS AND ELKINS WINS.; Defeats West Va. Wesleyan Eleven by Score of 14 to 7. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/eight-raise-gifts-to-jewish-charities-increase-their-annual.html | EIGHT RAISE GIFTS TO JEWISH CHARITIES; Increase Their Annual Contributions to Federation From$69,850 to $162,350. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/urges-removal-of-towers-jr-crossley-says-elevated-posts-block.html | URGES REMOVAL OF TOWERS; J.R. Crossley Says Elevated Posts Block Traffic Along 161st Street. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/endorse-cruiser-bill-metal-trade-unions-also-urge-government-arms.html | ENDORSE CRUISER BILL; Metal Trade Unions Also Urge Government Arms Factories. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/vestris-survivor-seized-for-theft-ovelton-maxey-arrested-here-on.html | VESTRIS SURVIVOR SEIZED FOR THEFT; Ovelton Maxey Arrested Here on Charge of Embezzlement in Cumberland, Md. HELD IN HOSPITAL PRISON Alleged Fugitive Is Suffering From Submersion and Fever of Recent Vaccination. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/titulescu-keeps-post-at-league.html | Titulescu Keeps Post at League. | True | Special Cable to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/3700000-of-yachts-listed-in-one-order-five-new-pleasure-craft-to-be.html | $3,700,000 OF YACHTS LISTED IN ONE ORDER; Five New Pleasure Craft to Be Delivered Next Spring--Two to Be 236 Feet Overall. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/toronto-university-in-rugby-semifinal-defeats-sarnia-60-in-ontario.html | TORONTO UNIVERSITY IN RUGBY SEMI-FINAL; Defeats Sarnia, 6-0, in Ontario Union Final and Will Meet Hamilton Tigers. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/opera-gioconda-brilliantly-given.html | OPERA; Gioconda" Brilliantly Given. | True | By Olin Downes. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/auction-offering-in-south-yonkers-lots-front-on-riverdale-avenue.html | AUCTION OFFERING IN SOUTH YONKERS; Lots Front on Riverdale Avenue and Valentine Lane in Choice Area. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/traffic-affects-realty-congestion-detrimental-to-values-says-jersey.html | TRAFFIC AFFECTS REALTY.; Congestion Detrimental to Values, Says Jersey Engineer. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/new-radio-system-subject-of-nationwide-comment-canada-is-pleased.html | NEW RADIO SYSTEM SUBJECT OF NATION-WIDE COMMENT; Canada Is Pleased. STATIONS NEGLECT THEIR CALL LETTERS Powell Crosley Jr. Dr. Lee De Forest. Dr. J.H. Dillinger, Chief Engineer, Radio Commission. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/rubber-futures-advance-increased-buying-steadies-market-prices-up.html | RUBBER FUTURES ADVANCE.; Increased Buying Steadies Market -- Prices Up 20 to 40 Points. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/italia-inquiry-board-seeks-cause-of-disaster-from-accounts-of.html | Italia Inquiry Board Seeks Cause of Disaster From Accounts of Survivors and Rescuers | True | Wireless to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/red-cross-to-continue-florida-relief.html | Red Cross to Continue Florida Relief. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/navy-sends-radio-record-of-wreck-to-tuttle-offers-to-aid-any.html | Navy Sends Radio Record of Wreck to Tuttle; Offers to Aid Any Official Inquiry on Disaster | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/alabama-crushed-by-georgia-tech-three-touchdowns-in-the-final.html | ALABAMA CRUSHED BY GEORGIA TECH; Three Touchdowns in the Final Period Put Golden Tornado on Top, 33 to 13. MIZEL RUNS 75 YARDS Spectacular Dash After Fumble Accounts for the First Tally of the Game. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/500000-left-to-charity-ohio-and-kentucky-institutions-benefit.html | $500,000 LEFT TO CHARITY.; Ohio and Kentucky Institutions Benefit Ultimately Under Will. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-news-of-europe-in-weekend-cables-poincare-in-fury-cabinet.html | THE NEWS OF EUROPE IN WEEK-END CABLES; POINCARE IN FURY Cabinet Crisis Reveals His Knowledge of Words Not in Academy Dictionary. HIS FRIENDS ASTOUNDED Stranger Chats With Disguised King, Unaware That Pistol Is Aimed at Heart. | True | By P.j. Philip. Wireless To the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/martin-high-gun-at-travers-island-captures-the-scratch-cup-in-nyac.html | MARTIN HIGH GUN AT TRAVERS ISLAND; Captures the Scratch Cup in N.Y.A.C. Shoot, Breaking 97 Out of 100. OLDS JAMAICA VICTOR Zilinski Takes Handicap Prize on Shoot-Off--Isaac Wins Laurels at Mineola. Olds Leads at Bergen Beach Isaac Winner at Mineola. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/death-toll-is-39-in-european-storm-gale-rages-over-the-continent.html | DEATH TOLL IS 39 IN EUROPEAN STORM; Gale Rages Over the Continent Moving North to Scandina- vian Countries. SOS FLASHED OUT BY SHIPS Debris and Vehicles Kill 19 in Eng- land-- Twelve Are Missing at Amsterdam. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/reclaimed-land-yields.html | RECLAIMED LAND YIELDS. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/meteor-bursts-into-heart-shooting-stars-in-strange-formation-seen.html | METEOR BURSTS INTO HEART; Shooting Stars in Strange Formation Seen at Austin, Texas. | True | Special to The New York Times | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/newtown-wins-psal-title-by-beating-evander-golfers.html | Newtown Wins P.S.A.L. Title By Beating Evander Golfers | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/increase-in-individual-account-debits-report-to-federal-reserve.html | Increase in Individual Account Debits Report to Federal Reserve Board Shows | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/foreign-notes.html | FOREIGN NOTES. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/florida-democrats-move-for-harmony-sudden-ascendency-of-formerly.html | FLORIDA DEMOCRATS MOVE FOR HARMONY; Sudden Ascendency of Formerly Ignored Republicans Gives Cause for Worry. POLITICAL PICTURE CHANGES Influx of Voters From Other States Makes G.O.P. a Real Factor in the Situation. | True | By Hal Leyshon. Editorial Correspondence of the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/from-the-mail-bag-see-america-first-a-plea-for-mystery-plays-why.html | FROM THE MAIL BAG; See America First. A Plea for Mystery Plays. Why Libretto? | True | IRENE LEWISOHN. New York, Nov. 12, 1928.M.A.H.New York City, Nov. 10, 1928.SHAFTER HOWARD.New York, Nov. 12, 1928 | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/for-mexican-presidency-time-limit-ends-with-no-officials-resigning.html | FOR MEXICAN PRESIDENCY.; Time Limit Ends With No Officials Resigning to Be Candidates. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/visit-mount-vernon-grangers-there-hear-of-prowess-of-washington-as.html | VISIT MOUNT VERNON.; Grangers There Hear of Prowess of Washington as Farmer. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/5000000-granted-to-ruhr-workers-reichstag-decree-will-give-families.html | $5,000,000 GRANTED TO RUHR WORKERS; Reichstag Decree Will Give Families of Locked Out Men About $5 Weekly. NEGOTIATIONS CONTINUE But No Agreement Has Been Reached--Employes Suffering From Hunger. | True | Wireless to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/post-office-scholars.html | POST OFFICE SCHOLARS | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/st-bonaventure-victor-defeats-niagara-eleven-by-25-to-in-game-at.html | ST. BONAVENTURE VICTOR.; Defeats Niagara Eleven by 25 to in Game at Olean, N.Y. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/sees-trend-to-low-prices-columbia-faculty-member-cites-apparel.html | SEES TREND TO LOW PRICES; Columbia Faculty Member Cites Apparel Field In Letter. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/james-book-sale-to-go-on-second-part-of-library-will-be-auctioned.html | JAMES BOOK SALE TO GO ON.; Second Part of Library Will Be Auctioned This Week. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/adamss-memoirs-boiled-down.html | ADAMS'S "MEMOIRS" BOILED DOWN. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/judge-jb-southard-dies-at-cold-spring-served-on-bench-and-as-putnam.html | JUDGE J.B. SOUTHARD DIES AT COLD SPRING; Served on Bench and as Putnam County Surrogate for Last 27 Years. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/cooper-union-loses-560-st-thomass-scorers-led-by-hoblock-who-makes.html | COOPER UNION LOSES, 56-0; St. Thomas's Scorers Led by Hoblock, Who Makes 3 Touchdowns. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/levines-guide-hurt-in-crash-at-croydon-captain-fe-smith-says-he.html | LEVINE'S GUIDE HURT IN CRASH AT CROYDON; Captain F.E. Smith Says He Showed American How to Avert Disaster in Landing. | True | Wireless to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/small-shop-area-in-eighth-street-modern-scenes-and-new-business.html | SMALL SHOP AREA IN EIGHTH STREET; Modern Scenes and New Business Activity in Old Greenwich Village Block.CHANGES IN GONFARONE'S Dress Shop Takes Part of Restau- rant Space--Tablet MarksOld Bar Site. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/brown-wins-by-200-from-nfw-hampshire-bruins-use-four-teams-as.html | BROWN WINS BY 20-0 FROM NFW HAMPSHIRE; Bruins Use Four Teams as Rivals Are Unable to Make a First Down Until Third Period. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/25-oil-companies-gain-114-per-cent-net-profits-for-third-quarter.html | 25 OIL COMPANIES GAIN 114 PER CENT.; Net Profits for Third Quarter Show Big Rise Over 1927-- Up 43.11% in 9 Months. ONLY FIVE REPORT DECLINES Largest Increases Made by Concerns With Diversified Interests,and in Refining Business. Less Profit for Producers. Recent Price Increases. Tabulated Results. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/helen-wills-outplays-men-beats-exchampions-of-hawaii.html | Helen Wills Outplays Men; Beats Ex-Champions of Hawaii | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/gold-medal.html | GOLD MEDAL | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/world-fur-centre-here-united-kingdom-now-supplanted-by-this-country.html | WORLD FUR CENTRE HERE.; United Kingdom Now Supplanted by This Country. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/lehigh-cubs-in-1212-tie-lead-lafayette-freshmen-first-half-only-to.html | LEHIGH CUBS IN 12-12 TIE.; Lead Lafayette Freshmen First Half Only to Lose Advantage. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/a-velvet-mode-is-on-in-paris-charming-new-weaves-lend-an-air-to-for.html | A VELVET MODE IS ON IN PARIS; Charming New Weaves Lend an Air to Formal Gowns for Winter | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/eleven-macedonians-slain-dead-opposed-michailoff-new-revolutionary.html | ELEVEN MACEDONIANS SLAIN; Dead Opposed Michailoff, New Revolutionary Chief. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/wouldbe-suicide-missed-by-2-trains-unidentified-man-makes-two.html | WOULD-BE SUICIDE MISSED BY 2 TRAINS; Unidentified Man Makes Two Attempts Within 5 Minutes in Brooklyn Subway. IS HELD FOR OBSERVATION Woman Witness Taken to Hospital After Falling Against Car and Is Dragged. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/steal-car-then-rob-bank-michigan-pair-flee-with-8000-to-10000-loot.html | STEAL CAR, THEN ROB BANK.; Michigan Pair Flee With $8,000 to $10,000 Loot. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/durant-motors-opens-new-branch.html | Durant Motors Opens New Branch. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/redhot-steel-moved-at-top-speed-in-mill-special-locomotive-delivers.html | RED-HOT STEEL MOVED AT TOP SPEED IN MILL; Special Locomotive Delivers Seventy-five Four-Ton Ingots in an Hour. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/new-high-school-opens-tuesday.html | New High School Opens Tuesday. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/scientists-to-meet-at-union-college-will-see-photophone-filmdr-efw.html | SCIENTISTS TO MEET AT UNION COLLEGE; Will See Photophone Film--Dr. E.F.W. Alexanderson Listed Among Speakers. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/debutantes-feted-at-many-parties-misses-prime-and-cullum-entained.html | DEBUTANTES FETED AT MANY PARTIES; Misses Prime and Cullum Entained by Parents at a SupperDance at Prime Home.MISS SHEESLEY GREETEDDinner Dances Are Given for MissesNatalie S. Wales and CynthiaR. Quimby. Party of Young People. Dinner Dance for Miss Sheesley. Party for Miss Wales. Miss Quimby Entertains. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/coolidges-view-of-naval-disarmament-extracts-from-the-address.html | COOLIDGE'S VIEW OF NAVAL DISARMAMENT; Extracts From the Address Delivered by the President on Armistice Day. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/nelson-and-barry-matched.html | Nelson and Barry Matched. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/princeton-defeats-yale-122-columbia-loses-nyu-wins.html | Princeton Defeats Yale, 12-2; Columbia Loses; N.Y.U. Wins | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/many-new-engagements-alliances-of-prominent-families-forecast-miss.html | MANY NEW ENGAGEMENTS; Alliances of Prominent Families Forecast-- Miss Gallatin's Announcement | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/intelligent-two-ankles-miss-talmadge.html | INTELLIGENT; Two Ankles. Miss Talmadge. | True | By Mordaunt Hall. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/roads-to-peaceby-briand-and-grey-the-french-foreign-minister.html | ROADS TO PEACE--BY BRIAND AND GREY; The French Foreign Minister Explains His Attitude of Conciliation to Germany, and the Former British Foreign Secretary Discusses the Anglo-French Pact and Its Bearing on Relations With Us | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/princeton-defeats-yale-122-after-trailing-by-2-to-0-marches-60.html | PRINCETON DEFEATS YALE, 12-2 AFTER TRAILING BY 2 TO 0; Marches 60 Yards in Second Period for Touchdown After Loud Forced Safely in First. WITTMER TAKES BALL OVER Requardt Tallies in Third Quarter After Another Long DriveBefore 56,000 Spectators.MILES, HURT, IS CHEEREDVictors' Fullback Paved Way for Ball Carriers Many Times-- Tigers' Team Play Decisive. | True | By Richards Vidmer. Special To the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/next-treasury-loan-put-at-500000000-bond-dealers-expect-shortterm.html | NEXT TREASURY LOAN PUT AT $500,000,000; Bond Dealers Expect Short Term Issue Dec. 15 at 4 Per Cent. WILL PAY OUT $666,000,000 Department to Take In Taxes of $400,000,000 and War Instalments of $90,000,000. TREND OF MONEY A FACTOR Wall Street Specialists Consider Possibility of Deferring Part of Financing Until January. Next Month's Disbursements. Third Liberties Still Out. Variation in Rates. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/col-jf-white-a-suicide-body-of-mineola-accountant-found-near-gas.html | COL. J.F. WHITE A SUICIDE.; Body of Mineola Accountant Found Near Gas Stove--Note Explains Act. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/czech-shoes-losing-market-in-england-campaign-waged-by-labor-unions.html | CZECH SHOES LOSING MARKET IN ENGLAND; Campaign Waged by Labor Unions and Manufacturers Results in Drop in Imports. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/bay-state-raises-auto-insurance-1929-schedule-advances-rates-on.html | BAY STATE RAISES AUTO INSURANCE; 1929 Schedule Advances Rates on Compulsory Underwriting About 5% as a Whole. FULLER ASKS LAW CHANGE Governor Says Fraudulent Claims Must Be Eliminated or State Fund Will Be Sought. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/2-rescuers-drown-with-3-in-kansas-physicians-perish-with-woman-and.html | 2 RESCUERS DROWN WITH 3 IN KANSAS; Physicians Perish With Woman and Two Girls on Fifth Trip to Save Flood Refugees. TOWNS MENACED BY WATERS Dikes Submerged at Winfield-- Three, Possibly Five, More Lose Lives-- Hope as Rain Ceases. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/poincare-and-the-english-army.html | POINCARE AND THE ENGLISH ARMY. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-hellespont-club.html | THE HELLESPONT CLUB | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/mrs-saportas-at-reno-the-former-marian-tiffany-is-silent-on-report.html | MRS. SAPORTAS AT RENO.; The Former Marian Tiffany Is Silent on Report She Plans Divorce. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/favors-revision-of-mechanics-lien-law-charles-e-haring-points-out.html | FAVORS REVISION OF MECHANICS LIEN LAW; Charles E. Haring Points Out Serious Defects in Present Conditions. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/yuletide-joys-at-a-price-some-old-english-families-to-entertain.html | YULETIDE JOYS AT A PRICE.; Some Old English Families to Entertain Americans at $20 Daily. | True | Wireless to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/women-will-unite-for-new-legislation-political-differences-to-be.html | WOMEN WILL UNITE FOR NEW LEGISLATION; Political Differences to Be Laid Aside at Buffalo Convention of Voters' League. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/state-conference-on-realty-matters-president-dayton-seeks.html | STATE CONFERENCE ON REALTY MATTERS; President Dayton Seeks Coordinated Effort to Solve Im- portant Problems. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/paris-appeals-court-hears-lebaudy-case-step-in-9year-fight-for.html | PARIS APPEALS COURT HEARS LEBAUDY CASE; Step in 9-Year Fight for Sahara 'Emperor's' $4,000,000 Estate Revives Talk of His Career. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/130000-visit-hotel-show-exposition-called-most-successful-dessert.html | 130,000 VISIT HOTEL SHOW.; Exposition Called Most Successful -- Dessert Prize Awarded. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/keyes-reindicted-twice-los-angeles-prosecutor-and-7-others-are.html | KEYES REINDICTED TWICE.; Los Angeles Prosecutor and 7 Others Are Accused in Bribery Plot. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/securities-for-listing-bonds-and-preferred-and-common-stocks.html | SECURITIES FOR LISTING.; Bonds and Preferred and Common Stocks Submitted to Exchange. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/delaware-is-defeated-st-josephs-of-philadelphia-wins-by-score-of-26.html | DELAWARE IS DEFEATED.; St. Joseph's of Philadelphia Wins by Score of 26 to 0. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/john-wesley-the-lords-horseman-two-new-biographies-of-the-great.html | John Wesley, the Lord's Horseman; Two New Biographies of the Great Evangelist Which Attempt to Probe His Complex Psychology John Wesley | True | By P.w. Wilson | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/cotton-british-pro-sails-to-play-in-us-tourneys.html | Cotton, British Pro, Sails To Play in U.S. Tourneys | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/no-race-on-navies-says-chamberlain-british-secretary-leaving-canada.html | NO RACE ON NAVIES, SAYS CHAMBERLAIN; British Secretary, Leaving Canada, Declares There CouldBe No Rivalry With Us.BRITAIN HAS SPECIAL NEEDSStarvation of Island Would Follow Destruction of Naval Communications, He Asserts. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/party-system-is-best-suited-to-our-form-of-government-competition.html | PARTY SYSTEM IS BEST SUITED TO OUR FORM OF GOVERNMENT; Competition in Politics, It Is Held, Is Our Surest Safeguard Against Disregard of Liberty Coordination Is Necessary. Guard Against Abuse of Power. Meaningless Party Labels. Party Strength Needed. Blind Agreement Not Necessary. A WORKER'S VIEWPOINT. | | D. BARLOW BURKE. Philadelphia, Pa., Nov. 12, 1928.LILLIAN SINGER. New York, Nov. 11, 1928. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/divorces-alarm-methodist-bishops-but-board-calls-drunkenness-full.html | DIVORCES 'ALARM' METHODIST BISHOPS; But Board Calls Drunkenness 'Full Moral Equivalent' of Cause It Sanctions. ASSIGNMENTS ARE MADE Conference Dates and Places in This Country and Elsewhere Are Announced. Assignments to Conferences. For Conferences Abroad. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/springfield-college-wins-beats-providence-eleven-126-dubienny-makes.html | SPRINGFIELD COLLEGE WINS; Beats Providence Eleven, 12-6--Dubienny Makes Long Run. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/institute-far-west-coast-international-relations-body-will-meet-in.html | INSTITUTE FAR WEST COAST; International Relations Body Will Meet in California. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-times-in-rhymes-an-armistice-day-address-to-a-goodwill-tourist.html | THE TIMES IN RHYMES; An Armistice Day Address. To a Good-Will Tourist. Gloria Victis. Civic Pride. The Election Explainer. A Calmer World. Hunting Days. Pure Literature. Castaway. | True | BY L.h. Robbins. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/questions-that-shaw-could-not-resist-and-here-are-his-opinions-on-a.html | QUESTIONS THAT SHAW COULD NOT RESIST; And Here Are His Opinions on a Wide Range of Topics, Faithfully Set Down by His Latest Interviewer | True | By Siegfried Trebitsch | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/broadway-gunmen-hold-up-restaurant-pistols-cow-cashier-in-bunns.html | BROADWAY GUNMEN HOLD UP RESTAURANT; Pistols Cow Cashier in Bunn's Bros. 45th Street Cafeteria --75 Diners Unmolested. THUGS SEIZE $600 AND FLEE Shot Startles Patrons as Pair Vanish-- Annual Police Shift Had Just Taken Place. Enter by Main Entrance. Grapples With Robber. Leave Silver and Cash Boxes. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/snaring-the-volatile-mr-bennett.html | SNARING THE VOLATILE MR. BENNETT | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/newport-eleven-wins-naval-training-team-defeats-coast-guard-players.html | NEWPORT ELEVEN WINS.; Naval Training Team Defeats Coast Guard Players, 12 to 6. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/realty-valuations-require-new-system-reginald-roome-suggests-co.html | REALTY VALUATIONS REQUIRE NEW SYSTEM; Reginald Roome Suggests Co. operative Effort for Plan of Equitable Assesments. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/detroit-reports-trade-doldrums-several-announcements-of-new-lines.html | DETROIT REPORTS TRADE DOLDRUMS; Several Announcements of New Lines Said to Be Just Around the Corner--Chrysler Canadian Plant Progressing | True | By Walter Boynton. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/drawings-shown-at-luxembourg-gallery-in-paris.html | DRAWINGS SHOWN AT LUXEMBOURG GALLERY IN PARIS | True | By Ruth Green Harris. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/cuba-plans-for-hoover-acceptance-of-machados-invitation-is-hailed.html | CUBA PLANS FOR HOOVER.; Acceptance of Machado's Invitation Is Hailed With Enthusiasm. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/rialto-gossip-mr-truexs-planssonnie-hale-for-new-yorkmore-potash.html | RIALTO GOSSIP; Mr. Truex's Plans--Sonnie Hale for New York--More Potash and Perlmutter --And Other Matters | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/chelsea-bank-stock-plan-holders-expected-to-act-soon-on-splitup-and.html | CHELSEA BANK STOCK PLAN.; Holders Expected to Act Soon on Split-Up and Dividend Increase. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/orders-recount-in-jersey-chief-justic-gummere-grants-plea-of-fred.html | ORDERS RECOUNT IN JERSEY; Chief Justic Gummere Grants Plea of Fred Hartley, Republican. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/agreement-on-pact-of-paris-should-clarify-our-position-differences.html | AGREEMENT ON PACT OF PARIS SHOULD CLARIFY OUR POSITION; Differences Over Meaning of Terms Are Foreseen and Method of Settling Disputes Is Suggested Concerning Pacific Settlement Delay Before Hostilities. AMERICAN CARILLONS. | True | VICTOR MORAWETZ. New York, Nov. 15, 1928.WILLIAM R. MENEELY.Troy, N.Y., Nov. 14, 1928. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/home-seekers-reveal-westchester-demand-harlem-division-a-popular.html | HOME SEEKERS REVEAL WESTCHESTER DEMAND; Harlem Division a Popular Centre --Houses From $10,000 to $20,000 Favored. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/statewide-wildlife-meeting.html | State-Wide Wild-Life Meeting. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/crew-still-housed-here-vestris-survivors-stay-at-seamens.html | CREW STILL HOUSED HERE.; Vestris Survivors Stay at Seamen's Institute--More Coming Today. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/shifts-in-foreign-service-ws-howell-jr-goes-from-mexico-city-to.html | SHIFTS IN FOREIGN SERVICE.; W.S. Howell Jr. Goes From Mexico City to Paris--Other Changes. | True | Special to The New York Times | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/mt-st-marys-wins-200-conquers-pennsylvania-military-college-at.html | MT. ST. MARY'S WINS, 20-0.; Conquers Pennsylvania Military College at Chester. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/pipe-lines-semicentennial-to-be-observed-this-week.html | Pipe Line's Semi-Centennial To Be Observed This Week | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/middlebury-in-66-tie-is-held-even-by-vermont-as-crowd-of-5000-looks.html | MIDDLEBURY IN 6-6 TIE.; Is Held Even by Vermont as Crowd of 5,000 Looks On. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/detectives-purge-ranks-association-to-prosecute-unethical-members.html | DETECTIVES PURGE RANKS.; Association to Prosecute Unethical Members and Unlicensed Men. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/unaware-of-world-war-london-woman-now-100-was-iii-and-it-wasnt.html | UNAWARE OF WORLD WAR.; London Woman, Now 100, Was III and It Wasn't Mentioned to Her. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/hooveria.html | HOOVERIA." | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/peru-will-honor-president-monroe.html | Peru Will Honor President Monroe. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/lebanon-valley-ahead-triumphs-over-muhlenbergs-eleven-by-13-to-0.html | LEBANON VALLEY AHEAD; Triumphs Over Muhlenberg's Eleven by 13 to 0 Score. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/music-in-soviet-russia.html | MUSIC IN SOVIET RUSSIA | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/thousands-leave-farms-in-movement-to-cities.html | THOUSANDS LEAVE FARMS IN MOVEMENT TO CITIES | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/georgetown-tops-west-virginia-120-outplayed-in-first-half-rallies.html | GEORGETOWN TOPS WEST VIRGINIA, 12-0; Outplayed in First Half, Rallies to Score Touchdowns in the Last Two Quarters. LOSERS THREATEN TWICE First Stopped on Eight-Yard Line and Then on One-Foot Line-- Duplin Tallies Twice. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/hails-loree-proposal-col-carrington-calls-waterway-declaration-a.html | HAILS LOREE PROPOSAL.; Col. Carrington Calls Waterway Declaration a Forward Step. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/party-for-laura-f-ottis-dinner-and-dance-given-by-the-secretary-of.html | PARTY FOR LAURA F. OTTIS; Dinner and Dance Given by the Secretary of State and Mrs. Kellogg. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/little-three-title-won-by-williams-gridiron-victory-over-amherst-40.html | LITTLE THREE TITLE WON BY WILLIAMS; Gridiron Victory Over Amherst, 40 to 15, Is First in 4 Years --Langmaid Stars. 23 PASSES ARE COMPLETED Williams Scores With 12 Out of 16 Tried, While Amherst Makes 11 Out of 25. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/argentina-silent-on-washington-talks-fails-to-ratify-instructions.html | ARGENTINA SILENT ON WASHINGTON TALKS; Fails to Ratify Instructions of Delegates to the Arbitration Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/seek-trade-expansion-latinamerican-nonleague-members-to-join-world.html | SEEK TRADE EXPANSION.; Latin-American Non-League Members to Join World Economic Parley. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/berlin-boerse-active-specialties-gain-four-to-six-points-closing.html | BERLIN BOERSE ACTIVE.; Specialties Gain Four to Six Points -- Closing Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/smith-tired-out-reaches-haven-he-rests-at-edgewater-park-miss-weary.html | SMITH TIRED OUT, REACHES HAVEN; He Rests at Edgewater Park, Miss., Weary From Interruptions of Sleep by Crowds.'WORSE THAN CAMPAIGN'Bags of Mail Await Him, but He Is Determined to Have aReal Vacation. | True | From a Staff Correspondent of The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/agency-no-dictator-only-offers-advice-advertising-executive-answers.html | AGENCY NO DICTATOR; ONLY OFFERS ADVICE; Advertising Executive Answers Charge That Certain Firms Overstep Bounds. DRAWS ON EXPERIENCE Packaging, Fixing Territory, Display and Other Matters Considered Proper for Cooperation. Territory a Proper Subject. Display Question Also Pressed. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/programs-of-the-week-the-sunken-bell-new-in-opera-guise-prize.html | PROGRAMS OF THE WEEK; 'The Sunken Bell' New in Opera Guise--Prize Symphony and Other Productions Concerts Today. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/mortgage-loan-demand-associations-in-metropolitan-area-finance.html | MORTGAGE LOAN DEMAND.; Associations in Metropolitan Area Finance Homes. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/thronton-wilders-threeminute-plays-thornton-wilder.html | Thronton Wilder's Three-Minute Plays; Thornton Wilder | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/more-bonds-added-to-list-of-calls-redemptions-this-month-prior-to.html | MORE BONDS ADDED TO LIST OF CALLS; Redemptions This Month Prior to Maturity Now Amount to $55,135,000. OTHER RETIREMENTS LATER One $50,000,000 Issue Among Those Announced for Payment After New Year. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/guaranty-trust-in-third-place.html | Guaranty Trust in Third Place | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/power-equipment-quiet-no-change-in-market-expected-until-turn-of.html | POWER EQUIPMENT QUIET.; No Change in Market Expected Until Turn of Year. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/painting-sale-thursday-american-examples-and-some-barbizon-will-be.html | PAINTING SALE THURSDAY.; American Examples and Some Barbizon Will Be Offered. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/operatic-common-sense-a-grandiose-tradition-of-star-opera-and-its.html | OPERATIC COMMON SENSE; A Grandiose Tradition of Star Opera and Its Effect on Growth of Public Taste--The Young Stage Aspirant | True | BENNETT CHALLIS. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/curb-for-cash-orders-victoria-considers-restrictions-on-instalment.html | CURB FOR 'CASH ORDERS.'; Victoria Considers Restrictions on Instalment System. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/special-bronx-auction-james-r-murphy-will-sell-flats-and-plots.html | SPECIAL BRONX AUCTION.; James R. Murphy Will Sell Flats and Plots. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/tennessee-beats-vanderbilt-6-to-0-witts-pass-over-goal-line-to-hugg.html | TENNESSEE BEATS VANDERBILT, 6 TO 0; Witt's Pass Over Goal Line to Hugg Accounts for the Only Touchdown. 25,000 SEE GAME IN RAIN Triumph at Nashville Marks Tennessee's First Over Its OldRival Since 1916. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/university-at-cairo-will-be-modernized-reforms-for-el-azhar-adopted.html | UNIVERSITY AT CAIRO WILL BE MODERNIZED; Reforms for El Azhar Adopted of Meeting of Islamic Authorities. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/so-california-beats-washington-state-wins-on-gridiron-27-to-13.html | SO. CALIFORNIA BEATS WASHINGTON STATE; Wins on Gridiron, 27 to 13, Before Crowd of 45,000 atLos Angeles. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/architects-honored-delano-aldrich-celebrate-twenty-fifth.html | ARCHITECTS HONORED.; Delano & Aldrich Celebrate Twenty- fifth Anniversary. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/basis-of-schuberts-fame-compared-with-others-estimated-as-a-master.html | BASIS OF SCHUBERT'S FAME; Compared With Others. Estimated as a Master. Source of Stimulus. Study of His Appeal. HAYDN'S SIGNIFICANCE. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/advocates-publicity-as-check-on-trusts-wh-williams-says-states.html | ADVOCATES PUBLICITY AS CHECK ON TRUSTS; W.H. Williams Says State's Field for Control of Investment Companies Is Limited. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/no-mooney-parole-offer-california-governor-denies-statement-made.html | NO MOONEY PAROLE OFFER.; California Governor Denies Statement Made Here. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/sees-continuous-growth-in-queens-chamber-of-commerce-explains.html | SEES CONTINUOUS GROWTH IN QUEENS; Chamber of Commerce Explains Necessity of More Transit Facilities. PROGRESS ON NEW LINES Borough Is Termed the Logical Direction for Future Expansion of Metropolis. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/inspection-hearing-is-set-for-tuesday-commerce-officials-arrive-to.html | INSPECTION HEARING IS SET FOR TUESDAY; Commerce Officials Arrive to Question Men Who Passed Vestris as Seaworthy. SESSION WILL BE PUBLIC Supervisor Would Establish Ship's Condition at Sailing-- Says Staff Is Adequate. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/washington-fears-coolidges-speech-imperils-peace-pact-resentment.html | WASHINGTON FEARS COOLIDGE'S SPEECH IMPERILS PEACE PACT; Resentment Abroad May Block Ratification There and Stir Senate Opposition Here. HOOVER IS NOT COMMITTED White House Admits That He Knew Nothing in Advance of President's Purpose. HIS VIEWS NOT QUITE CLEAR Some Think President-Elect May Not Favor Navy Program-- Others Say He Does. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/schubert-week-arrives-celebration-committees-advisory-board-to-meet.html | SCHUBERT WEEK ARRIVES.; Celebration Committee's Advisory Board to Meet Tonight. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/wave-took-batten-from-wifes-arms-tells-of-holding-up-exhausted.html | WAVE TOOK BATTEN FROM WIFE'S ARMS; Tells of Holding Up Exhausted Husband All Night Till Just Before Rescuers Came. 60 CLUNG TO UPSET BOAT When the Wyoming Reached It Only Six Were Left--Other Women Survivors Reach City. Husband Awoke Her at 6:30. Only Ten Left at Dawn. Crew and Captain Were Cursed. Plans Benefit Auto Race. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/solving-the-war-guilt-problem-prof-fay-divides-responsibility-among.html | SOLVING THE WAR GUILT PROBLEM; Prof. Fay Divides Responsibility Among the European Participants | True | By William MacDonald | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/labor-gains-in-luxemburg.html | Labor Gains In Luxemburg. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/sharon-high-wins-1080.html | Sharon High Wins, 108-0. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/a-mighty-week.html | A MIGHTY WEEK | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/adds-billion-years-to-life-of-world-dr-ra-millikan-tells-state.html | ADDS BILLION YEARS TO LIFE OF WORLD; Dr. R.A. Millikan Tells State Chamber of Commerce Man Is in His Infancy. EXTOLS VALUE OF SCIENCE Some Discoveries, He Declares, Are More Useful Than the Radio or the Airplane. Importance of Understanding, Our New Capacity for Knowledge. Tracing Radio's Parentage. Pasteur's Opinion. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/americans-in-paraguay.html | AMERICANS IN PARAGUAY | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/holidays-curtail-silk-trading.html | Holidays Curtail Silk Trading. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/maroons-triumph-over-black-hawks-9000-see-montreal-sextet-win-on.html | MAROONS TRIUMPH OVER BLACK HAWKS; 9,000 See Montreal Sextet Win on Home Ice, 4 to 2--Stewart Tallies Two Goals. TORONTO BEATS CANADIENS Maple Leafs Win, 4-2, Take Lead in International Group--Boston Ties Ottawa, 2 to 2. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/hunts-slayer-in-chicago-new-york-detective-seeks-woman-and-gunmen.html | HUNTS SLAYER IN CHICAGO.; New York Detective Seeks Woman and Gunmen in Rothstein Case. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/david-stores-addition-new-fifth-avenue-shop-to-mark-twentyfifth.html | DAVID STORES ADDITION.; New Fifth Avenue Shop to Mark Twenty-fifth Anniversary. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/getting-the-best-from-use-of-land-many-factors-to-be-considered-in.html | GETTING THE BEST FROM USE OF LAND; Many Factors to Be Considered in Determining Type of Improvement. MEANS LOOK INTO FUTURE National Realty Body Explains Some Phases of Proper City Development. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/whistles-for-army-pigeons-recall-other-chinese-ideas.html | WHISTLES FOR ARMY PIGEONS RECALL OTHER CHINESE IDEAS | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/to-aid-jewish-students-hungarian-deans-to-organize-guard-against.html | TO AID JEWISH STUDENTS.; Hungarian Deans to Organize Guard Against Anti-Semites. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/yaleprinceton-game-described-in-detail-elis-early-march-is-halted.html | YALE-PRINCETON GAME DESCRIBED IN DETAIL; Eli's Early March Is Halted, Though Safety Is Scored--Tigers Then in Command. | True | BY Robert F. Kelley. Special To The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/stress-hoover-trip-as-friendly-move-washington-regards-aim-for.html | STRESS HOOVER TRIP AS FRIENDLY MOVE; Washington Regards Aim for Increased Trade as a Minor Phase of the Tour. MANY ISSUES UNSOLVED Opportunity Is at Hand to Cement Cordial Relations With the Latin Republics. May Reduce Marine Forces. Tacna-Arica Tension Eased. Increase Believed Unlikely. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/dr-wynne-to-speak-will-talk-to-building-managers-on-health-subjects.html | DR. WYNNE TO SPEAK.; Will Talk to Building Managers on Health Subjects. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/radio-clock-to-keep-time-for-new-railroad-station.html | Radio Clock to Keep Time For New Railroad Station | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/pacific-fliers-win-mackay-1927-trophy-award-to-maitland-and-hegen.html | PACIFIC FLIERS WIN MACKAY 1927 TROPHY; Award to Maitland and Hegen- berger Recognizes First Non- Stop Flight to Honolulu. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/station-wtff-changes-call-letters-to-wjsv.html | STATION WTFF CHANGES CALL LETTERS TO WJSV | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/villanova-pressed-to-beat-grove-city-wins-14-to-13-before-crowd-of.html | VILLANOVA PRESSED TO BEAT GROVE CITY; Wins, 14 to 13, Before Crowd of 12,000, Gillespie Accounting for Both Touchdowns. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/4000-attend-scout-court-honor-badges-are-awarded-to-bronx-boys400.html | 4,000 ATTEND SCOUT COURT.; Honor Badges Are Awarded to Bronx Boys--400 Recruits Sworn In. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/greenwich-house-school-arranges-piano-concert.html | GREENWICH HOUSE SCHOOL ARRANGES PIANO CONCERT | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/building-in-queens-three-developments-under-way-by-harold.html | BUILDING IN QUEENS.; Three Developments Under Way by Harold Frohwitter. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/no-apprehension-for-radio-amateurs.html | NO APPREHENSION FOR RADIO AMATEURS | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/tuning-for-distant-stations-new-yorker-reports-reception-of-644.html | TUNING FOR DISTANT STATIONS; New Yorker Reports Reception of 644 Broadcasters With a One-Tube Set--His Antenna Points East and West for Best Results U.S.S. TEXAS RESUMES PHOTORADIO TESTS | True | WILLIAM A. STEAD. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/hobart-defeats-buffalo-eleven-scores-38-to-0-victory-in-game-at.html | HOBART DEFEATS BUFFALO.; Eleven Scores 38 to 0 Victory in Game at Buffalo. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/revelry-that-will-have-its-philanthropic-uses-five-events-with.html | REVELRY THAT WILL HAVE ITS PHILANTHROPIC USES; Five Events With Dancing Are Arranged Under the Patronage of Society | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/arthur-kober-back-gave-a-bond-to-guarantee-russian-players-wouldnt.html | ARTHUR KOBER BACK.; Gave a Bond to Guarantee Russian Players Wouldn't Stay Here. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/test-new-steel-process-scientists-at-pittsburgh-witness.html | TEST NEW STEEL PROCESS.; Scientists at Pittsburgh Witness Electro-Magnetic Melting. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/capt-smith-dead-long-with-cunard-former-master-of-berengaria-and.html | CAPT. SMITH DEAD; LONG WITH CUNARD; Former Master of Berengaria and Aquitania Underwent an Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/score-triumphs-in-vienna-san-malo-panama-violinist-and-panegasser.html | SCORE TRIUMPHS IN VIENNA.; San Malo, Panama Violinist, and Panegasser, Chicago Singer, Heard. | True | Wireless to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/orders-dropping-off-credit-figures-show-records-find-inquiries.html | ORDERS DROPPING OFF CREDIT FIGURES SHOW; Records Find Inquiries Lower During Last Week--Debts Are Higher. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/mme-chanel-dukes-guest-rumors-revived-that-paris-dress-maker-will.html | MME. CHANEL DUKE'S GUEST; Rumors Revived That Paris Dress-maker Will Wed Westminster. | True | Wireless to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/penn-has-won-14-games-columbia-3-in-their-series.html | Penn Has Won 14 Games, Columbia 3, in Their Series | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/knickerbocker-hospital-equipped-with-radio.html | KNICKERBOCKER HOSPITAL EQUIPPED WITH RADIO | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/hardware-exports-higher-figures-for-first-nine-months-show.html | HARDWARE EXPORTS HIGHER; Figures for First Nine Months Show Appreciable Gain. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/a-planning-primer.html | A PLANNING PRIMER. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/think-bratianu-pact-with-germany-final-rumanians-here-approve-debt.html | THINK BRATIANU PACT WITH GERMANY FINAL; Rumanians Here Approve Debt Settlement--Call It Forerunner of Foreign Loans. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-merchants-point-of-view-prospects-for-1929-studied-exports-set.html | The Merchant's Point of View; Prospects for 1929 Studied. Exports Set Up New Record. Research and Foreign Trade. Buyer Not Apt to Be Ousted. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/willings-295-takes-oregon-open-golf-portland-amature-wins-by-one.html | WILLING'S 295 TAKES OREGON OPEN GOLF; Portland Amature Wins by One Stroke in $5,000 Tourney-- Farrell Is Second. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/green-players-give-a-concert-columbia-teacher-tries-an-experiment.html | GREEN PLAYERS GIVE A CONCERT; Columbia Teacher Tries an Experiment With an Untrained Orchestra | True | By Elizabeth Spence. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/changes-narrow-in-cotton-prices-only-one-month-moves-more-than-5.html | CHANGES NARROW IN COTTON PRICES; Only One Month Moves More Than 5 Points, October Showing Loss or 13. ALL EXCHANGES ARE STEADY Principal Business Is Shifting of December Contracts--Report of Ginning Awaited. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/red-cross-roll-call-fell-short-of-hopes-results-for-first-week-of.html | RED CROSS ROLL CALL FELL SHORT OF HOPES; Results for First Week of Drive Disappoint Officers--Still Time to Enroll. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/aliens-in-america.html | Aliens in America | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/bergsons-philosophy-in-a-sympathetic-presentation.html | Bergson's Philosophy in a Sympathetic Presentation | True | AXTON CLARK. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/alfred-team-wins-middle-states-run-lerner-and-edwards-of-nyu-finish.html | ALFRED TEAM WINS MIDDLE STATES RUN; Lerner and Edwards of N.Y.U. Finish in Front, but Mates Lose on Points, 33-46. PROTESTS ARE ENTERED Individual and Team Victories in Dispute, Coaches Claiming Runners Went Off Course. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/convertible-bonds-again-lead-market-local-traction-issues-share-in.html | CONVERTIBLE BONDS AGAIN LEAD MARKET; Local Traction Issues Share in Activity, Three of Group Advancing in Price. INVESTMENT DEMAND LIGHT Dealers, However, Pick Up Supplies for Later Call--Government Obligations Firm. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/nicoll-to-name-milk-committee.html | Nicoll to Name Milk Committee. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/for-saving-charles-iis-life-british-still-pay-annuity-canadian.html | FOR SAVING CHARLES II'S LIFE BRITISH STILL PAY ANNUITY; Canadian Draws Pension Granted by King for Hiding the Monarch in a Tree | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/current-equals-course-record-in-winning-18500-futurity-at-lexington.html | Current Equals Course Record in Winning $18,500 Futurity at Lexington; $18,500 FUTURITY IS WON BY CURRENT Clark Filly Leads Windy City to Capture Rich Breeders' Purse at Lexington. FUTURITY MARK EQUALED Winner Steps Route in 1:08 4-5, Scoring by 3 Lengths, and Pays $6.20 in the Mutuels. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/past-bull-markets-and-their-duration-wall-streets-view-of-col-ayres.html | PAST BULL MARKETS AND THEIR DURATION; Wall Street's View of Col. Ayres' Calculation-- What Ended the Movements. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/southern-methodist-loses-on-safety-20-reed-fails-to-complete-pass.html | SOUTHERN METHODIST LOSES ON SAFETY, 2-0; Reed Fails to Complete Pass Back of Own Goal, Giving Baylor Winning Margin. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/baseball-players-choose-varied-winter-occupations-when-the-season.html | BASEBALL PLAYERS CHOOSE VARIED WINTER OCCUPATIONS; When the Season Ends, They Turn to Hunting, Golfing, Acting or Even Undertaking | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/furniture-brings-68925-french-art-objects-sell-readily-at-anderson.html | FURNITURE BRINGS $68,925.; French Art Objects Sell Readily at Anderson Galleries. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/barnard-organizes-club-for-aliens-international-society-has-fifty.html | BARNARD ORGANIZES CLUB FOR ALIENS; International Society Has Fifty Members Representing Fourteen Nationalities.TO FOSTER UNDERSTANDINGPlan Is to Bring About More RapidAssimilation of the AmericanPoint of View. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/florida-tomatoes-begin-to-come-in-cuba-also-starts-shipments-as.html | FLORIDA TOMATOES BEGIN TO COME IN; Cuba Also Starts Shipments as Western Season Wanes --Prices Vary. WINTER LETTUCE PROMISING Other Vegetables Scarce and High --Top Grade Eggs Advance, but Poultry Is Plentiful. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/florida-overcomes-clemson-by-27-to-6-trailing-in-first-quarter.html | FLORIDA OVERCOMES CLEMSON BY 27 TO 6; Trailing in First Quarter, Rallies to Triumph-- Bethea Runs 45 Yards to Score. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/crawford-is-free-state-trade-aide.html | Crawford Is Free State Trade Aide. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/conscience-appeal-urged-upon-wctu-shift-of-tactics-from-legislation.html | CONSCIENCE APPEAL URGED UPON W.C.T.U.; Shift of Tactics From Legislation to Education Advocatedat Boston Convention.ALCOHOL HARM STRESSEDDr. M.L. Hutchins Says TeachingThis to People Is the GreatestProblem of the Dry Society. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/gossip-of-the-chicago-rialto.html | GOSSIP OF THE CHICAGO RIALTO | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/lost-in-blizzard-students-rescued-barefoot-in-snow-clothing-in.html | LOST IN BLIZZARD, STUDENTS RESCUED; Barefoot in Snow, Clothing in Tatters, Four Struggled a Week in California Mountains. SAVED BY RANGER'S PHONE Call From Summit Kiosk Brings Search Party on Forced Ride of 35 Miles Over Drifts. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/poland-surveying-decade-of-rebirth-struggle-toward-stability-is.html | POLAND SURVEYING DECADE OF REBIRTH; Struggle Toward Stability Is Reviewed on Anniversary of Independence. PILSUDSKI STILL LEADER Memorials of Nov. 11, 1918, in Many Cities Are Taking Practical and Popular Form. German Soldiers Had Enough. Independence Proclaimed. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/williams-freshmen-win-emerges-victors-by-62-in-game-with-amherst.html | WILLIAMS FRESHMEN WIN.; Emerges Victors by 6-2 in Game With Amherst Cub Eleven. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/town-is-moved-for-its-gold.html | TOWN IS MOVED FOR ITS GOLD | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/gardner-dog-wins-at-shepherd-show-gay-satan-of-armistice-victor-as.html | GARDNER DOG WINS AT SHEPHERD SHOW; Gay Satan of Armistice Victor as 14th Annual Exhibition Gets Under Way. STEITZ ENTRY TRIUMPHS Falko v.d. Hous Steitz Gains Honors in Puppy Class--Erich of Immertreu Triumphs. Steitz Dog Is Winner. Norbert of Country Way Second. | True | By Henry R. Ilsley. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/business-buildings-higher-and-costlier-45000000-for-chicagos.html | BUSINESS BUILDINGS HIGHER AND COSTLIER; $45,000,000 for Chicago's Apparel Mart--Equitable NowMost Valuable. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/urge-caution-in-gas-heating.html | Urge Caution in Gas Heating. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/a-triumph-for-brocades-formal-wraps-for-winter-made-with-lines-that.html | A TRIUMPH FOR BROCADES; Formal Wraps for Winter Made With Lines That Show Quality of Materials | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/origins-of-culture.html | Origins of Culture | True | By Gregory Mason | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/smoke-in-manhattan-thicker-in-october-percentage-of-sunlight-lost.html | SMOKE IN MANHATTAN THICKER IN OCTOBER; Percentage of Sunlight Lost Is Placed at 38.6, an Increase Over Two Preceding Months. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/yugoslavian-swain-steals-wife-in-olden-way-girls-brother-slain-at.html | Yugoslavian Swain Steals Wife in Olden Way; Girl's Brother Slain at Wedding Feast Fight | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/dewey-leaves-moscow-he-is-silent-on-significance-of-conversations.html | DEWEY LEAVES MOSCOW.; He Is Silent on Significance of Conversations With Soviet Chiefs. | True | Wireless to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/roads-say-net-is-too-low-earned-2987036186-less-than-fair-return.html | ROADS SAY NET IS TOO LOW.; Earned $2,987,036,186 Less Than Fair Return Since 1920, They Assert | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/lord-grey-in-the-us.html | LORD GREY IN THE U.S. | True | By Viscount Grey. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/vanderbilt-yacht-sails-the-ara-leaves-miami-on-world-trip-to-gather.html | VANDERBILT YACHT SAILS.; The Ara Leaves Miami on World Trip to Gather Sea-Life Specimens. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/boy-11-rides-fast-engine-providence-lad-chilled-and-hungry-after.html | BOY, 11, RIDES FAST ENGINE.; Providence Lad Chilled and Hungry After Perilous Trip to New London. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/girl-scouts-start-service-week-today-manhattan-members-to-attend.html | GIRL SCOUTS START SERVICE WEEK TODAY; Manhattan Members to Attend Worship in Cathedrals and Synagogue. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/results-of-child-study-offspring-of-trained-parents-are-found-to.html | RESULTS OF CHILD STUDY; Offspring of Trained Parents Are Found to Have Advantages Coordinated Forces. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/latvia-ends-decade-of-great-progress-baltic-republic-observes-the.html | LATVIA ENDS DECADE OF GREAT PROGRESS; Baltic Republic Observes the Tenth Anniversary of Its Independent Life. HAS RECOVERED FROM RUIN Agriculture, Manufacturing and Commerce Have Increased-- Currency Stabilized. | True | By Arthur B. Lule, Consul General of Latvia. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/current-magazines-current-magzines.html | Current Magazines; Current Magzines | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/mrs-husseys-wounds-serious.html | Mrs. Hussey's Wounds Serious. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/work-shown-in-brooklyn-art-that-keeps-in-touch-with-modern-ideas.html | WORK SHOWN IN BROOKLYN; Art That Keeps in Touch With Modern Ideas, Though Using Familiar Methods | True | By Elisabeth Luther Cary. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/hears-british-control-2-german-film-firms-london-reports-50000000.html | HEARS BRITISH CONTROL 2 GERMAN FILM FIRMS; London Reports $50,000,000 Deal Involving Both Movies and Theatres. | True | Wireless to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/hamilton-victor-8-to-6-faulty-passes-from-centre-help-to-beat-union.html | HAMILTON VICTOR, 8 TO 6.; Faulty Passes From Centre Help to Beat Union. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/our-ideas-ruffle-the-life-of-mexico-they-filter-across-the-rio.html | OUR IDEAS RUFFLE THE LIFE OF MEXICO; They Filter Across the Rio Grande, But Mexicans Do Not Call the Process "Americanization." OUR IDEAS SEEP INTO MEXICO | True | By Duncan Aikman | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/trotskys-indictment-of-stalin-to-be-issued-smuggled-copy-of.html | TROTSKY'S INDICTMENT OF STALIN TO BE ISSUED; Smuggled Copy of Confiscated Book Will Be Reproduced in Berlin. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/plans-homemaking-centre.html | Plans Home-Making Centre. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/radio-to-guide-our-fliers-a-new-beacon-system-will-enable-them-to.html | RADIO TO GUIDE OUR FLIERS; A New Beacon System Will Enable Them to Keep Course in Fog The Way It Works. Other Research Work. England Tests Another System. | True | By A.w. Parkes Jr. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/high-building-rank-held-by-brooklyn-exceeded-only-by-washington-and.html | HIGH BUILDING RANK HELD BY BROOKLYN; Exceeded Only by Washington and the Bronx in Cost of Single-Family Homes. AVERAGE $6,865 PER FAMILY Takes Ninth Place in Apartment House Values, Manhattan Having the Lead. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/australian-election-keeps-coalition-in-power-laborite-gains-likely.html | Australian Election Keeps Coalition in Power; Laborite Gains Likely to Cut Majority to 17 | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/merchandise-sales-advance-in-canada-bank-estimates-new-record.html | MERCHANDISE SALES ADVANCE IN CANADA; Bank Estimates New Record Volume of $5,000,000,000 Will Be Reached This Year. 67,000 HOUSES IN CENSUS Figures Based on 1924 Survey of the Dominion's Business--Many Trades Show Big Increases. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/radio-makes-concert-halls-of-the-new-york-sidewalks-all-sorts-and.html | RADIO MAKES CONCERT HALLS OF THE NEW YORK SIDEWALKS; All Sorts and Conditions of Men, Women and Children Hear Shop Loud-Speakers | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/objection-reproof.html | Objection & Reproof | True | FAITH BALDWIN. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/iowa-state-wins-7-to-0-conquers-kansas-aggies-in-big-six-conference.html | IOWA STATE WINS, 7 TO 0.; Conquers Kansas Aggies in Big Six Conference Game. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/admiral-de-steiguer-is-guest.html | Admiral de Steiguer Is Guest. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/tyros-in-wall-st-making-fortunes-new-crop-traders-reaping-huge.html | TYROS IN WALL ST. MAKING FORTUNES; "New Crop" Traders Reaping Huge Speculative Profits as "Old-Timers" Look On. MANY WOMEN IN MARKET Stories Are Told of Their Shrewd Activities--Conservatives See Dangers In Situation. Smaller Fortunes Made. Many Fail to Profit. Women Traders Increase. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/quits-army-after-30-years.html | Quits Army After 30 Years. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/jersey-providing-arterial-highways-bergen-county-plans-systematic.html | JERSEY PROVIDING ARTERIAL HIGHWAYS; Bergen County Plans Systematic Improvement for In-creased Motor Traffic.ROAD COMMUTING GROWINGProper Facilities for VehicularTraffic to Manhattan Essential to Development. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/fund-started-for-kenosha-workers.html | Fund Started for Kenosha Workers. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/ask-higher-garment-duty-womens-wear-league-obtains-data-on.html | ASK HIGHER GARMENT DUTY.; Women's Wear League Obtains Data on Underwear Labor Costs. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/bank-applications-filed-guardian-safe-deposit-sends-in-organization.html | BANK APPLICATIONS FILED.; Guardian Safe Deposit Sends In Organization Certificate. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/alleges-antisoviet-plot-red-army-paper-declares-france-is-preparing.html | ALLEGES ANTI-SOVIET PLOT.; Red Army Paper Declares France Is Preparing for War. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/hebrew-actors-plans-outlined-by-guskin-unions-delegation-will-seek.html | HEBREW ACTORS' PLANS OUTLINED BY GUSKIN; Union's Delegation Will Seek to Reaffirm Contacts at New Orleans' Labor Meeting. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/alger-wins-on-foul-izzy-grove-disqualified-in-second-round-of.html | ALGER WINS ON FOUL; Izzy Grove Disqualified in Second Round of Olympia Bout. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/new-york-life-co-moves-to-madison-sq-formal-opening-of-new-thirty.html | NEW YORK LIFE CO. MOVES TO MADISON SQ.; Formal Opening of New Thirty- four-Story Structure on Old Garden Site Dec. 12. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/miss-forster-wed-to-john-e-doran-ceremony-in-st-patricks-cathedral.html | MISS FORSTER WED TO JOHN E. DORAN; Ceremony in St. Patrick's Cathedral and Reception Held at the Park Lane.MISS D. MAYER A BRIDEMarried to Milton Edward Staples in the Church of Notre Dame-- Other Nuptials. Staples--Mayer. Lefevre--Donlon. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/tells-of-2-matson-liners-official-says-new-south-sea-ships-will.html | TELLS OF 2 MATSON LINERS; Official Says New South Sea Ships Will Make Twenty Knots. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/tiger-fans-roar-paean-of-victory-students-and-grads-pour-onto-field.html | TIGER FANS ROAR PAEAN OF VICTORY; Students and Grads Pour Onto Field in Frenzy After the Stirring Fray. STADIUM IS JAMMED EARLY Princeton Stars of Other Years Among the Throng That Sees the Game. Paean of Victory Unloosed. Early Jam at the Scene. | True | Special to The New York Times.PRINCETON, N.J., Nov. 17.-- Like Gaul in the time of that other illustrious ground gainer remem- bered by the Name of Caesar, Football Crowds Usually Are Divided Intothree Parts. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/england-beats-wales-by-32-widens-lead-in-soccer-series.html | England Beats Wales by 3-2; Widens Lead in Soccer Series | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/more-swiss-to-go-to-polls-but-increase-in-vote-brings-only-slight.html | MORE SWISS TO GO TO POLLS; But Increase in Vote Brings Only Slight Changes. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/growth-of-banks-shown-deposits-now-total-57000000000-survey-reveals.html | GROWTH OF BANKS SHOWN.; Deposits Now Total $57,000,000,000, Survey Reveals. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/review-of-week-in-realty-market-increased-volume-of-trading-centres.html | REVIEW OF WEEK IN REALTY MARKET; Increased Volume of Trading Centres in the Upper East Side of Manhattan. GAINS MADE SINCE ELECTION Alliance Realty Company Buys a Group of Old Houses on West 106th Street--Other Sales. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/locust-valley-vote-defeats-big-estates-wealthy-residents-ask.html | LOCUST VALLEY VOTE DEFEATS BIG ESTATES; Wealthy Residents Ask Recount in Move to Create Village With Many Restrictions. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/new-japanese-envoy-trained-in-business-japans-envoy.html | NEW JAPANESE ENVOY TRAINED IN BUSINESS; JAPAN'S ENVOY | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/bulgaria-plans-silkworm-trial.html | Bulgaria Plans Silkworm Trial. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/a-memoir-and-letters-of-rainer-rilke-rainer-rilke.html | A Memoir and Letters Of Rainer Rilke; Rainer Rilke | True | GARRICLE REUTER. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/secret-of-spanish-ceramic-luster-ware-is-heridatary-famous-process.html | SECRET OF SPANISH CERAMIC LUSTER WARE IS HERIDATARY; Famous Process Dates Back to Middle Ages And Is Guarded With Jealous Care | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/mount-vernon-wins-from-yonkers-160-holds-tie-with-new-rochelle-for.html | MOUNT VERNON WINS FROM YONKERS, 16-0; Holds Tie With New Rochelle for Lead in Westchester Football League. NEW ROCHELLE TRIUMPHS Beats White Plains, 21-0, for Fifth League Victory in Row-- Other Scholastic Results. New Rochelle Wins Fifth in Row. Mamaroneck on Top, 14-7. Gorton Beats Roosevelt, 7-6. Pawling School on Top, 12--6. Stamford High Victor, 20-7. Concordia Prep Victor, 12-0. Storm King Routs Mohonk. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/charges-state-frameup-witness-at-primaries-trial-causes-row-in.html | CHARGES STATE 'FRAME-UP.'; Witness at Primaries Trial Causes Row in Chicago Court. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/our-trade-growing-in-south-america-hoover-trip-directs-attention-to.html | OUR TRADE GROWING IN SOUTH AMERICA; Hoover Trip Directs Attention to Size of Investments and Volume of Business. EXPERT REVIEWS CHANGES Dr. Max Winkler Compares Present Figures With Those of 1912-- Wants Our Motives Understood. Need for Loans Seen. Size of Our Investments. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/canadian-radio-will-link-mines-four-stations-to-give-winter.html | CANADIAN RADIO WILL LINK MINES; Four Stations to Give Winter Communication to Men in Ontario Shafts. PROVINCE'S COAL HAS TEST Officials Hope Discovery of Deposits on the Abitibi River Will Prove Valuable. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/film-sound-perspective-importance-of-perspective-too-much-direction.html | FILM SOUND PERSPECTIVE; Importance of Perspective. Too Much Direction. Surprising Effects. | True | By F. Wynne-Jones. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/lala-lajpat-rai-lion-of-punjab-dies-was-the-leader-of-the.html | LALA LAJPAT RAI, 'LION OF PUNJAB,' DIES; Was the Leader of the Nationalist Party in India's Legislature. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/mob-warns-peking-mayor-it-demands-execution-of-commerce-chamber.html | MOB WARNS PEKING MAYOR.; It Demands Execution of Commerce Chamber Officials. | True | Special Cable to THE NEW YORK TIMES | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/posters.html | POSTERS | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/university-group-elects-dr-fc-hicks-president-emeritus-of.html | UNIVERSITY GROUP ELECTS DR. F.C. HICKS; President Emeritus of Cincinnati College to Serve as Leader of Urban Association. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/rayon-plants-for-south-america.html | Rayon Plants for South America. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/to-honor-emil-leitner-dinner-in-recognition-of-brokers-work-for.html | TO HONOR EMIL LEITNER.; Dinner in Recognition of Broker's Work for Jewish Charity. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/aid-brazil-storm-victims-government-state-and-cities-will-help.html | AID BRAZIL STORM VICTIMS; Government, State and Cities Will Help Rebuild Villa Maria. | True | Special Cable to THE NEW YORK TIMES | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/rugs-and-quilts-will-be-auctioned.html | Rugs and Quilts Will Be Auctioned | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/boston-university-in-tie-deadlocks-score-with-norwich-at-1212-by.html | BOSTON UNIVERSITY IN TIE.; Deadlocks Score With Norwich at 12-12 by Late Drive. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/awards-boy-scout-medals-honor-court-recognizes-heroism-of-two-boys.html | AWARDS BOY SCOUT MEDALS; Honor Court Recognizes Heroism of Two Boys. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/road-run-to-be-held-dec-2.html | Road Run to Be Held Dec. 2. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/40-boats-building-in-american-yards-twin-panama-pacific-line-ships.html | 40 BOATS BUILDING IN AMERICAN YARDS; Twin Panama Pacific Line Ships Lead List--Virginia Will Be Launched Next Week. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/briand-on-germany-detente-called-a-necessity-two-points-cited-in.html | BRIAND ON GERMANY; Detente Called a Necessity. Two Points Cited in Treaty. Advice to Greece. Policy Viewed as Justified. Allied Post-War Accord. The Effect in America. The Price of Blundering. Building Rivalry Denied. | True | By Raymond Recouly. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/he-raymond-left-more-than-500000-aunt-and-two-cousins-get-bulk-of.html | H.E. RAYMOND LEFT MORE THAN $500,000; Aunt and Two Cousins Get Bulk of Yachtsman's Estate in Trust --Five Institutional Bequest. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/conference-on-sales-in-south-this-week-manufacturers-and-other.html | CONFERENCE ON SALES IN SOUTH THIS WEEK; Manufacturers and Other Leading Business Men to Hold First Meeting in Atlanta. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/florida-citrus-crop-is-worth-10-times-what-the-state-cost.html | Florida Citrus Crop Is Worth 10 Times What the State Cost | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/theatres-aid-in-raising-funds-patience-at-the-heckscher-on-nov-26.html | THEATRES AID IN RAISING FUNDS; "Patience" at the Heckscher on Nov. 26 Will Benefit French Hospital--Two Other Plays Taken | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/flowers-beats-kawler-gets-decision-in-feature-sixround-bout-at.html | FLOWERS BEAT'S KAWLER.; Gets Decision in Feature Six-Round Bout at Ridgewood Grove. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/observations-from-times-watchtowers-democrats-go-slowly-party.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; DEMOCRATS GO SLOWLY Party Leaders Are Cautious in Accepting Suggestions for a New Deal. SEE BOLTERS RETURNING Profit by Experience of Republicans When Bull Moose CameBack After Taft's Defeat. Bull Moose Returned to Fold. Candidate Defined as Party Head. Believe Democrats Bolted in 1924. Democrats Resought La Follette Group. Smith Advised Against Obstruction. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/fans-doff-raccoon-coats-as-they-picnic-on-campus.html | Fans Doff Raccoon Coats As They Picnic on Campus | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/auto-kills-r-van-siclen-car-wrecked-by-another-in-jersey-on-way.html | AUTO KILLS R. VAN SICLEN.; Car Wrecked by Another in Jersey on Way Home From Yale Game. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/criticize-handling-of-young-criminals-baumes-commissioners-find.html | CRITICIZE HANDLING OF YOUNG CRIMINALS; Baumes Commissioners Find Present Methods Wasting Money and Careers. 251 CASES WERE SURVEYED Report Urges Study of Behavior at Earlier Age, With Prompt Treatment of Abnormal. DEPLORES HOUSING EVILS Rehabilitation of Families Held Essential in Training Children to Obey Laws. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/throw-bad-eggs-at-films-lithuanians-protest-exclusive-show-ing-of.html | THROW BAD EGGS AT FILMS.; Lithuanians Protest Exclusive Show-ing of German Movies. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/some-of-the-leading-games-on-saturdays-football-card.html | Some of the Leading Games On Saturday's Football Card | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/we-did-our-best-view-of-yale-coach-we-have-no-alibis-says-stevens.html | 'WE DID OUR BEST,' VIEW OF YALE COACH; 'We Have No Alibis,' Says Stevens --Players Seem Crestfallen Over Defeat. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/spain-puts-surplus-in-1928-at-35500000-taxpayers-complain-that.html | SPAIN PUTS SURPLUS IN 1928 AT $35,500,000; Taxpayers Complain That Their Burden Is Too Heavy--Budget Highest the Nation Ever Had. | True | Special Cable to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/rubber-exports-drop-canadian-competition-blamed-for-recent-decline.html | RUBBER EXPORTS DROP; Canadian Competition Blamed for Recent Decline. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/commerce-and-clinton-await-resumption-of-old-rivalry.html | Commerce and Clinton Await Resumption of Old Rivalry | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/hoover-knows-much-of-south-america-his-work-as-secretary-of.html | HOOVER KNOWS MUCH OF SOUTH AMERICA; His Work as Secretary of Commerce Has Given Him a Wide Acquaintance.FOSTERED CLOSE RELATIONSLatin Countries He Will Visit HaveEach an Interest for thePresident-Elect. Simplified Trade Procedures. Will Meeet Heads of States. HOOVER KNOWS MUCH OF SOUTH AMERICA | True | By Drew Pearson. Special To the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/chains-are-able-to-figure-possible-sales-within-5.html | Chains Are Able to Figure Possible Sales Within 5% | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/warren-furniture-will-be-auctioned-fifth-avenue-home-opens-to-the.html | WARREN FURNITURE WILL BE AUCTIONED; Fifth Avenue Home Opens to the Public Tomorrow for Views of Unusual Art Objects. HALL ATTRACTIVE FEATURE Antique Statuettes, Wood Carvings, Oriental Porcelain and Pottery and Paintings to Be Sold. Reconstructed Large Hall. Other Decorative Objects. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/crosley-tells-why-stations-are-willing-to-run-at-loss.html | CROSLEY TELLS WHY STATIONS ARE WILLING TO RUN AT LOSS | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/has-air-course-indicator-bureau-of-standards-says-new-appliance.html | HAS AIR COURSE INDICATOR.; Bureau of Standards Says New Appliance Will Help Pilots. | True | Special to The New York Times | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/parent-study.html | PARENT STUDY. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/long-island-u-loses-bows-to-coast-guard-academy-eleven-by-score-of.html | LONG ISLAND U. LOSES.; Bows to Coast Guard Academy Eleven by Score of 45-0. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/hoover-farm-model-for-ranches-in-area-presidentelect-keeps-in-touch.html | HOOVER FARM MODEL FOR RANCHES IN AREA; President-Elect Keeps in Touch With His 1,260 Acres in San Joaquin Valley. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/nyu-turns-back-missouri-27-to-6-strong-leads-attack-tallying-21.html | N.Y.U. TURNS BACK MISSOURI, 27 TO 6; Strong Leads Attack, Tallying 21 Points Before 45,000 at Yankee Stadium. VIOLET ACE IN LONG RUN Dashes Seventy-seven Yards to Cross Line in Last Period -- Pass Nets Final Score. Strong's Speed More Effective. Heaves Long Forward. Strong Whirls Across Line. N.Y.U. TURNS BACK MISSOURI, 27 TO 6 Missouri Threatens Twice. | True | By William D. Richardson. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/fw-johnson-chosen-president-of-colby-acting-dean-of-teachers.html | F.W. JOHNSON CHOSEN PRESIDENT OF COLBY; Acting Dean of Teachers' College, Columbia, Is an Alumnus of the Maine Institution. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/whitman-captures-title-beats-idaho-1912-and-takes-northwest.html | WHITMAN CAPTURES TITLE.; Beats Idaho, 19-12, and Takes Northwest Conference Crown. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/war-against-crime-urged-on-churches-too-much-attention-is-given-to.html | WAR AGAINST CRIME URGED ON CHURCHES; Too Much Attention Is Given to Sewing Circles, Tuttle Tells Protestant Teachers. HE BIDS THEM GUIDE YOUTH Says Right Viewpoint Would Reduce Crime--Bishop McConnell Pleads for World Unity. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/auto-registration-opens-tomorrow-announcement-made-of-offices-at.html | AUTO REGISTRATION OPENS TOMORROW; Announcement Made of Offices at Which City Residents May Obtain 1929 Plates. ORANGE AND BLACK COLORS J.R. Crossley Issues Warning to Motorists Not to Delay Till the Final Week. AUTO REGISTRATION OPENS TOMORROW | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/rumanian-peasants-win-long-fight-for-power-juliu-maniu.html | RUMANIAN PEASANTS WIN LONG FIGHT FOR POWER; JULIU MANIU | True | By T.j.c. Martyn. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-bagpipes-will-skirl-on-the-day-of-st-andrew-wherever-scots-may.html | THE BAGPIPES WILL SKIRL ON THE DAY OF ST. ANDREW; Wherever Scots May Be Gathered They Will Celebrate With Heather and Haggis | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/scarsdale-values-show-big-advance-sixth-large-apartment-house.html | SCARSDALE VALUES SHOW BIG ADVANCE; Sixth Large Apartment House Planned and Financed in Manor Section. STEADY COMMUTING GROWTH Latest Multi-Family Structure Is Eton Lodge, Containing Forty- one Suites. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/mrs-eugenia-harriman-widow-of-joseph-harriman-dies-at-her-home-in.html | MRS. EUGENIA HARRIMAN.; Widow of Joseph Harriman Dies at Her Home in Newport. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/immigrants-worry-mexican-jews.html | Immigrants Worry Mexican Jews. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/prospect-school-takes-swim-meet-defeats-hudson-park-27-to-25-as.html | PROSPECT SCHOOL TAKES SWIM MEET; Defeats Hudson Park, 27 to 25, as P.S.A.L. Junior High Competition Begins. FREUND CLOSE TO RECORD Misses 100-Yard Mark by Fifth of Second-- Mangin, Manhattanville and O'Neil Also Win. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/port-of-newark-plant.html | Port of Newark Plant. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/75000-in-liquors-seized-one-arrest-made-as-holiday-stock-is-taken.html | $75,000 IN LIQUORS SEIZED.; One Arrest Made as 'Holiday Stock' Is Taken in Long Island City. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/city-college-bows-to-manhattan-1410-mcbride-shows-way-to-victors.html | CITY COLLEGE BOWS TO MANHATTAN, 14-10; McBride Shows Way to Victors, Who Account for Triumph in Final Period. SCORES IN 62-YARD DASH Targum Also Crosses Line After a 56-Yard Run-- 10,000 See City College Drop First Game. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/new-york-aggies-lose-bow-to-brooklyn-city-college-eleven-by-12-to-0.html | NEW YORK AGGIES LOSE.; Bow to Brooklyn City College Eleven by 12 to 0. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/police-department.html | Police Department. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/german-faster-is-fined-for-deceiving-the-public.html | German 'Faster' Is Fined For Deceiving the Public | True | Wireless to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/picture-sales-boom-in-european-shops-even-clubs-and-cafes-cater-to.html | PICTURE SALES BOOM IN EUROPEAN SHOPS; Even Clubs and Cafes Cater to Trade, Some Exhibiting Old Masters. | True | Special Correspondece of THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/dickinson-loses-277-is-vanguished-by-franklin-and-marshall-eleven.html | DICKINSON LOSES, 27-7.; Is Vanguished by Franklin and Marshall Eleven at Carlisle. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/digest-of-multiple-housing-bill-proposed-legislation-modernizes-the.html | DIGEST OF MULTIPLE HOUSING BILL; Proposed Legislation Modernizes the Antiquated Tenement House Law and Moderately Antiques the Modernistic Dwellings Bill presented to Legislature Last Fall General Provisions. Existing Multiple Dwellings. Old Law" Tenements. Converted Dwellings. DIGEST OF MULTIPLE HOUSING BILL New Requirements. New Multiple Dwellings. Transient Hotels. Corner Buildings. Inner Courts. Size of Rooms. Size of Hallways. Administration. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/park-avenue-loses-old-frame-houses-cooperative-apartment-wipes-out.html | PARK AVENUE LOSES OLD FRAME HOUSES; Cooperative Apartment Wipes Out Landmarks of Eighty-fourth Street. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/noncombatants-in-war-face-dangers-hitherto-unknown-development-of.html | NON-COMBATANTS IN WAR FACE DANGERS HITHERTO UNKNOWN; Development of Poison Gases Which Defy Masks Places Home Population in Extra-Hazardous Position Masks Have Limitations To Eliminate Peril. CONTRACT MARRIAGES. ENGLISH AS SHE IS RADIOED. | True | ELVIRA A. FRADKIN. Montclair, N.J., Nov. 8, 1928.WILLIAM EVANS CONDIT. New York, Nov. 14, 1928.MAUD THOMPSON. Glen Ridge, N.J., Nov. 13, 1928. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/paris-pact-endorsed-by-hunter-alumnae-resolution-urging.html | PARIS PACT ENDORSED BY HUNTER ALUMNAE; Resolution Urging Ratification by Senate Is Adopted in Gathering of 400 Graduates. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/st-marys-mineral-land-dividend.html | St. Mary's Mineral Land Dividend. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-lives-of-saints-in-tableaux-series-arranged-as-benefit-for-the.html | THE LIVES OF SAINTS IN TABLEAUX; Series Arranged as Benefit for the Franciscans Enlists The Services of Distinguished Cast | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/stuyvesant-eleven-bows-to-commerce-256-textile-defeats-jefferson.html | Stuyvesant Eleven Bows to Commerce, 25-6; Textile defeats Jefferson, 39-0; COMMERCE UPSETS STUYVESANT, 25-6 Manhattan Champions Beat Favored Opponent--Textile Beats Jefferson, 39-0.CURTIS TRIUMPHS, 40 TO 0Routs Hamilton as Madison Downs New Utrecht, 12-6--OtherLocal Games. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/air-mail-information-services-to-and-from-new-york.html | AIR MAIL INFORMATION; Services To and From New York | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/opera-benefit-a-lure-to-many-event-for-university-city-at-madrid-is.html | OPERA BENEFIT A LURE TO MANY; Event for University City At Madrid Is Already Sure of Success | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/toral-advises-friends-obregon-slayer-asks-them-to-accept-jurys.html | TORAL ADVISES FRIENDS.; Obregon Slayer Asks Them to Accept Jury's Verdict. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/station-xen-mexico-is-distant-goal.html | STATION XEN, MEXICO IS DISTANT GOAL | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/wheat-prices-sag-with-trade-small-outside-interest-in-market-is.html | WHEAT PRICES SAG WITH TRADE SMALL; Outside Interest in Market Is Slender, Due to Activity in Stocks. SENTIMENT IS BEARISH Longs Sell Corn Freely and the Close Is Lower After an Early Bulge. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/how-princeton-and-yale-teams-lined-up-for-their-contest.html | How Princeton and Yale Teams Lined Up for Their Contest | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-revue-comes-home.html | THE REVUE COMES HOME | True | PHILIP CARR. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/tufts-upholds-record-remains-undefeated-on-home-field-beating-mass.html | TUFTS UPHOLDS RECORD.; Remains Undefeated on Home Field, Beating Mass. Aggies, 32-6. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/florida-frauds-charged-federal-grand-jury-names-officials-of-2.html | FLORIDA FRAUDS CHARGED.; Federal Grand Jury Names Officials of 2 Corporations in Mail Plot Cases | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/urge-farm-aid-bill-at-coming-session-longworth-and-other.html | URGE FARM AID BILL AT COMING SESSION; Longworth and Other Republicans Will Try to Force ActionThis Winter.WOULD NOT TOUCH TARIFFView Counters That of Borah, WhoWould Wait for Extra Sittingof New Congress. McNary Discusses His Plans. Hoover's Approval Indicated. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/commodity-prices-cash-markets-wind-up-week-firmsome-grains-decline.html | COMMODITY PRICES.; Cash Markets Wind Up Week Firm--Some Grains Decline-- Other Articles Improve. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/norwegian-labor-party-gaining.html | Norwegian Labor Party Gaining. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/old-french-furniture-still-popular-its-charm-and-utility-alike.html | OLD FRENCH FURNITURE STILL POPULAR; Its Charm and Utility Alike Appeal to Modern Decorators-- Mantelpieces Of Yore Fit Today's Interiors | True | By Walter Rendell Storey | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/compiegne-draws-parisian-society-armistice-ceremonies-and-hunting.html | COMPIEGNE DRAWS PARISIAN SOCIETY; Armistice Ceremonies and Hunting Make It a Centre for BothFrench and Americans.VERDUN FILM APPLAUDED Picture Story of Titanic StruggleThere Moves Capital Audience,Including Foch and Petain. Verdun Film Moves Society. Chauve Souris is Popular. | True | By May Birkhead. Wireless To the New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/commons-to-act-on-vestris-sinking-kenworthy-will-ask-the-board-of.html | COMMONS TO ACT ON VESTRIS SINKING; Kenworthy Will Ask the Board of Trade to Explain Scope of Its Investigation. PRESS BACKS INQUIRY HERE Passengers' Charges Doubted by Daily Express, Declaring They Were Overexcited. | True | Special Cable to THE NEW YORK TIMES. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/paris-buying-scored-study-of-market-should-precede-store-order.html | PARIS BUYING SCORED.; Study of Market Should Precede Store Order, Expert Says. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/ziegfeld-revives-plan-to-give-nell-gwynne-ina-claire-will-probably.html | ZIEGFELD REVIVES PLAN TO GIVE 'NELL GWYNNE'; Ina Claire Will Probably Be the Star--Frederick Lonsdale to Write the Book. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/dyer-acting-commander-takes-charge-of-national-guard-of-state-in.html | DYER ACTING COMMANDER.; Takes Charge of National Guard of State in Haskell's Absence. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/freight-traffic-up-19-net-ton-miles-in-september-showed-a-gain-over.html | FREIGHT TRAFFIC UP 1.9%.; Net Ton Miles in September Showed a Gain Over Month in 1927. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/farms-disappear-in-dyckman-area-apartment-building-has-wiped-out.html | FARMS DISAPPEAR IN DYCKMAN AREA; Apartment Building Has Wiped Out Vestiges of Early Rural Life. STORE RENTALS ADVANCE Two Large Elevator Houses Recently Finished on Broadway--Church Landmark Doomed. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/nyu-women-lose-41-are-defeated-by-william-and-mary-field-hockey.html | N.Y.U. WOMEN LOSE, 4-1.; Are Defeated by William and Mary Field Hockey Team. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/says-wife-chews-tobacco-chicago-man-seeks-divorce-charging-her-with.html | SAYS WIFE CHEWS TOBACCO.; Chicago Man Seeks Divorce, Charging Her With Cruelty. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/a-le-baron-town-car.html | A LE BARON TOWN CAR | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/sports-of-the-times-comparative-prominence.html | Sports of the Times; Comparative Prominence. | True | By John Kieran. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-guilds-shaw-record-in-new-york.html | The Guild's Shaw Record; In New York. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/six-bouts-on-yonkers-card.html | Six Bouts on Yonkers Card. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/princeton-broadens-rules-for-entrance-changes-requirements-to-admit.html | PRINCETON BROADENS RULES FOR ENTRANCE; Changes Requirements to Admit More High School Students Who Have Excellent Records. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/frances-a-holmes-engaged-to-marry-daughter-of-pastor-of-community.html | FRANCES A. HOLMES ENGAGED TO MARRY; Daughter of Pastor of Community Church to Wed MorrisL. Brown, Boston Banker.MISS ZIEGLER BETROTHEDNew York Girl Is to Marry JohnGibb Alley Next Month--Other Engagements. Ziegler--Alley. Sayer--Stephens. Hughes--Scarlett. Bristol--Rice. Fried--Geier. Litt--Levin. Harcourt--Wells. Hatfield--Whitlock. Morris--Konigsberg. Marx--Arndt. Braunstein--Silverman. Samuels--Udell. Blum--Berla. Burgess--Day. White--Heath. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/four-leaks-sank-vestris-engineer-says-chief-officer-didnt-inspect.html | FOUR LEAKS SANK VESTRIS, ENGINEER SAYS; CHIEF OFFICER DIDN'T INSPECT COAL DOOR WHICH CREW SAYS LET IN TONS OF WATER; CHIEF OFFICER OF THE VESTRIS ON THE STAND. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/drexel-eleven-in-front-conquers-haverford-football-team-by-19-to-7.html | DREXEL ELEVEN IN FRONT.; Conquers Haverford Football Team by 19 to 7 Score. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/shoes-appear-in-new-materials-the-favorite-fabrics-of-evening-gowns.html | SHOES APPEAR IN NEW MATERIALS; The Favorite Fabrics of Evening Gowns Are Used in Slippers--Fancy Designs for the Heels | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/amherst-alumni-council-meets.html | Amherst Alumni Council Meets. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/piggly-wiggly-western-states.html | Piggly Wiggly Western States. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/to-build-big-yonkers-flat.html | To Build Big Yonkers Flat. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/the-microphone-will-present-gigli-in-radio-recital.html | THE MICROPHONE WILL PRESENT; Gigli in Radio Recital Tonight--Martinelli Sings Tomorrow--Other Events This Week | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/to-greet-air-guests-here-world-aeronautics-conference-will-open-new.html | TO GREET AIR GUESTS HERE.; World Aeronautics Conference Will Open New York Office. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/john-marin-george-luks-a-brilliant-art-theory-mellows-and-grows-in.html | JOHN MARIN, GEORGE LUKS; A Brilliant Art Theory Mellows and Grows In Power--Oil Portraits Reflect Gusto | True | By Edward Alden Jewell. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/seven-days-of-schubert-america-joins-in-worldwide-centenary-as.html | SEVEN DAYS OF SCHUBERT; America Joins in World-Wide Centenary as Musicians Pay Tribute Here ROBIN HOOD" RETURNS. FREE TO THE PUBLIC. OTHERS TO BE HEARD. VARIOUS MUSIC EVENTS. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/cornell-is-crushed-by-dartmouth-passes-280-colgate-conquers.html | Cornell Is Crushed by Dartmouth Passes, 28-0; Colgate Conquers Syracuse, 30-6; DARTMOUTH PASSES STOP CORNELL, 28-0 Marsters Gets 3 Touchdowns, Two Coming on 20-Yard Runs at Outset. WOLFF SHARES IN GLORY Thrills Fans by Running Back Kick-Off 90 Yards for Score in First Period. GREEN DEFENSE STRONG Checks Cornell Advance at the 6Yard Line--Longnecker KicksFour Placement Goals. Scores on 90-Yard Run. Teams in Punting Exchange. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/students-battle-as-st-johns-wins-victory-of-annapolis-team-over.html | STUDENTS BATTLE AS ST. JOHN'S WINS; Victory of Annapolis Team Over Johns Hopkins by 46 to 0 Results in Outbreak. GOAL POSTS CARRIED OFF Police Unable to Cope With Situation, as Team Is Winner First Time Since 1917. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/mitchel-field-fire-razes-huge-hangar-500000-damage-is-caused-to.html | MITCHEL FIELD FIRE RAZES HUGE HANGAR; $500,000 Damage Is Caused to Buildings and Records of Years of Air Experiments. GASOLINE STORES IGNITED Blaze Is Visible for Miles--Firemen From Nearby Villages Prevent Greater Spread. | True | Special to The New York Times. | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/artificial-cotton-is-grown-in-englands-soil-little-bird-told-secret.html | 'Artificial Cotton' Is Grown in England's Soil; Little Bird Told Secret of Cheaper Product | True | Wireless to THE NEW YORK TIMES | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-18 | 1928-11-18 | https://www.nytimes.com/1928/11/18/archives/plans-two-courses-on-home-building-new-york-university-to-offer.html | PLANS TWO COURSES ON HOME BUILDING; New York University to Offer Unusual Instruction This Year for Adult Education. MAGAZINE WRITERS TO AID Work Begins at Heights and Washington Square on Dec. 3-- Certificates to Be Awarded. | True | | C1B 6324,C1B 6325,C1B 6326,C1B 6327,C1B 6328,C1B 6329,C1B 6330 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/to-raise-funds-for-a-settlement.html | To Raise Funds for a Settlement. | True | | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/americans-in-tie-with-rangers-11-16000-attend-opening-of-the-hockey.html | AMERICANS IN TIE WITH RANGERS, 1-1; 16,000 Attend Opening of the Hockey Season at Garden and See Teams in Overtime Tie. BURGH IS FIRST TO TALLY Puts Americans Ahead With Brilliant Individual Rush in First Period. KEELING EQUALIZES COUNT Registers at Opponents' Goal in the Same Session--Mayor Walker Faces the Disk. | True | By Grover Theis. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/chemicals-outlet-widens-orders-for-soda-and-soda-ash-for-1929.html | CHEMICALS OUTLET WIDENS.; Orders for Soda and Soda Ash for 1929 Feature Trade. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/burroni-is-bike-victor-leads-in-field-of-27-over-pelham-parkway.html | BURRONI IS BIKE VICTOR.; Leads in Field of 27 Over Pelham Parkway Course. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/continuation-group-of-schools-scored-joint-education-committes-says.html | CONTINUATION GROUP OF SCHOOLS SCORED; Joint Education Committes Says Five of the Buildings Antedate Civil War. FINDS LACK OF EQUIPMENT Report of Survey Is Signed by Many Prominent Civic Organizations. O'SHEA ISSUES A REPLY Declares Good Work Is Being Done Under Existing Conditions--Will Ask Special Funds. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/dinner-to-aid-hillside-hospital.html | Dinner to Aid Hillside Hospital. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/250000-fire-loss-at-mitchel-field-blaze-burns-for-hours-razing.html | $250,000 FIRE LOSS AT MITCHEL FIELD; Blaze Burns for Hours, Razing Building and Setting Off 1,000 Gallons of Gasoline. VALUABLE DATA DESTROYED Five New Planes Saved as Hangars Are Menaced--Army Board of Inquiry to Seek Cause. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/industrial-output-growing-in-france-statistical-index-shows.html | INDUSTRIAL OUTPUT GROWING IN FRANCE; Statistical Index Shows Increase of 20% Over Last Year, 29% Over 1913. | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/proposes-prizes-for-literary-works-arthur-train-suggests-an-annual.html | PROPOSES PRIZES FOR LITERARY WORKS; Arthur Train Suggests an Annual Award in Inaugural Address to Authors' League. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/live-stock-supplies-increase-in-week-large-receipts-bring-reduction.html | LIVE STOCK SUPPLIES INCREASE IN WEEK; Large Receipts Bring Reduction in Prices, Particularly Beef Steers. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/stapleton-upsets-newark-pros-510-martin-scores-3-touchdowns-one-on.html | STAPLETON UPSETS NEWARK PROS, 51-0; Martin Scores 3 Touchdowns, One on 42-Yard Run in the Third Period. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/tire-shipments-reported-september-is-fourth-consecutive-month-with.html | TIRE SHIPMENTS REPORTED.; September Is Fourth Consecutive Month With More Than 5,000,000. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/other-decennials.html | OTHER DECENNIALS. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/mgr-lavelle-finds-faith-lifes-guide-urges-that-it-be-treasured-as.html | MGR. LAVELLE FINDS FAITH LIFE'S GUIDE; Urges That It Be Treasured as It Was by Early Christians, Leading to Eternal Glory. POINTS TO CHURCH GROWTH He Declares It Fulfills Prophecy of Parable of Mustard Seed--Loud Speaker Installed in Cathedral. | True | | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/ball-in-aid-of-hospital-benefit-tomorrow-for-spanish-and-portuguese.html | BALL IN AID OF HOSPITAL.; Benefit Tomorrow for Spanish and Portuguese Medical Centre. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/holds-first-sunday-salon-new-york-chamber-music-societys-ensemble.html | HOLDS FIRST SUNDAY SALON; New York Chamber Music Society's Ensemble Plays New Hadley Work. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/will-show-rumanian-artists-work.html | Will Show Rumanian Artist's Work. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/plan-westchester-daily-francis-hunter-and-others-organize-350000.html | PLAN WESTCHESTER DAILY.; Francis Hunter and Others Organize $350,000 Company. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/test-due-tonight-for-kid-chocolate-faces-schweitzer-who-has-won.html | TEST DUE TONIGHT FOR KID CHOCOLATE; Faces Schweitzer, Who Has Won Last 29 Bouts, in Ring at St. Nicholas Arena. GOLDSTEIN TO BOX BRYANT Former East Side Idol Is Favorite in 10-Round Clash at New Broadway Arena Tonight. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/big-italian-planes-will-be-built-here-plans-almost-completed-for.html | BIG ITALIAN PLANES WILL BE BUILT HERE; Plans Almost Completed for Plant to Make Fast SavoiaMarchetti Seaplanes.MUSSOLINI APPROVED MOVECorporation Formed, Long Island IsFavored for Factory--SixModels to Be Imported. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/brooklyn-taxpayer-is-sold.html | Brooklyn Taxpayer is Sold. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/mahony-shepherd-is-best-in-show-arko-von-sadowaberg-of-jessford.html | MAHONY SHEPHERD IS BEST IN SHOW; Arko von Sadowaberg of Jessford Gains Premier Honorsin Specialty Exhibition.SHERER ENTRY SHOWS WAYErich's Merceda of Shereston WinsVon Stephanitz World Trophyfor Best Female. | True | By Henry R. Ilsley. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/finds-slain-woman-dragged-into-field-farmer-near-norristown-pa.html | FINDS SLAIN WOMAN DRAGGED INTO FIELD; Farmer Near Norristown, Pa., Makes Discovery--Victim Shot in Head. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/say-nuncio-will-be-raised-reports-in-berlin-state-pacelli-will-head.html | SAY NUNCIO WILL BE RAISED.; Reports in Berlin State Pacelli Will Head Vatican Diplomatic Service. | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/george-white-plans-musical-play.html | George White Plans Musical Play. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/hoch-to-push-bill-for-rail-mergers-kansas-representative-outlines.html | HOCH TO PUSH BILL FOR RAIL MERGERS; Kansas Representative Outlines Legislation Prepared by House Committee. WILL BROADEN I.C.C. ACTION Proposed Law Lifts Restrictions on Consolidations--Coolidge Expected to Give Views. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/coolidge-and-hoover.html | COOLIDGE AND HOOVER. | True | | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/harvard-in-shape-for-yale-contest-will-return-to-work-today-at-full.html | HARVARD IN SHAPE FOR YALE CONTEST; Will Return to Work Today at Full Strength After Tie. With Holy Cross. BACK FIELD LOST IN DOUBT Huguley May Get Harper's Place Because of Latter's Fumbling.--Bill Ticknor Back in Line. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/plans-nonstop-service-clyde-line-announces-change-in-schedule-to.html | PLANS NON-STOP SERVICE.; Clyde Line Announces Change In Schedule to Miami and Havana. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/regulating-womens-work.html | REGULATING WOMEN'S WORK. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/john-tobin-watkins-to-wed-a-countess-new-yorker-engaged-to-mme-de.html | JOHN TOBIN WATKINS TO WED A COUNTESS; New Yorker Engaged to Mme. de Varennes, Relative of Late C.P. Huntington. CEREMONY SET FOR FEB. 4 To Take Place in Paris--Mrs. David A. Schulte's Daughter, Grace Koehler, Is Betrothed. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/gov-smiths-thanksgiving-proclamation-sets-aside-nov-29-for.html | Gov. Smith's Thanksgiving Proclamation Sets Aside Nov. 29 for Gratitude to God | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/sports-of-times-the-lordly-leaders.html | Sports of Times; The Lordly Leaders. | True | By John Kieran. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/car-afire-elevated-train-races-to-safety-85-excited-passengers-rush.html | Car Afire, Elevated Train Races to Safety; 85 Excited Passengers Rush for Exits | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/british-gold-exports-expected-to-continue-ascribed-to-economic.html | BRITISH GOLD EXPORTS EXPECTED TO CONTINUE; Ascribed to Economic Depression -- Europe Doubts Resumption of Large American Shipments. | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/viscountess-grey-dies-suddenly-at-57-wife-of-former-british.html | VISCOUNTESS GREY DIES SUDDENLY AT 57; Wife of Former British Secretary of Foreign Affairs-- A Noted Beauty. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/doran-says-canada-fails-in-liquor-plan-dry-chief-tells-wctu-that.html | DORAN SAYS CANADA FAILS IN LIQUOR PLAN; Dry Chief Tells W.C.T.U. That Absolute Prohibition Is the Only Way to Deal With Alcohol. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/admit-search-fails-for-rothstein-clue-police-face-action-by-walker.html | ADMIT SEARCH FAILS FOR ROTHSTEIN CLUE; Police Face Action by Walker as His Time Limit Ends Today Without Arrest. STILL WAIT FOR McMANUS He Is Only Hope, as Chicago Yields No Leads-- Victim's Overcoat Carried Off. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/holding-company-formed-basic-utilities-corporation-to-unite-nine.html | HOLDING COMPANY FORMED.; Basic Utilities Corporation to Unite Nine Telephone Concerns. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/sharkey-to-box-series-of-bouts-for-rickard-including-dempsey-match.html | Sharkey to Box Series of Bouts for Rickard, Including Dempsey Match If He Fights Again | True | By James P. Dawson. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/australian-labors-gains-later-election-results-cut-down-coalitions.html | AUSTRALIAN LABORS GAINS.; Later Election Results Cut Down Coalition's Majority to 15. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/puts-faith-above-creed-dr-norwood-exhorts-all-to-live-a-sincere-and.html | PUTS FAITH ABOVE CREED.; Dr. Norwood Exhorts All to Live a "Sincere and Courageous Life." | True | | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/warns-paper-makers-to-settle-price-row-ontario-premier-hints.html | WARNS PAPER MAKERS TO SETTLE PRICE ROW; Ontario Premier Hints Government Will Act to Allay Pulp Market Trouble. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/belle-bakers-songs-give-joy-at-palace-helen-broderick-again-reveals.html | BELLE BAKER'S SONGS GIVE JOY AT PALACE; Helen Broderick Again Reveals Her Talents as Comedienne-- Burlesque of "Mary Dugan." | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/urges-larger-fund-for-probation-work-committee-reports-encouraging.html | URGES LARGER FUND FOR PROBATION WORK; Committee Reports Encouraging Results Since Passage of Federal Act in 1925. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/national-title-run-is-won-by-moore-expsal-champion-takes-aau-senior.html | NATIONAL TITLE RUN IS WON BY MOORE; Ex-P.S.A.L. Champion Takes A.A.U. Senior Cross-Country Crown Over 6 Miles. BEATS BOOTH BY 150 YARDS Osgood 3d, Payne 4th at Van Cortlandt Park-- Team Honors to Millrose--Ritola Not in Race. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/debut-by-juan-pulido-spanish-baritone-interests-lange-audience-in.html | DEBUT BY JUAN PULIDO.; Spanish Baritone Interests Lange Audience in Unfamiliar Songs. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/air-siren-turns-on-lights-sounded-from-plane-it-illuminates-bettis.html | AIR SIREN TURNS ON LIGHTS.; Sounded From Plane, It Illuminates Bettis Field at Pittsburgh. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/farrellhagen-victors-defeat-dr-willing-and-dolp-in-bestball-match.html | FARRELL-HAGEN VICTORS.; Defeat Dr. Willing and Dolp in BestBall Match at Portland. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/give-a-joint-recital-erich-sorantin-violinist-and-eduard-loessel.html | GIVE A JOINT RECITAL.; Erich Sorantin, Violinist, and Eduard Loessel, Pianist, Applauded. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/declares-religion-seeks-to-overcome-dr-fosdick-says-it-does-not-try.html | DECLARES RELIGION SEEKS TO OVERCOME; Dr. Fosdick Says It Does Not Try to Explain the World, but Rise Superior to It. NO CLUE TO ITS MYSTERY Criticizes Those Who Regard Faith as Intellectual Proposition to Find Reason of Life. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/industrial-export-gained-4-in-year-our-total-of-2061000000-for-12.html | INDUSTRIAL EXPORT GAINED 4% IN YEAR; Our Total of $2,061,000,000, for 12 Months Ended June. 30 Is 72% Higher Than for 1922. 2,250,000 WORKERS IN IT Seventh of Farm Production and 8 Per Cent of Factory Output Sent to Foreign Markets. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/title-companies-would-merge.html | Title Companies Would Merge. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/resident-buyers-report-on-trade-holiday-buying-now-dominates-in.html | RESIDENT BUYERS REPORT ON TRADE; Holiday Buying Now Dominates in Wholesale Activities of Retailers. SOME SHORTAGES DEVELOP New Resort Wear Shown--Changes Not Radical--Sales Coats in Quite Limited Supply. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/edward-s-luther-financier-is-dead-president-of-the-industries.html | EDWARD S. LUTHER, FINANCIER, IS DEAD; President of the Industries Development Carporation, 52, Ill Only Short Time.BEGAN IN NEWSPAPER WORK His Expose in 1907 Led to Bucketshop Inquiry in Albany--He Was a Kinsman of Colonial Governor. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/utility-earnings-financial-reports-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Reports for Various Periods Issued by Public Service Companies. | True | | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/give-all-bach-program-society-of-friends-of-music-concert-packs.html | GIVE ALL BACH PROGRAM.; Society of Friends of Music Concert Packs Town Hall. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/london-considers-position-of-bank-still-very-strong.html | London Considers Position Of Bank Still Very Strong | True | Special Cable to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/municipal-loans-new-bond-issues-for-financing-of-public-works.html | MUNICIPAL LOANS.; New Bond Issues for Financing of Public Works Offered for Subscription. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/british-trade-unchanged-improvement-in-home-industries-this-month.html | BRITISH TRADE UNCHANGED.; Improvement in Home Industries This Month Is Only Slight. | True | Special Cable to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/wales-has-good-fortune-hunting.html | Wales Has Good Fortune Hunting. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/india-now-drawing-gold-rise-in-money-causes-direct-shipments-from.html | INDIA NOW DRAWING GOLD.; Rise in Money Causes Direct Shipments From the Transvaal. | True | Special Cable to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/dorothy-pearl-a-bride-wed-to-samuel-w-oppenheimer-at-the-ambassador.html | DOROTHY PEARL A BRIDE.; Wed to Samuel W. Oppenheimer at the Ambassador. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/barrynelson-in-ring-thursday.html | Barry-Nelson in Ring Thursday. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/wanderers-beaten-by-boston-by-5-to-2-first-half-is-scoreless-then.html | WANDERERS BEATEN BY BOSTON BY 5 TO 2; First Half Is Scoreless, Then Both Teams Tally Twice, Visitors Closing With Rush. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/vare-will-resume-active-leadership-announces-decision-as.html | VARE WILL RESUME ACTIVE LEADERSHIP; Announces Decision as Philadelphia Speculates on Results of Graft Inquiry.IS GREETED BY POLITICIANS Wheeled to Sheriff's Atlantic City Villa, Senator-Elect Declares All His Friends Will Be With Him. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/parachute-leap-saves-pilot-when-air-mail-plane-crashes.html | Parachute Leap Saves Pilot When Air Mail Plane Crashes | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/a-lone-star-lone-hand.html | A LONE STAR LONE HAND. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/the-new-dwellings-bill.html | THE NEW DWELLINGS BILL. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/says-man-is-groping-to-solve-infinity-bishop-locke-declares.html | SAYS MAN IS GROPING TO SOLVE INFINITY; Bishop Locke Declares Existence of God Is a Law as Immutable as Nature and Science. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/wheat-is-steady-gains-in-the-week-volume-of-sales-for-future.html | WHEAT IS STEADY; GAINS IN THE WEEK; Volume of Sales for Future Delivery Increases About 6,000,000 Bushels. CANADIAN MOVEMENT BIG Quantity of Supplies Has Lost Its Depressing Effect on the Market. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/temple-israel-cornerstone-laid.html | Temple Israel Cornerstone Laid. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/smith-doffs-derby-puts-on-golf-togs-in-old-sweater-and-knickers.html | SMITH DOFFS DERBY, PUTS ON GOLF TOGS; In Old Sweater and Knickers, Happy Away From Crowds, He Plays in Mississippi Rain. EULOGIZED FROM PULPIT Priest Praises Governor for What He Has "Done for Americanism and Catholicism." | True | From a Staff Correspondent of The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/reports-insurance-assets-beha-places-total-for-263-companies-at.html | REPORTS INSURANCE ASSETS; Beha Places Total for 263 Companies at $592,749,376 on Jan. 1, 1928. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/oconnor-to-address-commerce-club.html | O'Connor to Address Commerce Club | True | | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/football-yankees-beaten-at-detroit-attack-crushed-as-friedmans.html | FOOTBALL YANKEES BEATEN AT DETROIT; Attack Crushed as Friedman's Passes Feature Victory of Wolverines, 13-0. SEDBROOK IS THE RECEIVER Dashes 25 Yards for Score After Catching Toss--Feather Also Tallies--Welch Plays Well. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/exchange-to-sell-realty-securities-stock-and-curb-markets-are.html | EXCHANGE TO SELL REALTY SECURITIES; Stock and Curb Markets Are Models for New Real Estate Project. TO HAVE NATIONAL LISTINGS New York Real Estate Board, as Sponsor, Will Pass on Stocks Offered. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/paris-is-hopeful-over-new-ministry-stock-exchange-recovery-follows.html | PARIS IS HOPEFUL OVER NEW MINISTRY; Stock Exchange Recovery Follows Showing of Strength by Reconstructed Cabinet. LESS EXCHANGE IS SOLD Bank of France Is Estimated Still to Hold $1,300,000,000 Foreign Credits at New York and London. | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/pupils-here-aid-near-east-orphans.html | Pupils Here Aid Near East Orphans. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/taylorrodak-in-sixday-race.html | Taylor-Rodak in Six-Day Race. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/berlin-may-take-more-london-gold-german-market-believes-british.html | BERLIN MAY TAKE MORE LONDON GOLD; German Market Believes British Market May Give Up Another 10,000,000. HOPEFUL OF MONEY MARKET Home Industry's Borrowings Are Light and Reichsbank's Liabilities Have Been Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/withdraw-alberta-hall-insurance.html | Withdraw Alberta Hall Insurance. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/fire-ties-up-ny-central-blaze-after-short-circuit-also-delays-new.html | FIRE TIES UP N.Y. CENTRAL.; Blaze After Short Circuit Also Delays New Haven Trains. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/silk-futures-tend-lower-losses-of-1-to-3-cents-for-all-but-november.html | SILK FUTURES TEND LOWER.; Losses of 1 to 3 Cents for All but November Option in Week. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/3-teams-show-way-in-southern-race-georgia-tennessee-and-florida-are.html | 3 TEAMS SHOW WAY IN SOUTHERN RACE; Georgia, Tennessee and Florida Are in Front as the Campaign Nears End. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/mixed-view-abroad-on-the-market-here-london-and-berlin-look-for.html | MIXED VIEW ABROAD ON THE MARKET HERE; London and Berlin Look for Reaction From Present Violent Activities. RESERVE BANK'S ATTITUDE Question of Credit Inflation Discussed--Trade Prosperity Is Expected to Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/british-steel-output-up-october-production-exceeded-recent-months.html | BRITISH STEEL OUTPUT UP.; October Production Exceeded Recent Months and Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/conflicting-signs-in-german-trade-unemployment-increases-iron.html | CONFLICTING SIGNS IN GERMAN TRADE; Unemployment Increases, Iron Output Is Lower, but Railway Traffic Is Larger. | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/18827000-new-securities-to-be-put-on-market-today.html | $18,827,000 New Securities to Be Put on Market Today | True | | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/wantling-with-96-winner-at-traps-captures-trophy-in-a-field-of-39.html | WANTLING WITH 96 WINNER AT TRAPS; Captures Trophy in a Field of 39, Shooting From Scratch, at Travers Island. LENNON TAKES HANDICAP Triumphs In Shoot-Off After Twelve Gunners Tie-- Winninger Wins Distance Cup. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/harry-hinkel-victor-in-ninemile-walk-starts-from-scratch-and-wins.html | HARRY HINKEL VICTOR IN NINE-MILE WALK; Starts From Scratch and Wins Walkers' Club Event in 1:09:23 --Jackson Is Second. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/four-ships-due-today-from-european-ports-new-york-dresden-republic.html | FOUR SHIPS DUE TODAY FROM EUROPEAN PORTS; New York, Dresden, Republic and Minnekahada to Arrive From Britain and Continent. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/woman-eligible-for-place-on-state-parole-board.html | Woman Eligible for Place On State Parole Board | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/calls-bunyans-insight-modern.html | Calls Bunyan's Insight Modern. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/voltaire-log-subpoenaed-as-tuttle-hunts-radios-vestris-sent-before.html | VOLTAIRE LOG SUBPOENAED AS TUTTLE HUNTS RADIOS VESTRIS SENT BEFORE S O S; WIRELESS MEN TO TESTIFY Will Be Asked if They Heard Ship Tell Line Earlier of Plight. COLLISION TO BE SIFTED Prosecutor to Inquire if Liner Was Inspected After Mishap and Cargo Stowed Properly. SPEEDS UP INVESTIGATION He Fears Witnesses May Leave Jurisdiction-- British Name Expert to Sit in Court. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/no-upsets-marked-pacific-coast-play-southern-california-and.html | NO UPSETS MARKED PACIFIC COAST PLAY; Southern California and Stanford, However, Pressed to Win Conference Contests. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/new-liner-virginia-gets-sea-test-today-turboelectric-driven-ship-to.html | NEW LINER VIRGINIA GETS SEA TEST TODAY; Turbo-Electric Driven Ship to Make Endurance Run Off Virginia Capes. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/paper-output-slackens-september-first-1928-month-to-fall-below-same.html | PAPER OUTPUT SLACKENS.; September First 1928 Month to Fall Below Same Period in 1927. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/tribute-to-lost-radio-man-oloughlins-memory-honored-at-musical.html | TRIBUTE TO LOST RADIO MAN; O'Loughlin's Memory Honored at Musical Service in Trinity. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/two-soccer-players-perform-hat-trick-in-scoring-goals.html | Two Soccer Players Perform Hat Trick in Scoring Goals | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/cement-men-face-3-major-problems-foreign-competition-general.html | CEMENT MEN FACE 3 MAJOR PROBLEMS; Foreign Competition, General Promotion and Overproduction Await Solution.MEET IN CHICAGO TODAYPortland Association Holds AnnualConvention--Frank H. Smith's New President. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/tact-is-urged-by-scapini-blind-veteran-after-tour-here-tells-french.html | TACT IS URGED BY SCAPINI.; Blind Veteran After Tour Here Tells French Not to Make Debt Plea. | True | Special Cable to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/dr-harold-williams-journalist-dies-head-of-foreign-department-of.html | DR. HAROLD WILLIAMS, JOURNALIST, DIES; Head of Foreign Department of The London Times Had a Brilliant Career. | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/coolidge-navy-plan-assailed-by-pastor-rev-ce-wagner-insists-that.html | COOLIDGE NAVY PLAN ASSAILED BY PASTOR; Rev. C.E. Wagner Insists That Program Would Provoke World Armament Race. FEARS FOR ANTI-WAR PACT Sees Its Influence Nullified by Steps to Dominate Sea Power--Rallies Church Opposition. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/card-party-by-the-theatre-club.html | Card Party by the Theatre Club. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/buys-two-oil-companies-cities-service-of-ohio-proposes-tanker.html | BUYS TWO OIL COMPANIES.; Cities Service of Ohio Proposes Tanker Service on Lake Erie. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/women-smokers-hit-by-french-devotees-they-are-accused-in-tobacco.html | WOMEN SMOKERS HIT BY FRENCH DEVOTEES; They Are Accused in Tobacco Congress of Heedlessness--Pipe Users Register Complaints. | True | Special Cable to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/marine-trustees-to-hear-farrell.html | Marine Trustees to Hear Farrell. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/surprising-results-in-football-again-teams-favored-to-win-by-small.html | SURPRISING RESULTS IN FOOTBALL AGAIN; Teams Favored to Win by Small Margins Rolled Up Startling Scores, Says Crowley. PRINCETON WAS IMPRESSIVE Yale Could Not Match Tigers' Power--Carnegie's Victory Proclaims It Great Eleven. PENN STRONG IN RESERVES Columbia Could Not Stem Late Rush --N.Y.U. Again Formidable-- Detroit Has Fine Eleven. | True | By Charles F. Crowley, | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/old-and-odd-vehicles-bought-by-ford-from-corning-estate.html | Old and Odd Vehicles Bought By Ford From Corning Estate | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/robin-hood-tonight-dinner-parties-to-precede-little-theatre-opera.html | ROBIN HOOD" TONIGHT.; Dinner Parties to Precede Little Theatre Opera Co.'s Performance. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/girl-scouts-urged-to-learn-obedience-manhattan-troop-members-go-to.html | GIRL SCOUTS URGED TO LEARN OBEDIENCE; Manhattan Troop Members Go to Churches at Opening of Their National Week. HEAR CARDINAL HAYES Dr. Pool Talks on Sisterhood to Jewish Troopers--Dr. Howard Addresses Protestants. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/new-counterfeit-5-bill-mcgarrah-describes-spurious-federal-reserve.html | NEW COUNTERFEIT $5 BILL.; McGarrah Describes Spurious Federal Reserve Note Being Circulated. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/munro-lost-to-maroons-hockey-star-suffering-from-heart-trouble-out.html | MUNRO LOST TO MAROONS.; Hockey Star, Suffering From Heart Trouble, Out at Least 3 Weeks. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/schubert-festival-is-held-in-vienna-ceremonies-in-native-city.html | SCHUBERT FESTIVAL IS HELD IN VIENNA; Ceremonies in Native City Precede Today's Observance ofCentenary of His Death.HIS MASSES ARE PLAYED Notables of Austria and Many FromGermany Attend Solemn Function at Konzerthaus. | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/ticket-for-club-named-downtown-athletic-to-hold-annual-election-on.html | TICKET FOR CLUB NAMED.; Downtown Athletic to Hold Annual Election on Dec. 4. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/scholarship-for-woman-workers.html | Scholarship for Woman Workers. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/dedicates-tablet-to-david-beam.html | Dedicates Tablet to David Beam. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/stock-average-for-week-fisher-index-up-5-reckons-134-rise-from.html | STOCK AVERAGE FOR WEEK.; "Fisher Index" Up 5 %--Reckons 134% Rise From Year's Lowest. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/stars-to-play-in-benefit-game.html | Stars to Play in Benefit Game. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/commodity-average-higher-for-week-change-only-slightbritish-and.html | COMMODITY AVERAGE HIGHER FOR WEEK; Change Only Slight--British and Italian Averages Fractionally Lower. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/home-financing-new-method-announced-by-new-york-home-foundation.html | HOME FINANCING; New Method Announced by New York Home Foundation | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/these-few-ashes-to-continue.html | These Few Ashes" to Continue. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/henry-a-guinzburg-eulogizfd-at-funeral-tributes-paid-to-merchant.html | HENRY A. GUINZBURG EULOGIZFD AT FUNERAL; Tributes Paid to Merchant and Philanthropist for His Public-Mindedness. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/princeton-eleven-gets-twoday-rest-goes-to-atlantic-city-after.html | PRINCETON ELEVEN GETS TWO-DAY REST; Goes to Atlantic City After Beating Yale, but Opens Navy Drive Tomorrow. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/7cent-fare-ruling-may-come-today-transit-commission-feels-sure.html | 7-CENT FARE RULING MAY COME TODAY; Transit Commission Feels Sure Highest Court Will Uphold Jurisdiction Plea in Decision. I.R.T. AND CITY DOUBTFUL Road Believes Other Points, Including Commission's Power, Will Be Considered. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/dividend-by-finance-company.html | Dividend by Finance Company. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/visions-new-world-order-dr-reiland-calls-paris-pact-most.html | VISIONS NEW WORLD ORDER.; Dr. Reiland Calls Paris Pact Most Significant in World. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/cost-bars-parkway-plan-westchester-to-drop-34000000-riverside-drive.html | COST BARS PARKWAY PLAN.; Westchester to Drop $34,000,000 Riverside Drive Project. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/welcome-schubert-music-vertchamp-string-quartet-plays-composers.html | WELCOME SCHUBERT MUSIC.; Vertchamp String Quartet Plays Composer's Work in D Minor. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/ask-aid-for-home-for-aged-episcopal-churches-make-plea-for-191000.html | ASK AID FOR HOME FOR AGED; Episcopal Churches Make Plea for $191,000 to Complete Fund. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/the-souths-position.html | The South's Position. | True | WHIT. P. TUNSTALL | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/praises-will-rogers-as-speaker-of-truth-prof-niebuhr-declares-he.html | PRAISES WILL ROGERS AS SPEAKER OF TRUTH; Prof. Niebuhr Declares He Utters Greater Ones Than More Pretentious Prophets Dare. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/title-track-meet-is-set-for-denver-1929-national-aau-outdoor.html | TITLE TRACK MEET IS SET FOR DENVER; 1929 National A.A.U. Outdoor Championships for City Which Makes Only Bid. INDOOR GAMES TO NEW YORK Cross-Country, 10-Mile Run, Weight Lifting, Wrestling Also--Brundage Slated for President. | True | | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/two-young-sopranos-sing-esther-haberstad-and-sofie-andersen-heard.html | TWO YOUNG SOPRANOS SING; Esther Haberstad and Sofie Andersen Heard in Solos and Duets. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/simon-captures-run-of-92d-st-ymha-kohn-finishes-second-in-5-mile.html | SIMON CAPTURES RUN OF 92D ST. Y.M.H.A; Kohn Finishes Second in 5 -Mile Handicap Event--Malmond Wins 6-Mile Walk. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/appears-in-opera-concert-charlotte-ryan-substitutes-for-miss-manski.html | APPEARS IN OPERA CONCERT; Charlotte Ryan Substitutes for Miss Manski in Schubert Songs. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/taxi-kills-a-child-retrieving-pennies-daughter-of-hugo-gernsback.html | TAXI KILLS A CHILD RETRIEVING PENNIES; Daughter of Hugo Gernsback Darts Away From Nurse for Coins She Had Dropped. MAN IN DOUBLE ACCIDENT Knocked Down by a Hit-and-Run Driver and Hit by Another as He Lies in Street. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/the-relief-of-the-farmer-as-will-rogers-sees-it.html | The Relief of the Farmer As Will Rogers Sees It | True | WILL ROGERS. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/asks-state-to-drop-house-of-refuge-budget-directors-report-to-smith.html | ASKS STATE TO DROP HOUSE OF REFUGE; Budget Director's Report to Smith Opposes More Funds for Randall's Island. WOULD END 'PARTNERSHIP' Surrender of the Buildings to Juvenile Delinquent Society Recommended by Wilson. MAINTENANCE BIG ITEM Investigator Holds Structures Are Insanitary and a Menace--Criticizes Educational Work. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/sj-jennings-dead-a-noted-engineer-was-vice-president-of-the-us.html | S.J. JENNINGS DEAD; A NOTED ENGINEER; Was Vice President of the U.S. Smelting, Refining and Mining Company. A LEADER IN SOUTH AFRICA Once Manager of Important Gold Mines and Assistant Manager of Diamond Mines. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/new-york-evening-wins-beats-curtis-evening-high-school-eleven-13-to.html | NEW YORK EVENING WINS.; Beats Curtis Evening High School Eleven, 13 to 0. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/policeman-held-for-shooting-friend-accused-of-firing-into-crowd-in.html | POLICEMAN HELD FOR SHOOTING FRIEND; Accused of Firing Into Crowd in Brooklyn When Jeered After Drinking. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/blaisdell-defeats-brown.html | Blaisdell Defeats Brown. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/xray-ends-puzzle-of-aretino-painting-reveals-second-one-on-reverse.html | X-RAY ENDS PUZZLE OF ARETINO PAINTING; Reveals Second One on Reverse Side, a Fact Suspected but Unproved for 15 Years. A 14TH CENTURY PICTURE Metropolitan Feared to Test Belief Because of Possible Damage to Restored Treasure. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/j-walthours-victory-in-chicago-bike-race-his-second-sixday-triumph.html | J. Walthour's Victory in Chicago Bike Race His Second Six-Day Triumph in Fortnight | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/reading-of-oneill-play-lazarus-laughed-given-before-an-invited.html | READING OF O'NEILL PLAY.; "Lazarus Laughed" Given Before an Invited Audience. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/orange-is-victor-over-newark-fc-76-kirkleski-tallies-touchdown-and.html | ORANGE IS VICTOR OVER NEWARK F.C., 7-6; Kirkleski Tallies Touchdown and Extra Point--Visitors Lose Score by Roughing. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/provision-markets-at-chicago.html | Provision Markets at Chicago. | True | Special to The New York Times. | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/salazar-gets-more-power-all-portuguese-expenditures-must-be.html | SALAZAR GETS MORE POWER; All Portuguese Expenditures Must Be Approved by Finance Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/newfoundland-cabinet-personnel.html | Newfoundland Cabinet Personnel. | True | Special Cable to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/lawyer-ends-life-with-shot-in-home-body-of-john-k-brachvogel-found.html | LAWYER ENDS LIFE WITH SHOT IN HOME; Body of John K. Brachvogel Found in Great Neck Apartment, Pistol Near.WIFE HAD JUST LEFT HOUSEFriends Say He Had No Worriesand Had Spent AfternoonPlaying Golf. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/detroit-sextet-wins-from-pittsburgh-31-hay-cooper-and-lewis-score.html | DETROIT SEXTET WINS FROM PITTSBURGH, 3-1; Hay, Cooper and Lewis Score Goals as 8,000 See Cougars Triumph Over Pirates. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/asks-aid-for-near-east-woman-worker-urges-gifts-to-complete-the.html | ASKS AID FOR NEAR EAST.; Woman Worker Urges Gifts to Complete the Relief Program. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/the-screen-more-gang-fights.html | THE SCREEN; More Gang Fights. | True | By Mordaunt Hall | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/likens-japan-to-america-japanese-lawyer-calls-her-stake-in-china.html | LIKENS JAPAN TO AMERICA.; Japanese Lawyer Calls Her Stake in China Like Ours in Mexico. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/landmark-is-vacated-by-salvation-army-last-public-service-is-held.html | LANDMARK IS VACATED BY SALVATION ARMY; Last Public Service Is Held in Fourteenth St. Headquarters-- Building to Be Razed. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/judge-manton-urges-fight-on-intolerance-at-opening-of-k-of-c-forum.html | JUDGE MANTON URGES FIGHT ON INTOLERANCE; At Opening of K. of C. Forum He Says the Campaign Showed Catholics Extent of Bigotry. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/coolidge-speech-backed-by-aides-but-controversy-in-congress-on.html | COOLIDGE SPEECH BACKED BY AIDES; But Controversy in Congress on Kellogg Pact May Force Extra Session. FARM RELIEF DELAY FEARED Its Advocates Think Time May Be Lacking to Pass Bill Before March 4. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/french-railway-revenue-gains.html | French Railway Revenue Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/events-of-mount-holyoke-club.html | Events of Mount Holyoke Club. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/philadelphia-gets-tie-with-nationals-american-league-soccer-teams.html | PHILADELPHIA GETS TIE WITH NATIONALS; American League Soccer Teams Play 1-to-1 Deadlock at Innisfail Park. FALL RIVER DEFEATS COATS Scores 1-to-0 Victory, White Tallying Only Goal of Game After5 Minutes of Play. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/corn-prices-advance-to-seasons-highest-there-is-a-disposition-to.html | CORN PRICES ADVANCE TO SEASON'S HIGHEST; There Is a Disposition to Take Profits Before Country Movement Increases. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/steel-production-drops-in-month-mill-bookings-also-show-a-decline.html | STEEL PRODUCTION DROPS IN MONTH; Mill Bookings Also Show a Decline Since the End of October. BUYING BY RAILROADS LAGS Contemplated or Actual Advances in Prices Will Affect Many Lines. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/riverside-drives-new-viaduct-to-be-opened-next-week-viaduct.html | RIVERSIDE DRIVE'S NEW VIADUCT, TO BE OPENED NEXT WEEK.; Viaduct Quarter-Mile Long. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/new-york-gunman-slays-detective-henry-peterson-wounds-two-others-in.html | NEW YORK GUNMAN SLAYS DETECTIVE; Henry Peterson Wounds Two Others in Battle With Baltimore Captors. HAD SHOT PATROLMAN HERE Hit by Many Bullets, Alleged Assailant of Officer Wilson of Brooklyn Is Near Death. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/acquires-5-publications-national-trade-journals-inc-to-issue-notes.html | ACQUIRES 5 PUBLICATIONS.; National Trade Journals, Inc., to Issue Notes to Finance Purchase. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/viannas-wedding-assailed-bishop-criticizes-brazilian-vice-president.html | VIANNA'S WEDDING ASSAILED; Bishop Criticizes Brazilian Vice President for Lack of Church Rites. | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/fear-of-operations-causes-two-deaths-injured-autoist-dies-in.html | FEAR OF OPERATIONS CAUSES TWO DEATHS; Injured Autoist Dies in Elizabeth and Bellevue Patient Jumps From Window. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/russian-grain-purchases-soviet-reports-more-acquired-than-in-season.html | RUSSIAN GRAIN PURCHASES.; Soviet Reports More Acquired Than in Season of 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/justice-ford-calls-for-state-dry-law-election-was-a-referendum-he.html | JUSTICE FORD CALLS FOR STATE DRY LAW; Election Was a "Referendum," He Tells Presbyterians-- Attacks Walker as Wet. DEMANDS PROHIBITION RULE "Even If It Means Martial Law"-- Points Out That Volstead Act Now Gives Police Right to Act | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/edward-f-msweeny-dies-of-auto-injuries-former-assistant-immigration.html | EDWARD F. M'SWEENY DIES OF AUTO INJURIES; Former Assistant Immigration Commissioner of New York-- Authority on American History. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/wins-brazil-ore-contract-itabira-company-to-export-3000000-tons.html | WINS BRAZIL ORE CONTRACT; Itabira Company to Export 3,000,000 Tons Yearly. | True | Special Cable to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/mima-postponed-for-several-days.html | Mima" Postponed for Several Days. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/17-firemen-overcome-in-paper-plant-blaze-fumes-affect-ten-seriously.html | 17 FIREMEN OVERCOME IN PAPER PLANT BLAZE; Fumes Affect Ten Seriously After Sprinklers Extinguish Fire in Bronx Factory. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/labor-plans-drive-to-double-unionists-gain-to-nearly-6000000.html | LABOR PLANS DRIVE TO DOUBLE UNIONISTS; Gain to Nearly 6,000,000 Members Will Be Sought Duringthe Coming Year.CONVENTION OPENS TODAY Cooperation of the A.F. of L. With Industry Is Stressed inReport at New Orleans. | True | From a Staff Correspondent of The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/taft-praises-red-cross-chief-justice-endorses-organizations-annual.html | TAFT PRAISES RED CROSS.; Chief Justice Endorses Organization's Annual Roll Call. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/sinners-in-love-lurid-country-maiden-and-gambler-chief-figures-in.html | 'SINNERS IN LOVE' LURID.; Country Maiden and Gambler Chief Figures in New Film. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/pro-giants-yield-to-packers-7-to-0-lewetlyn-gets-touchdown-after.html | PRO GIANTS YIELD TO PACKERS, 7 TO 0; Lewetlyn Gets Touchdown After Kotal Blocks McBride's Punt on 14-Yard Line. 20,000 SEE HARDY BATTLE Giants Get No Nearer Than 35 Yards From Goal--Llewellyn and McBride Wage Kicking Duel. | True | | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/calls-religion-aid-to-man-the-rev-sm-shoemaker-defends-it-as.html | CALLS RELIGION AID TO MAN.; The Rev. S.M. Shoemaker Defends it as Greatest Help in Life. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/traps-3-in-sing-sing-in-plot-to-escape-alert-guard-finds-longterm.html | TRAPS 3 IN SING SING IN PLOT TO ESCAPE; Alert Guard Finds Long-Term Convict Prying Bars Apart While Two Others Wait. SHADOWS GIVE THEM AWAY One Almost Free When Caught -- Responsible Keeper Quits to Avoid Examination. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/rocky-mountain-race-confused-by-upsets-colorado-college-met-defeat.html | ROCKY MOUNTAIN RACE CONFUSED BY UPSETS; Colorado College Met Defeat and Utah Was Held Even--Utah Aggies May Tie for Title. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/ford-shares-in-london-british-subsidiaries-to-offer-stock-in-that.html | FORD SHARES IN LONDON.; British Subsidiaries to Offer Stock in That Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/east-leads-west-by-one-football-victory-in-intersectional-play.html | East Leads West by One Football Victory In Intersectional Play; South Comes Next | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/ridgefield-park-won-260.html | Ridgefield Park Won, 26-0. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/french-prices-up-5-in-last-year-index-number-630was-600-in-1927.html | FRENCH PRICES UP 5% IN LAST YEAR; "Index Number' 630--Was 600 in 1927 and 856 in July, 1926. | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/drama-society-launched-the-freie-volksbuhne-produces-the-poor.html | DRAMA SOCIETY LAUNCHED.; The Freie Volksbuhne Produces "The Poor Broom-Binders." | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Investment. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/french-revenue-collections-break-all-monthly-records.html | French Revenue Collections Break All Monthly Records | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/watching-our-loan-mart-berlin-hopes-for-better-borrowing.html | WATCHING OUR LOAN MART.; Berlin Hopes for Better Borrowing Opportunities Later On. | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/lauds-vestris-commander-dr-emett-pays-tribute-to-carey-and-sees.html | LAUDS VESTRIS COMMANDER; Dr. Emett Pays Tribute to Carey and Sees Lesson in the Wreck. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/roosevelt-studies-state-market-plan-he-discusses-with-henry.html | ROOSEVELT STUDIES STATE MARKET PLAN; He Discusses With Henry Morgenthau Jr. Means of Acting Under Existing Law.HE WOULD END MIDDLEMANAnd Cut Freight Costs by Eliminating Transshipment to NewYork and Back Up-State. | True | From a Staff Correspondent of The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/southwest-floods-taking-heavy-toll-nine-dead-known-many-missing-and.html | SOUTHWEST FLOODS TAKING HEAVY TOLL; Nine Dead Known, Many Missing and Hundreds Homeless inKansas, Missouri and Oklahoma.COLD WAVE HITS REFUGEESWith Worst Danger Past, RecedingWaters Disclose Damage Runing Into Millions of Dollars. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/mrs-coolidge-to-give-name-to-miami-plane-will-christen-at-bolling.html | MRS. COOLIDGE TO GIVE NAME TO MIAMI PLANE; Will Christen at Bolling Field First Craft for West Indies Line. | True | | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/suggests-noiseless-welding-in-city.html | Suggests Noiseless Welding in City. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/unfavorable-turn-in-london-markets-feeling-grows-that-the-gold.html | UNFAVORABLE TURN IN LONDON MARKETS; Feeling Grows That the Gold Movement Has Got Out of Hand. STOCK MARKET IS FALLING Reports of Financial Difficulties Are in Circulation; Subscription to New Loans Checked. | True | Special Cable to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/mrs-walkers-gifts-cheer-200-veterans-in-hot-springs.html | Mrs. Walker's Gifts Cheer 200 Veterans in Hot Springs | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/seize-head-steward-on-the-berengaria-as-gem-smuggler-customs-men.html | SEIZE HEAD STEWARD ON THE BERENGARIA AS GEM SMUGGLER; Customs Men Find 2 Packages of Diamonds in Stateroom of William Ballyn. HE IMPLICATES POLICEMAN Declares Traffic Patrolman at Pier Was Go-Between, but He Denies Charge. PLOT WAS LONG SUSPECTED Big European Ships Repeatedly Searched--Both Accused Men Well Known to Travelers. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/navy-in-good-shape-for-princeton-clash-left-half-to-spring-or.html | NAVY IN GOOD SHAPE FOR PRINCETON CLASH; Left Half, to Spring or Castree, Only Post in Doubt--Color of Games With Army Sought. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/rubber-closes-steady-on-london-market-para-grades-are-unchanged-tin.html | RUBBER CLOSES STEADY ON LONDON MARKET; Para Grades Are Unchanged-- Tin Prices Advance--Lead Exchange Sags. | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/judd-grays-book-out-doomed-ships-tells-slayers-life-from-boyhood-to.html | JUDD GRAY'S BOOK OUT.; "Doomed Ships" Tells Slayer's Life From Boyhood to Deathhouse. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/identification-is-disputed-haverhill-woman-says-vestris-victim-was.html | IDENTIFICATION IS DISPUTED; Haverhill Woman Says Vestris Victim Was Not Elinor Parker. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/calza-to-wrestle-lundin-will-meet-in-feature-match-tonight-at-the.html | CALZA TO WRESTLE LUNDIN.; Will Meet in Feature Match Tonight at the Garden. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/british-storm-toll-now-41-hamburg-learns-of-mounting-german.html | BRITISH STORM TOLL NOW 41; Hamburg Learns of Mounting German Casualties. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/summery-day-sets-58year-record-in-city-crowds-go-to-shore-as.html | Summery Day Sets 58-Year Record in City; Crowds Go to Shore as Mercury Rises to 71 | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/patterson-gets-largest-amphibian-ever-built-publishers-plane-has-a.html | Patterson Gets Largest Amphibian Ever Built; Publisher's Plane Has a Speed of 140 Miles | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/then-and-now-early-protests-since-abandoned-in-the-name-of-personal.html | THEN AND NOW.; Early Protests, Since Abandoned, in the Name of "Personal Liberty." | True | JOHN HAYNES HOLMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/declares-faith-not-unscientific-dr-slonimsky-says-error-is-result.html | DECLARES FAITH NOT UNSCIENTIFIC; Dr. Slonimsky Says Error Is Result of Nineteenth Century Insistence on Evidence. CREATIVE POWER IN BELIEF Ethics Professor Sees Worst Blows to Religion From Adherents Who Have Become Pessimists. | True | | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/yale-starts-drive-today-for-harvard-squad-returns-from-princeton.html | YALE STARTS DRIVE TODAY FOR HARVARD; Squad Returns From Princeton After Spending Day Here-- Two More Casualties. VARSITY-LINE-UP IN DOUBT Selection of Team to Face Crimson Depends on Condition of Injured Men. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/interest-in-cotton-shifted-to-stocks-diminished-trading-due-to.html | INTEREST IN COTTON SHIFTED TO STOCKS; Diminished Trading Due to Enthusiasm Shown in the Security Markets. PRICES HOLD FAIRLY WELL Census Bureau Report on Consumption and Mill Activity a Surprise. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/nyu-retains-first-place-in-scoring-with-276-points.html | N.Y.U. Retains First Place In Scoring With 276 Points | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/west-pointers-praised-as-rhodes-scholders-first-pair-to-be-sent-win.html | West Pointers Praised as Rhodes Scholders; First Pair to Be Sent Win Honors at Oxford | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/wants-each-to-aid-church-bishop-murray-urges-gift-of-time-toll.html | WANTS EACH TO AID CHURCH; Bishop Murray Urges Gift of Time, Toll, Talent and Treasure. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/not-a-negro-theme.html | Not a Negro Theme. | True | SYLVANUS URBAN. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/u-of-texas-on-top-in-southwest-race-victory-over-texas-aggies-on.html | U. OF TEXAS ON TOP IN SOUTHWEST RACE; Victory Over Texas Aggies on Thanksgiving Day Will Clinch Conference Crown. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/metal-lockout-sends-german-iron-prices-up-continuance-may.html | METAL LOCKOUT SENDS GERMAN IRON PRICES UP; Continuance May Necessitate Imports--Machine Tool MenPrepare for Worst. | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/strong-sets-mark-with-139-tallies-new-york-university-football-star.html | STRONG SETS MARK WITH 139 TALLIES; New York University Football Star Passes High Mark of 125 Set by Lane. ALSO FIRST IN TOUCHDOWNS Has 19 and Is Leader in Points After Touchdowns-- Gulick Second With 92 Tallies. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/money-rates-cited-by-reserve-board-pressure-felt-principally-by.html | MONEY RATES CITED BY RESERVE BOARD; Pressure Felt Principally by Stock Operators, Not Commercial Customers, It Says.SEES NO CHECK ON TRADECrowth in Commercial Loans andOutstanding Acceptances Held Signs of Available Credit. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/may-buy-british-company-american-syndicate-said-to-be-negotiation.html | MAY BUY BRITISH COMPANY.; American Syndicate Said to Be Negotiation for Bicycle Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/killed-making-arrest-policeman-dies-as-auto-driven-by-his-prisoner.html | KILLED MAKING ARREST.; Policeman Dies as Auto Driven by His Prisoner Upsets. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/appoints-advisory-committee.html | Appoints Advisory Committee. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/man-has-gained-whole-world-he-asserts-but-has-lost-god.html | Man Has Gained Whole World, He Asserts, but Has Lost God | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/museum-acquires-huge-bodhisattva-chinese-figure-of-buddhaelect-1000.html | MUSEUM ACQUIRES HUGE BODHISATTVA; Chinese Figure of Buddha-Elect 1,000 Years Old, on View at Metropolitan Today. GREEK BRONZE STATUETTE Representation of Herakles Dates From About 500 B.C.--Medieval French Stained Glass. | True | | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/wisconsin-eleven-near-big-ten-title-only-undefeated-team-in-western.html | WISCONSIN ELEVEN NEAR BIG TEN TITLE; Only Undefeated Team in Western Conference Will OpposeMinnesota Saturday.CAN CLINCH CHAMPIONSHIPVictory Over Gophers Will GiveBadgers Their First Crownin Sixteen Years. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/europeans-resent-coolidge-arms-talk-and-war-gain-denial-irked-by.html | EUROPEANS RESENT COOLIDGE ARMS TALK AND WAR GAIN DENIAL; Irked by What They Call Implication We Arm in Defense,They for Other Purposes. OUR NAVY STAND DISPUTEDRight to Build the Fleet WeChoose Is Admitted, but Explanation Stirs Derision.PRESIDENT CALLED UNFAIRWorld War Left America Richerand Europe Impoverished, Foreign Critics Retort. | True | By Edwin L. James Special Cable To the New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/british-foreign-trade-is-more-encouraging-increase-in-october.html | BRITISH FOREIGN TRADE IS MORE ENCOURAGING; Increase in October Exports, Especially Manufactured Goods, Attracts Favorable Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/nebraska-to-drive-for-army-eleven-despite-pittsburgh-tie-good.html | NEBRASKA TO DRIVE FOR ARMY ELEVEN; Despite Pittsburgh Tie, Good Showing Is Expected to Be Made on Saturday. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/dewey-is-back-in-warsaw-polish-financial-adviser-says-he-found.html | DEWEY IS BACK IN WARSAW.; Polish Financial Adviser Says He Found Moscow Busy on Visit There. | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/foreign-consuls-hold-reception.html | Foreign Consuls Hold Reception. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/us-soccer-match-tied-before-6000-centro-draws-even-with-mamaroneck.html | U.S. SOCCER MATCH TIED BEFORE 6,000; Centro Draws Even With Mamaroneck Three Times toMake the Count 3-3.GIANTS UPSET HAKOAH, 2-1But Lose 8-Minute Test at Starlight Park--Rangers TriumphOver Hispano Team. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/augustus-on-long-route-motorship-docks-24-hours-late-after-taking.html | AUGUSTUS ON LONG ROUTE.; Motorship Docks 24 Hours Late After Taking Path South of Azores. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/legigard-at-5-to-1-wins-montgomery-stake-at-auteuil.html | Legigard, at 5 to 1, Wins Montgomery Stake at Auteuil | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/new-cable-service-night-letters-by-wire-and-radio-to-czechoslovakia.html | NEW CABLE SERVICE.; Night Letters by Wire and Radio to Czechoslovakia on Dec. 1. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/hoover-begins-trip-off-for-san-pedro-after-farewells-he-attends.html | HOOVER BEGINS TRIP, OFF FOR SAN PEDRO AFTER FAREWELLS; He Attends Stanford Chapel and Bids Good-Bye to Palo Alto Friends. ENTRAINS AT END OF DAY He Ignores Demonstrators With 'Communism' Banner, Who Are Arrested at Station. WILL GET SALUTE OF FLEET President-Elect Will Board the Maryland, Sailing by Noon on Tour to South America. | True | From a Staff Correspondent of The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/10000000-company-may-buy-night-line-new-corporation-expected-to.html | $10,000,000 COMPANY MAY BUY NIGHT LINE; New Corporation Expected to Absorb Several State Barge Canal Operators. CARRINGTON TO BE HEAD Propose to Engage in Carrying Autos Uncrated From Lake Ports to This City. | True | | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/the-london-banks-gold-weeks-loss-to-america-706000-transvaal-gold.html | THE LONDON BANK'S GOLD.; Week's Loss to America-- 706,000 Transvaal Gold to Arrive. | True | Special Cable to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/studies-death-rate-on-the-east-side-health-demonstration-finds-it.html | STUDIES DEATH RATE ON THE EAST SIDE; Health Demonstration Finds It Twice as High in First Av. as in Murray Hill. BIRTH RATE ALSO HIGHER Ratio in Two Areas Is Almost 4 to 1 --Total Number in Entire District Shows Decrease. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/editorial-appreciation.html | Editorial Appreciation. | True | N.G. OSBORN. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/italy-shows-signs-of-economic-revival-hope-of-return-to-normal.html | ITALY SHOWS SIGNS OF ECONOMIC REVIVAL.; Hope of Return to Normal Productive Activity--Trade Balance Still Adverse. | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/divertissements-of-sunday-night-begin-robert-benchley-an-amusing.html | DIVERTISSEMENTS OF SUNDAY NIGHT BEGIN; Robert Benchley an Amusing Master of Ceremonies--CorneliaOtis Skinner Also Shines. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/international-manners-the-right-and-the-wrong-way-of-addressing.html | INTERNATIONAL MANNERS.; The Right and the Wrong Way of Addressing Other Nations. | True | RALPH BARTON PERRY. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/upsadaisy-for-nurses-alumnae.html | Ups-a-Daisy" for Nurses Alumnae. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/lauds-americas-aid-to-jews.html | Lauds America's Aid to Jews. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/linari-to-ride-in-garden.html | Linari to Ride in Garden. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/ray-beats-el-ouafi-in-a-16mile-race-finishes-in-12150-a-third-of.html | RAY BEATS EL OUAFI IN A 16-MILE RACE; Finishes in 1:21:50, a Third of Mile Ahead of Algerian, in Chicago Indoor Event. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/hammer-plays-stern-tonight.html | Hammer Plays Stern Tonight. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/dorothy-hughson-to-wed-on-nov-30-her-marriage-to-paul-m-beach-to.html | DOROTHY HUGHSON TO WED ON NOV. 30; Her Marriage to Paul M. Beach to Take Place in West End Presbyterian Church. MARIE C. SAVIO'S PLANS Ceremony With S.W. Del Bello in Church of St. Ignatius Loyola Nov. 29--Miss Borden's Bridal. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/buying-without-prejudice.html | Buying Without Prejudice. | True | C.F. CHAPMAN. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/will-give-a-bridge-for-charity.html | Will Give a Bridge for Charity. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/wants-ship-perils-curbed-wt-donnelly-calls-for-board-of-experts-to.html | WANTS SHIP PERILS CURBED; W.T. Donnelly Calls for Board of Experts to Investigate Disasters. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/financial-markets-position-of-the-speculative-movement-after-a-week.html | FINANCIAL MARKETS; Position of the Speculative Movement After a Week of Bewildering Activity. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/sale-of-articles-made-by-blind.html | Sale of Articles Made by Blind. | True | | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/america-his-model-maniu-declares-federal-regime-free-voting-and.html | AMERICA HIS MODEL, MANIU DECLARES; Federal Regime, Free Voting and Efficiency Are Things He Would Copy in Rumania. LINCOLN HIS INSPIRATION Premier in Interview Says He Will End Economic "Chauvinism"-- Welcomes Our Business. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/vestris-seamen-eager-to-leave-new-york-describe-city-as-a-good.html | VESTRIS SEAMEN EAGER TO LEAVE NEW YORK; Describe City as a "Good Place to Visit"--Three of Crew Get Vaudeville Contracts. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/early-famous-leper-will-go-home-cured-new-method-of-treatment-has.html | EARLY, FAMOUS LEPER, WILL GO HOME, 'CURED'; New Method of Treatment Has 'Arrested' Disease, Public Health Service Says. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/fred-stone-goes-home-actor-hurt-in-air-crash-feted-by-his.html | FRED STONE GOES HOME.; Actor Hurt in Air Crash Feted by His Family--Hopes to Walk Soon. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/slight-drop-here-in-prices-of-food-costs-decrease-onehalf-of-1-per.html | SLIGHT DROP HERE IN PRICES OF FOOD; Costs Decrease One-half of 1 Per Cent. Over Sept. 15 Figures. INCREASE OVER OCT., 1927 Labor Department Reports New York Had 1% Rise for Month, 3% Decline for Year. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/the-pass-key.html | THE PASS KEY. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/schubert.html | SCHUBERT. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/patrons-are-listed-for-hockey-benefit-massey-and-phillips-among.html | PATRONS ARE LISTED FOR HOCKEY BENEFIT; Massey and Phillips Among Those Named for Harvard Toronto Game at Garden Dec. 31. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/living-costs-in-england.html | Living Costs in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/newman-shows-morocco-travel-lecturer-also-reveals-beauties-of.html | NEWMAN SHOWS MOROCCO; Travel Lecturer Also Reveals Beauties of Algiers in Carnegie Hall. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/asks-episcopal-prayer-book-without-protestant-in-title.html | Asks Episcopal Prayer Book Without "Protestant" in Title | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/ascension-cards-amateur-bouts.html | Ascension Cards Amateur Bouts. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/fort-totten-wins-2012-mcdonald-scores-3-touchdowns-as-team-beats.html | FORT TOTTEN WINS, 20-12.; McDonald Scores 3 Touchdowns as Team Beats Fort Slocum. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/savings-banks-increase-rates.html | Savings Banks Increase Rates. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/rocco-to-meet-massey-tomorrow.html | Rocco to Meet Massey Tomorrow. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/auto-kills-2-in-crowd-speeds-into-persons-gathered-at-scene-of.html | AUTO KILLS 2 IN CROWD.; Speeds Into Persons Gathered at Scene of Previous Crash. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/city-drafts-plans-to-run-its-subway-announces-program-for-most-of.html | CITY DRAFTS PLANS TO RUN ITS SUBWAY; Announces Program for Most of Manhattan Service to Open Early in 1930. LINKS WITH OLD ROUTES Seven Points for the Transfer of Passengers--Deal for Power in Final Stages. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/ottinger-concedes-roosevelt-victory-congratulates-governorelect-and.html | OTTINGER CONCEDES ROOSEVELT VICTORY; Congratulates Governor-Elect and Pledges Cooperation for Successful Regime. PRAISES VICTOR'S PROGRAM Farm-Tax Relief, Development of Saratoga Springs and Power Plans Are Commended. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/church-reblessed-by-cardinal-hayes-two-thousand-attend-ceremony-at.html | CHURCH REBLESSED BY CARDINAL HAYES; Two Thousand Attend Ceremony at Slovak Church of St.Elizabeth of Hungary.EDIFICE IS REMODELED Procession of 500 Men, Women andChildren With Band Actsas Prelate's Escort. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/bond-flotation-new-securities-of-an-industrial-corporation-put-on.html | BOND FLOTATION.; New Securities of an Industrial Corporation Put on Market for Investors. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/private-discount-rate-low-at-berlin-demand-active-but-foreign-funds.html | PRIVATE DISCOUNT RATE LOW AT BERLIN; Demand Active, but Foreign Funds Are Pressed on the Market. | True | Wireless to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/british-public-issues-up-prices-rise-in-expectation-of-government.html | BRITISH PUBLIC ISSUES UP.; Prices Rise in Expectation of Government Debt Conversion Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/davis-becomes-head-of-stevens-friday-thirtytwo-college-presidents.html | DAVIS BECOMES HEAD OF STEVENS FRIDAY; Thirty-two College Presidents Expected to Attend Ceremony at Institute in Hoboken. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/mengelberg-returns-leads-philharmonicsymphony-in-concert-at.html | MENGELBERG RETURNS.; Leads Philharmonic-Symphony in Concert at Carnegie Hall. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/position-of-byrds-city-of-new-york.html | Position of Byrd's City of New York. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/hails-vote-for-smith-by-noncatholics-dr-krass-sees-strong-support.html | HAILS VOTE FOR SMITH BY NON-CATHOLICS; Dr. Krass Sees Strong Support by This Class as Brightest Spot in the Election. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/continues-testing-of-new-radio-bands-batcheller-says-week-shows-no.html | CONTINUES TESTING OF NEW RADIO BANDS; Batcheller Says Week Shows No Improvement Over Last in Air Congestion. LOWER WAVES CROWDED Some Listeners Report Certain City Stations Harder to 'Find'-- Distance Reception Better. | True | | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/w-and-j-lists-games-includes-4-new-football-opponents-on-1929.html | W. AND J. LISTS GAMES.; Includes 4 New Football Opponents on 1929 Schedule. | True | Special to The New York Times. | C1B 6282 |
| 1928-11-19 | 1928-11-19 | https://www.nytimes.com/1928/11/19/archives/murphy-to-hold-liquidation-sale.html | Murphy to Hold Liquidation Sale. | True | | C1B 6282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/reparation-trend-perturbs-french-they-reject-stresemann-thesis-that.html | REPARATION TREND PERTURBS FRENCH; They Reject Stresemann Thesis That Occupation Is a Separate Matter. SAY IDEA GAINS IN BRITAIN Uneasiness Is Expressed Lest the Entire War Burden Be Shifted Upon France. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/our-zagreb-consulate-burglarized.html | Our Zagreb Consulate Burglarized. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/du-pont-to-pay-475-extra-cash-dividend-plans-to-split-stock-3-12.html | Du Pont to Pay $4.75 Extra Cash Dividend; Plans to Split Stock 3 1-2 Shares for One | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/says-belgium-prospers-bank-governor-cites-fact-that-gold-reserve-is.html | SAYS BELGIUM PROSPERS.; Bank Governor Cites Fact That Gold Reserve Is Twice Pre-War Total. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/the-girl-scouts.html | THE GIRL SCOUTS. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/wets-won-by-283223-only-two-massachusetts-districts-against-repeal.html | WETS WON BY 283,223.; Only Two Massachusetts Districts Against Repeal of Dry Amendment. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/stopping-excelsior-a-police-error.html | Stopping Excelsior a Police Error. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/rochester-alumni-dine-progress-of-university-outlined-by-treasurer.html | ROCHESTER ALUMNI DINE.; Progress of University Outlined by Treasurer Ball. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/495000-is-paid-for-exchange-seat-heavy-stock-trading-and-talk-of.html | $495,000 IS PAID FOR EXCHANGE SEAT; Heavy Stock Trading and Talk of Members' "Dividend" Spurs Bids to Record. 818 ISSUES HANDLED IN DAY Width of Dealings Sets Record, With Prices Stable--Radio Up $30. Just Before Close. Talk of Split-Up Spurs Demand. Market Trend Is Indefinite. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/greenville-bowlers-win-defeat-the-spartans-in-american-national.html | GREENVILLE BOWLERS WIN.; Defeat the Spartans in American National League Match. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/infection-kills-football-player.html | Infection Kills Football Player. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/corporation-reports-statemets-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS; Statemets of Earnings Issued by Industrial and Other Companies. Italo-Argentine Electric Company. Hecla Mining Company. Walworth Company. Fox Film Corporation. George A. Fuller Company. American Brown Boveri Corporation. Libbey-Owens Sheet Glass Company. Atlantla Coast Line. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/st-james-high-five-defeats-st-marys-victory-over-club-team-2916-is.html | ST. JAMES HIGH FIVE DEFEATS ST. MARY'S; Victory Over Club Team, 29-16, is Second in Row--St. Francis Prep Wins, 24-20. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/crude-rubber-higher-closing-prices-here-unchanged-to-30-points.html | CRUDE RUBBER HIGHER.; Closing Prices Here Unchanged to 30 Points Up--Trading Active. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/wva-seeks-utah-game-but-westerners-indicate-hawaiian-contest-will.html | W.VA. SEEKS UTAH GAME; But Westerners Indicate Hawaiian Contest Will Interfere. Boogmans Sign for Bike Race. Stockholm in Garden Six-Day Race. | True | | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/dartmouth-squad-has-indoor-drill-hawley-fears-workout-on-wet-field.html | DARTMOUTH SQUAD HAS INDOOR DRILL; Hawley Fears Workout on Wet Field Might Add to His Injured List of 15. WOLFF LATEST CASUALTY Halfback May Not Play Against Northwestern--Sherman and Harris Out for Season. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/money.html | MONEY. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/confer-on-textile-trade-members-of-congress-meet-labor-chiefs-and.html | CONFER ON TEXTILE TRADE.; Members of Congress Meet Labor Chiefs and Owners in New Bedford. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/egyptian-helen-repeated-mme-jeritza-again-sings-the-title-role-of.html | 'EGYPTIAN HELEN' REPEATED; Mme. Jeritza Again Sings the Title Role of Strauss's Opera. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/spinning-activity-rises-octobers-record-above-september-although.html | SPINNING ACTIVITY RISES.; October's Record Above September, Although Below 1927. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/art-gallery-exhibit-opens-public-showing-of-250-works-marks.html | ART GALLERY EXHIBIT OPENS; Public Showing of 250 Works Marks Institution's Fifth Year. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/a-daughter-to-mrs-cb-delafield.html | A Daughter to Mrs. C.B. Delafield. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/says-soviet-is-going-down-official-tells-commons-why-export-credits.html | SAYS SOVIET IS GOING DOWN.; Official Tells Commons Why Export Credits Are Withheld. | True | Wireless to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/auto-registration-begins-for-next-year-few-get-1929-licenses-on.html | AUTO REGISTRATION BEGINS FOR NEXT YEAR; Few Get 1929 Licenses on First Day--Ryan Urges Early Renewals by Motorists. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/other-municipal-loans-announcements-of-bids-and-new-proposals-for.html | OTHER MUNICIPAL LOANS.; Announcements of Bids and New Proposals for Bond Issues for Public Works. San Antonio, Texas. Norfolk, Va. Greenville County, S.C. West New York, N.J. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/e-omar-carrington-resident-of-montclair-dies-as-he-nears-94th.html | E. OMAR CARRINGTON.; Resident of Montclair Dies as He Nears 94th Birthday. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/new-yorker-wins-on-mural-designs.html | New Yorker Wins on Mural Designs. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/macedonians-kill-rival-leader.html | Macedonians Kill Rival Leader. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/dorothea-kindler-engaged-to-marry-troth-of-new-york-university.html | DOROTHEA KINDLER ENGAGED TO MARRY; Troth of New York University Student to Juan E. Chaudruc Is Announced. ELEANOR McGEE TO WED Crestwood (N.J.) Girl Is to Marry Albert C. Vogt of Brooklyn-- Other Engagements. McGee--Vogt. | True | | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/decisions-and-proceedings-of-the-united-states-supreme-court-drug.html | Decisions and Proceedings of the United States Supreme Court; DRUG STORE OWNERS WIN TEST OF RIGHTS Supreme Court Knocks Out Pennsylvania Act Requiring Stockholders Be Pharmacists. STONECUTTERS PLEA FAILS Appeal Right Lost at Trial--Jersey Ruling on Lehigh Valley Grade Crossing Is Sustained. Appeals on 14th Amendment. Sees No Relation to Health. Stonecutters' Injunction Stands. Erie Railroad Loses Fire Case. Japanese Win Right to Hospital. Jersey Wins Grade Crossing Case. May Cost Railroads Millions. TO PASS ON SCHWIMMER CASE. Supreme Court Will Act on Barring of Pacifist as Citizen. GOVERNMENT WINS SUIT. Need Not Pay Interest on Damages Unless Congress So Provides. RECORD OF PROCEEDINGS. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/ff-van-tassel-honored-press-foremans-fiveyear-service-wins.html | F.F. VAN TASSEL HONORED.; Press Foreman's Five-Year Service Wins Associates' Tribute. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/bank-merger-restrained-temporary-order-halts-union-of-two-jersey.html | BANK MERGER RESTRAINED.; Temporary Order Halts Union of Two Jersey City Institutions. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/curb-prices-higher-with-heavy-trading-many-issues-advance-from-2-to.html | CURB PRICES HIGHER WITH HEAVY TRADING; Many Issues Advance From, 2 to 10 Points--Sales Again Pass 2,000,000 Mark. UTILITY SHARES STRONG Industrials Also Firmer, While Few Declines Are Recorded-- Gulf Oil Is Active. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/gary-gift-leads-277292-for-nyu-50000-from-estate-of-late-head-of.html | GARY GIFT LEADS $277,292 FOR N.Y.U.; $50,000 From Estate of Late Head of Steel Corporation Is Largest, on 6 Months' List. MANY ANONYMOUS DONORS One Gives $40,000 for Alterations at Washington Square--$30,000 From Altman Foundation. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/negroes-in-vestris-crew-defended.html | Negroes in Vestris Crew Defended. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/aids-gifted-students-columbia-says-dean-hawkes-aims-to-meet.html | AIDS "GIFTED" STUDENTS; Columbia, Says Dean Hawkes, Aims to Meet Variations in Ability. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/stockholders-get-rights-consolidated-retail-stores-to-sell-50000.html | STOCKHOLDERS GET RIGHTS; Consolidated Retail Stores to Sell 50,000 Common Shares. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/kilrea-ottawa-in-shape-is-expected-to-play-in-relief-role-against.html | KILREA, OTTAWA, IN SHAPE; Is Expected to Play in Relief Role Against Toronto Six Tonight. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/city-misses-6000-in-queens-funds-unbonded-clerk-in-registry-is.html | CITY MISSES $6,000 IN QUEENS FUNDS; Unbonded Clerk in Registry Is Accused of Withholding Fees During 1927. PROSECUTOR TO GET CASE Higgins Says His Accountants Expect to Find Shortages Covering Several Years. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/ovation-to-moissi-given-in-redemption-he-reappears-here-as-tortured.html | OVATION TO MOISSI GIVEN IN 'REDEMPTION'; He Reappears Here as Tortured Hero of Tolstoy's Familiar Play. | True | | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/farm-products-led-october-price-drop-labor-bureaus-ceneral-average.html | FARM PRODUCTS LED OCTOBER PRICE DROP; Labor Bureau's Ceneral Average Fell 2 1-3%, the Agricultural Group Nearly 5.FOODS GENERALLY LOWEROf 550 Commodities, 132 Show Increases Since September and142 Decreases. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/high-court-upholds-new-york-klan-law-rules-walker-measure-requiring.html | HIGH COURT UPHOLDS NEW YORK KLAN LAW; Rules Walker Measure Requiring Filing of Membership Is in Public Interest. DENIES IT DISCRIMINATES Buffalo Prosecutor to Press Appearance for Sentence for Former Kleagle. Law Sponsored by Walker as Senator HIGH COURT UPHOLDS NEW YORK KLAN LAW Text of Majority Opinion. Defines Relator's Rights Says Publication Would be Deterrent Justifies Discrimination. Other Classifications Listed. Distinguishes Between Classes. Refers to Congressional Inquiry. Upholds Lower Courts. G.C. BRYANT FACES SENTENCE. District Attorney at Buffalo Says He Will Act Promptly. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/british-press-assails-vestris-inquiry-here-editorials-denounce.html | BRITISH PRESS ASSAILS VESTRIS INQUIRY HERE; Editorials Denounce Tuttle for His Manner of Questioning the Survivors of Disaster. Sees Move to Vilify British. Standard Also Attacks Tuttle. The Star Calls It Scandal. | True | Wireless to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/heads-ball-patronesses-mrs-smith-to-be-at-democratic-club-fete-on.html | HEADS BALL PATRONESSES; Mrs. Smith to Be at Democratic Club Fete on Dec. 9. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/government-bonds-active-and-higher-notes-and-certificates-also.html | GOVERNMENT BONDS ACTIVE AND HIGHER; Notes and Certificates Also Rise--Only Fourth Liberties Decline in Price. INVESTMENT ISSUES STEADY Convertible Securities Continue to Fluctuate--Local Traction Group Irregular. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/macbeth-is-staged-with-striking-beauty-lyn-harding-the-bloody-thane.html | 'MACBETH' IS STAGED WITH STRIKING BEAUTY; Lyn Harding the Bloody Thane and Florence Reed Lady Macbeth in Notable Production. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/investments-drop-in-member-banks-report-to-federal-reserve-board.html | INVESTMENTS DROP IN MEMBER BANKS; Report to Federal Reserve Board Shows Gain in Net Demand Deposits. DEPOSITS OFF $19,000,000 At New York Borrowings Decrease $98,000,000 and Time Deposits Are Up $8,000,000. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/the-customs-court-ruling-on-embroidered-collars-reversed-in.html | THE CUSTOMS COURT; Ruling on Embroidered Collars-- Reversed in Appeal--Buckle Decision Also Changed. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/weisbord-is-indicted-as-strike-conspirator-textile-workers.html | WEISBORD IS INDICTED AS STRIKE CONSPIRATOR; Textile Workers' Secretary Named With Three Others by New Bedford Jury. | True | Special to The New York Times. | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/new-problems-rise-in-vestris-inquiry-britain-has-jurisdiction-over.html | NEW PROBLEMS RISE IN VESTRIS INQUIRY; Britain Has Jurisdiction, Over All Events on Ship, but United States Code Also Is Involved. FITNESS IS AMERICAN ISSUE Manslaughter Charge Is Possible Where Unseaworthy Vessel Is Knowingly Sent Out. British Board Has Jurisdiction. Basis for Manslaughter Case. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/dawes-and-other-notables-to-see-armynebraska-game.html | Dawes and Other Notables To See Army-Nebraska Game | True | Special to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/demand-continues-for-east-side-sites-operators-acquire-extensive.html | DEMAND CONTINUES FOR EAST SIDE SITES; Operators Acquire Extensive Holdings in the Carl Schurz Park Section. SALE TO MEDICAL CENTRE Abartment House Site Near Lexington Avenue Is Purchasedby a Syndicate. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/bond-flotations-foreign-and-domestic-issues-of-securities-to-be.html | BOND FLOTATIONS.; Foreign and Domestic Issues of Securities to Be Offered to the Public. Textile Properties, Inc. Farmers National Mortgage Institute. Home Mortgage Company. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/olive-hill-purse-to-judge-murphy-baker-entrant-leads-genghis-khan.html | OLIVE HILL PURSE TO JUDGE MURPHY; Baker Entrant Leads Genghis Khan and Sweepsora in Lexington Feature. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/88-sport-awards-made-at-columbia-bowden-and-tschorn-tennis-doubles.html | 88 SPORT AWARDS MADE AT COLUMBIA; Bowden and Tschorn, Tennis Doubles Champions, Among 17 to Receive Major Insignia. BASEBALL STARS HONORED 11 Members of Varsity Nine on Major Award List--Championship Rifle Team Is Ranked. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/britain-prepares-to-yield-on-debts-she-plans-to-drop-claim-to.html | BRITAIN PREPARES TO YIELD ON DEBTS; She Plans to Drop Claim to Arrears Under Balfour Note to Promote Reparations Accord.BANKERS FOR GREATER CUTThey Believe Settlement With Germany Prelude to Revision ofFunding Agreement With Us. Hear England Has Informed France. Criticizes Coolidgs's Figures. BRITISH SEND NOTE TO REICH. Formal Reply to Berlin on Reparations, However, Is Not Ready. | True | By Allen Raymond. Wireless To the New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/ira-hamiltons-debut-pianist-originally-heard-in-chicago-pleases.html | IRA HAMILTON'S DEBUT.; Pianist Originally Heard in Chicago Pleases Audience Here. American Orchestral Society Plays. E.H. Sothern's Dramatic Recitals. A Requiem Mass for Actors. Hampden Revises "Caponsacchi." | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/pullman-making-planes-company-reported-to-plan-large-scale.html | PULLMAN MAKING PLANES.; Company Reported to Plan Large Scale Production at Chicago Plants. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/defense-overruled-in-russell-trial-mistrial-and-dismissal-motions.html | DEFENSE OVERRULED IN RUSSELL TRIAL; Mistrial and Dismissal Motions Denied-- Witnesses Say Accused Did Not See Murder. | True | | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/ontario-premier-warns-paper-men-ferguson-says-government-will-act.html | ONTARIO PREMIER WARNS PAPER MEN; Ferguson Says Government Will Act if the Industry Is Not Stabilized. HE REBUKES TRADE FIGHT Declares "Condition of Chaos" Imperils Wage Earners andInvestors of Province. Sees a "Condition of Chaos." Points to Existing Contract. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/williams-five-reports-thirtyfive-candidates-answer-call-for-first.html | WILLIAMS FIVE REPORTS.; Thirty-five Candidates Answer Call for First Practice. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/bigamist-sentenced-at-watertown.html | Bigamist Sentenced at Watertown. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/33-missionaries-here-for-meeting-board-of-foreign-missions-of.html | 33 MISSIONARIES HERE FOR MEETING; Board of Foreign Missions of Methodist Church Opens 3-Day Session. 19 BISHOPS ARE PRESENT Conditions in China, Africa and India Discussed, With Bishop O'Connell Presiding. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/sports-of-the-times-reg-us-pat-off-a-puzzle-to-the-fans-an.html | Sports of the Times Reg. U.S. Pat. Off.; A Puzzle to the Fans. An Invitation to Take It Easy. Recalled to Life. | True | By John Kieran. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/king-alexander-returns-to-belgrade.html | King Alexander Returns to Belgrade | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/hockey-teams-superstitious-place-ban-on-the-number-13.html | Hockey Teams Superstitious, Place Ban on the Number 13 | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/chicagoevansville-air-mail-starts.html | Chicago-Evansville Air Mail Starts. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/woman-23-on-way-to-prison-jumps-from-train-in-ohio.html | Woman, 23, on Way to Prison, Jumps From Train in Ohio | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/carnegie-tech-drills-in-the-mud-for-nyu-assistant-coach-waddell.html | CARNEGIE TECH DRILLS IN THE MUD FOR N.Y.U; Assistant Coach Waddell Directs the First Practice for Game Saturday. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/memorial-to-baroness-home-of-daughters-of-jacob-rears-tablet-to.html | MEMORIAL TO BARONDESS.; Home of Daughters of Jacob Rears Tablet to Benefactor. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/coolidge-lauds-red-cross-pershing-mellon-farrand-and-others-also.html | COOLIDGE LAUDS RED CROSS; Pershing, Mellon, Farrand and Others Also Help Membership Drive. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/trains-crash-in-fog-one-dead-21-hurt-northbound-engine-plows-into.html | TRAINS CRASH IN FOG ONE DEAD, 21 HURT; Northbound Engine Plows Into Southbound Cars at Switch in Lowell (Mass.) Yards. THREE COACHES DERAILED Rescuers Work in Murk to Extricate Passengers From Wreckageon the Boston & Maine. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/hotel-montclair-financed-by-2500000-loan-at-5-.html | Hotel Montclair Financed By $2,500,000 Loan at 5 % | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/captain-of-vestris-in-daze-at-wreck-said-damn-the-crew-stoker.html | Captain of Vestris, in Daze at Wreck, Said 'Damn the Crew,' Stoker Delcares | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/wins-5000-in-breach-of-promise.html | Wins $5,000 in Breach of Promise. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/consequences-of-the-war.html | CONSEQUENCES OF THE WAR. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/fails-to-end-slavery-abyssinia-is-charged-with-breaking-pledge-to.html | FAILS TO END SLAVERY.; Abyssinia Is Charged With Breaking Pledge to League of Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/30-candidates-at-columbia-report-for-court-practice.html | 30 Candidates at Columbia Report for Court Practice | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/starving-man-saved-from-the-workhouse-carpenter-with-spotless.html | STARVING MAN SAVED FROM THE WORKHOUSE; Carpenter With Spotless Record Gets Job in Night Court After Long Hunt for Work. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/realty-financing-building-loans-made-for-large-housing-projects-in.html | REALTY FINANCING.; Building Loans Made for Large Housing Projects in Manhattan. BUILDING PLANS FILED. TRANSFERS RECORDED. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/more-stock-voted-by-montgomery-ward-6000000-shares-are-authorized.html | MORE STOCK VOTED BY MONTGOMERY WARD; 6,000,000 Shares Are Authorized $32,000,00 to be Available for Expansion. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/pillsbury-is-bound-over-former-new-hampshire-official-held-in.html | PILLSBURY IS BOUND OVER.; Former New Hampshire Official Held in Embezzlement Case. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/dunwoodie-alumni-meet-cardinal-hayes-among-200-clergymen-at-st.html | DUNWOODIE ALUMNI MEET.; Cardinal Hayes Among 200 Clergymen at St. Joseph's Reunion. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/operetta-for-charity-blue-hill-singers-to-give-patience-in-aid-of.html | OPERETTA FOR CHARITY.; Blue Hill Singers to Give "Patience" in Aid of French Hospital. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/liabilities-of-ship-owners-international-action-is-suggested-to.html | LIABILITIES OF SHIP OWNERS; International Action Is Suggested to Safeguard Passengers. Sacrificing Lives to Dollars. | True | R.H. ROGERS.BYRon R. Newton. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/nurse-faces-mental-test-convicted-of-forgery-she-refuses-to-leave.html | NURSE FACES MENTAL TEST.; Convicted of Forgery, She Refuses to Leave Cell to Be Sentenced. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/hague-is-summoned-on-contempt-charge-new-jersey-legislature-votes.html | HAGUE IS SUMMONED ON CONTEMPT CHARGE; New Jersey Legislature Votes to Try Jersey City Mayor for Defying Case Committee. MUST APPEAR ON MONDAY Lawmakers Can Impose Fine or Imprisonment if Democratic Chief Is Found Guilty. JUDGE DEAR ALSO ACCUSED McDermott Resolution Calls for Impeachment of Republican in Issue Over Expense Account. Judge Dear Is Accused. Failed to Obey Summons. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/waldorf-system-expands.html | Waldorf System Expands. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/williams-five-to-play-dec-22.html | Williams Five to Play Dec. 22. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/lloyd-george-confined-to-home.html | Lloyd George Confined to Home. | True | | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/captain-kept-peril-secret-vestris-said-nothing-new-5-hours-before.html | CAPTAIN KEPT PERIL SECRET, VESTRIS SAID, 'NOTHING NEW 5 HOURS BEFORE THE S O S; VOLTAIRE CALLS UNHEEDED Wireless Logs Show No Response Even After Serious Cargo Shift. SHIP FAILED TO NOTIFY LINE But Made Frantic Calls for Help. Urging Speed, After First Distress Signal. ONE VESSEL 35 MILES OFF Records Show Italian Freighter Heard the S O S, but Made No Rescues. Q R U Signal Monday Morning. Reveal Ship Near By. Radio Dramatizes Story. Introduces Two Experts. Says Facts Are Sought. Radio Log Books Produced. Second S O S at 10:30 A.M. 'Can Hardly Stay and Receive.' Coll Signals Fade Out. Reads From Chatham Log. Radio Losing Power. Witness Is Questioned. Sent Message After Sinking. Submits Voltaire's Log. Interprets the Signals. Ships Exchange Calls. Vestris Had No Message. Officer Tells of Mishap. Saw Water Coming In Found Lifeboats Seaworthy. ITALIAN SHIP A FREIGHTER. Glorgio Ohlsen Has Speed of 10 Knots--Left Norfolk Nov. 9. LLOYD'S REPORT PERTINENT. Insurance Men Expect Recent Survey of Ship Will Be Subpoenaed. HEARS COAL DOOR WAS LOST. Axtell Says if Port Fell Into Sea Criminal Action Is | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/aau-to-accept-college-eligibility-votes-to-recognize-faculty.html | A.A.U. TO ACCEPT COLLEGE ELIGIBILITY; Votes to Recognize Faculty Certification as Proof of Amateur Status. REGISTRATION NOT REQUIRED Boston Gets the Title Marathon-- 83 Records Approved, Barnes's and Hussey's Turned Down. College Students Exempt. Marathon to Boston. 83 Records Are Accepted. Lady Heath Speaks. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/hoover-gets-21gun-salute-as-he-sails-on-warship-for-latinamerican.html | HOOVER GETS 21-GUN SALUTE AS HE SAILS ON WARSHIP FOR LATIN-AMERICAN TOUR; MARYLAND STEAMS SOUTH President-Elect on Bridge as vessel Heads for Corinto, Nicaragua. SAN PEDRO CHEERS HIM OFF After Departing Formalities, He Takes His Ease Under Clear Skies Aboard Battleship. PLANES ESCORT IT TO SEA Details of Itinerary Are Being Decided on Ship by Hoover With Ambassador Fletcher. Cheered by Naval Officers. HOOVER GETS SALUTE SAILS ON WARSHIP Deciding Itinerary Aboard Ship. Greeted by School Children. Slight Delay in Sailing. Boone to Join Hoover as Doctor. DEMONSTRATORS HELD IN BAIL Hoover Says Palo Alto "Red" Affair "Should Not Be Taken Seriously." ARGENTINA SHOWING ITS PRIDE Country Prepares to Give Hoover Warm Greeting on Visit There. WANTS HOOVER TO GO ON AIR Station at Panama Canal Makes Plans for Speeches. Manufacturers Laud Hoover Trip. | True | By L.c. Speers. Staff Correspondent of the New York Times. By Navy Wireless To the New York Times. | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/patrolman-sent-to-prison-harold-butler-gets-years-term-for-having.html | PATROLMAN SENT TO PRISON; Harold Butler Gets Year's Term for Having Smuggled Opium. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/earl-of-clonmell-dies-ashes-to-be-scattered-over-his-estateuncle.html | EARL OF CLONMELL DIES.; Ashes to Be Scattered Over His Estate--Uncle Succeeds to Title. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/32-stocks-lent-flat-by-exchange-traders-number-is-largest-in.html | 32 STOCKS LENT 'FLAT' BY EXCHANGE TRADERS; Number Is Largest in Several Months--Baldwin and Wheeling & Lake Erie at Premium | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/object-to-dead-on-jury-lists.html | Object to Dead on Jury Lists. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/bank-case-in-court-again-warren-asks-review-of-litigation-over.html | BANK CASE IN COURT AGAIN.; Warren Asks Review of Litigation Over Journal Square National. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/2269836-work-let-for-new-high-school-board-of-education-makes.html | $2,269,836 WORK LET FOR NEW HIGH SCHOOL; Board of Education Makes Awards for Coney Island Building--Buy Two More Plots. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/maude-nesselrodt-home-safe-after-thrilling-experiences.html | Maude Nesselrodt Home Safe After 'Thrilling Experiences' | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/schumannheink-in-schubert-songs-contralto-is-wildly-cheered-at.html | SCHUMANN-HEINK IN SCHUBERT SONGS; Contralto Is Wildly Cheered at Concert of the Beethoven Association. SINGS WITH GREAT SKILL George Barrere, Rudolph Ganz and Other Musicians Participate In Centenary Event. | True | By Olin Downes | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/city-club-opposes-elevated-highway-trustees-report-says-removal-of.html | CITY CLUB OPPOSES ELEVATED HIGHWAY; Trustees' Report Says Removal of West Side Tracks Would Obviate Need for it. URGES TRIBOROUGH BRIDGE Holds Funds for It Are First Need-- Condemns Lifting of 8th Av. Zoning Restrictions. Suburban Traffic Problem. Favors Private Purchase of Land. Advocates Pooling of Jurors. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/prof-krass-invited-here-german-musician-is-asked-to-direct-concerts.html | PROF. KRASS INVITED HERE.; German Musician Is Asked to Direct Concerts for a Long Term. | True | Wireless to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/dr-gt-harding-dies-of-stroke-father-of-late-president-84-stricken-a.html | DR. G.T. HARDING DIES OF STROKE; Father of Late President, 84, Stricken at Bedside of Civil War Comrade in California. SUCCUMBS IN A COMA He Was Former Surgeon General of Grand Army of Republic--His Funeral in Marion, Ohio. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/cheerio-is-revealed-as-friend-of-hoover-radio-sage-said-to-have.html | 'CHEERIO' IS REVEALED AS FRIEND OF HOOVER; Radio Sage Said to Have Backing of President-Elect, Who Also Helps With Suggestions. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/sonnenberg-beats-lazzeri.html | Sonnenberg Beats Lazzeri. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/mexican-utility-is-organized.html | Mexican Utility Is Organized. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/farewell-luncheon-given-saito.html | Farewell Luncheon Given Saito. | True | | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/bolling-to-leave-dunedin-tonight-she-will-collect-material-at.html | BOLLING TO LEAVE DUNEDIN TONIGHT; She Will Collect Material at Wellington to Be Sorted for Trip Into Antarctic. CITY OF NEW YORK IN STORM But Byrd Ship, on Way to New Zealand, Reports Calm Enables Crew to Check Listing. | True | By Russell Owen. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.special Cable To the New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/robin-hood-revived-de-koven-work-given-with-zest-by-little-theatre.html | "ROBIN HOOD" REVIVED.; De Koven Work Given With Zest by Little Theatre Opera Company. Reginald Denny to Wed Betsy Lee. Woman Drops Case Against Grange. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/book-exhibition-closes-collection-of-childrens-works-at-college.html | BOOK EXHIBITION CLOSES.; Collection of Children's Works at College Viewed by 5,000. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/hot-toddy-annexes-old-virginia-purse-beats-shasta-klan-by-head-with.html | HOT TODDY ANNEXES OLD VIRGINIA PURSE; Beats Shasta Klan by Head, With One Hour Third, of Bowie Race Track. SEABRICHT HOME FIRST Triumphs by Length and Half From Annapolis in Hunting Ridge-- Iraq Also Wins. One Hour Blocked on Turn. Iraq Wins by Neck. Seabright Makes Great Spurt. London (Ont.) Six Victor. Niagara Falls Sextet Wins. Still Victor in Trenton Bout. | True | By Bryan Field. Special To the New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/the-cambrai-escapes-reef-with-850-aboard-army-transport-has-mishap.html | THE CAMBRAI ESCAPES REEF; With 850 Aboard, Army Transport Has Mishap Off Nicaragua. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/princeton-scrubs-learn-navy-plays-practice-strategy-to-use-against.html | PRINCETON SCRUBS LEARN NAVY PLAYS; Practice Strategy to Use Against Varsity on Its Return From Seashore Today. FOUR VARSITY MEN DRILL Lowry, Reinmund, Janney and Fenshawe Form Back Field-- Injured Men to Rest. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/c-0-plans-bond-issue-seeks-commerce-boards-permission-to-sell.html | C. & 0. PLANS BOND ISSUE.; Seeks Commerce Board's Permission to Sell $30,000,000 of 4 s. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/jeweler-and-girl-trapped-as-aides-of-smuggling-ring-morris-landau.html | JEWELER AND GIRL TRAPPED AS AIDES OF SMUGGLING RING; Morris Landau and Daughter Suspects in International Diamond Traffic. LINKED TO LINER'S STEWARD Gem Dealer Seized Talking to Ballyn and Policeman at Berengaria's Pier. LEADERS HUNTED IN EUROPE Our Operatives There Seeking Gang Accused of Annual Illicit Trade of $40,000,000. Suspects Released in Bail. McIntyre Arrested on "Hunch." TRAPPED AS AIDES OF SMUGGLING RING Policeman Denies Charge. "Steels" Considered Password. Jewelers Started Drive. | True | Times Wide World Photo. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/bingham-plans-aid-to-porto-ricans.html | Bingham Plans Aid to Porto Ricans. | True | | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/calls-liquor-control-ineffective-in-canada-toronto-woman-addresses.html | CALLS LIQUOR CONTROL INEFFECTIVE IN CANADA; Toronto Woman Addresses Convention of W.C.T.U.--Resolution Praises Mrs. Willebrandt. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/discuss-teachers-fund-re-simon-and-board-said-to-differ-on-3000000.html | DISCUSS TEACHERS FUND.; R.E. Simon and Board Said to Differ on $3,000,000 Outlay. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/bernard-p-day-makes-first-sale.html | Bernard P. Day Makes First Sale. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/lauri-leads-261-to-215-gains-advantage-in-match-with-st-jean-after.html | LAURI LEADS, 261 TO 215.; Gains Advantage in Match With St. Jean After Rally. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/schultheis-beats-menke-wins-first-round-match-in-met-ymca-handball.html | SCHULTHEIS BEATS MENKE.; Wins First Round Match in Met. Y.M.C.A. Handball Tourney. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/hayward-h-kendall-of-cleveland-dies-freelance-writer-and-retired.html | HAYWARD H. KENDALL OF CLEVELAND DIES; Free-Lance Writer and Retired Coal Operator Is Stricken in New York. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/high-court-to-act-on-canadian-entry-supreme-bench-at-request-of.html | HIGH COURT TO ACT ON CANADIAN ENTRY; Supreme Bench, at Request of Government, Reverses Refusal to Pass on Alien Issue. 100 CANADIANS ARRESTED Immigration Cases Prosecuted In Vermont Are Cause of Dominion's Request for Inquiry. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/padlocks-ordeded-for-4-night-clubs-court-seals-silver-slipper.html | PADLOCKS ORDEDED FOR 4 NIGHT CLUBS; Court Seals Silver Slipper, Frivolity, Charm and Art for Year as Liquor Sellers. DRY VIOLATIONS ENJOINED Luigi's to Accept Lock Without Trial--Four Other Places in City Are Closed. TEXAS GUINAN WINS DELAY Case Put Off a Month--Willebrandt Aide Denies "Antagonism" to Tuttle in Broadway Drive. Guinan Trial Is Postponed. Luigi's Likely to Waive Trial. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/pope-hails-catholic-mens-council.html | Pope Hails Catholic, Men's Council. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/cleveland-acquires-averill-price-reported-as-50000.html | Cleveland Acquires Averill; Price Reported as $50,000 | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/meife-is-victor-with-cue.html | Meife Is Victor With Cue. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/1150000-shares-cleared-de-coppet-doremus-believed-to-have-made.html | 1,150,000 SHARES CLEARED.; De Coppet & Doremus Believed to Have Made Record for One Day. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/sard-calls-on-coolidge-president-expresses-gratification-over.html | SARD CALLS ON COOLIDGE.; President Expresses Gratification Over Schubert Week Observance. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/sons-of-st-patrick-elect-officers.html | Sons of St. Patrick Elect Officers. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/police-department.html | Police Department. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/soviet-recognition-seen-as-pact-peril-signs-at-washington-point-to.html | SOVIET RECOGNITION SEEN AS PACT PERIL; Signs at Washington Point to Senate Fight Against Russia as Signatory. HOOVER ATTITUDE AN ISSUE Kellogg's Note to China, Coolidge and Borah Also Play Parts in Expected Debate on Paris Treaty. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/asks-improvement-of-jersey-farms-agriculture-secretary-reports-to.html | ASKS IMPROVEMENT OF JERSEY FARMS; Agriculture Secretary Reports to Moore That Homes Should Benefit From Prosperity. TELLS OF ELECTRIFICATION Committee Studying Plan for Road Improvement Necessitated by Increase in Autos. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/gross-stops-humbeck-knooks-out-belgian-in-fourth-round-of-bout-in.html | GROSS STOPS HUMBECK.; Knooks Out Belgian in Fourth Round of Bout in Newark. Sribling's Brother Beaten. Dewacker Outpoints Hadfield. Mason Knocks Out Martin. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/divides-the-inch-into-millionths-bureau-of-standards-perfects.html | DIVIDES THE INCH INTO MILLIONTHS; Bureau of Standards Perfects Machine Which Measures With Light Waves. SUGAR FROM COTTONSEED Other Discoveries by Bureau Are Described in Report to Commerce Department. Standard Meter Definition. Find New Sources of Sugar. Beacons Guide Aircraft. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/matson-liner-talking-atheletes-to-hawaii-new-north-german-lloyd.html | MATSON LINER TALKING ATHELETES TO HAWAII; New North German Lloyd Motor Ship Is Due at San Francisco Tomorrow. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/vare-backs-davis-urging-mediation-says-philadelphia-republican.html | VARE BACKS DAVIS, URGING MEDIATION; Says Philadelphia Republican Committee Should Act if Police issue Is Political. "CONTROVERSY" IS DENIED Mayor and Prosecutor Rebuff Reference by Senator-Elect as to Rift Over Graft Inquiry. Known Davis for 40 Years. Doing His Duty, Monaghan Says. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/observations-on-farming-one-thinks-of-more-diversification-and-a.html | OBSERVATIONS ON FARMING.; One Thinks of More Diversification and a Shortage of Farmers. Wireless. | True | A.E. HOWARDFERDINAND KRAL | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/army-now-points-for-nebraska-fray-squad-in-good-shape-and-high.html | ARMY NOW POINTS FOR NEBRASKA FRAY; Squad in Good Shape and High Spirits as It Undergoes First Light Drill. RESERVES TO BEAR BRUNT Coach Jones Will Centre Efforts Toward Withstanding Sturdy Attack of Westerners. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/wayne-pump-company-to-meet.html | Wayne Pump Company to Meet. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/yale-squad-rests-hard-work-is-over-coaches-decide-on-no-more.html | YALE SQUAD RESTS; HARD WORK IS OVER; Coaches Decide on No More Scrimmaging as Elis Get Ready for Harvard. PLAN ONLY LIGHT DRILLS Final Effort Will Be Made to Improve Aerial Defense--Loeserin Condition. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/former-bank-teller-held-as-embezzler-jersey-man-seized-in-st-louis.html | FORMER BANK TELLER HELD AS EMBEZZLER; Jersey Man Seized in St. Louis With 5c in Pocket, Said to Have Been $51,000 Short. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/sees-gift-to-bmt-in-atlantic-av-plan-berry-finds-if-city-built.html | SEES GIFT TO B.M.T. IN ATLANTIC AV. PLAN; Berry Finds if City Built Boulevard, Land Still Would Revert to Road's Subsidiary.LINE HAS PERPETUAL TITLE Report Imperils Project to Do Away With Grade Crossings byDepressing Tracks. Road Holds Title. Matter Is Laid Over. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/reichsbanks-gold-at-highest-record-increase-of-23622000-marks.html | REICHSBANK'S GOLD AT HIGHEST RECORD; Increase of 23,622,000 Marks Brings Total Above Previous Maximum of 1918. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/harvey-plurality-of-4437-indicated-estimate-of-aldermans-vote-for.html | HARVEY PLURALITY OF 4,437 INDICATED; Estimate of Alderman's Vote for President of Queens Borough Made on Check of Canvass. OFFICIAL RESULT DUE TODAY Figures on Vote for Some Offices in Manhattan and Brooklyn to Be Made Public This Week. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/issue-guide-to-foreign-trade-books.html | Issue Guide to Foreign Trade Books. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/je-sheedy-protested-delay-on-ship-bids-told-board-postponement-of.html | J.E. SHEEDY PROTESTED DELAY ON SHIP BIDS; Told Board Postponement of Date for Selling Lines Threatened His Group's Interests. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/conference-elevens-in-south-have-a-rest-welcome-opportuinty-to.html | CONFERENCE ELEVENS IN SOUTH HAVE A REST; Welcome Opportunity to Relax Before Taking Up Burden of Hard Games to Come. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/increase-federation-gifts-seven-raise-their-original-pledgs-from.html | INCREASE FEDERATION GIFTS; Seven Raise Their Original Pledges From $14,600 to $41,600. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/two-faiths-unite-in-inouye-funeral-christian-and-buddhist-rites.html | TWO FAITHS UNITE IN INOUYE FUNERAL; Christian and Buddhist Rites Used for Japanese Diplomat Lost in Vestris Wreck. WIDOW IN A WHEEL CHAIR Colonel Burleigh Eulogizes Officer, Recalling His services as Attache at Washington. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/exaide-says-stalin-would-rule-world-soviet-dictator-builds-hopes-on.html | EX-AIDE SAYS STALIN WOULD RULE WORLD; Soviet Dictator Builds Hopes on International Revolt, Paris Refugee Declares. TERRORIZING FOES ALLEGED Moscow Leader is Described as Illiterate and Ignorant of Government and Diplomacy. | True | Special Cable to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/yonkers-hospital-drive-planned.html | Yonkers Hospital Drive Planned. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/chocolate-winner-by-knockout-in-6th-drops-schweitzer-for-count-with.html | CHOCOLATE WINNER BY KNOCKOUT IN 6TH; Drops Schweitzer for Count With Terrific Body Blows in St. Nicholas Feature. 32D VICTORY FOR CUBAN Triumph Also Ends Streak of 29 Successes of Rival—La Gray Outpoints Salvatoro. Kid Chocolate Misses. Schweitzer in Distress. La Gray Gets Verdict. Schakels Brothers Win in Ring. Tavelleri Gets Decision. | True | By James P. Dawson. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/the-screen-a-scientific-study.html | THE SCREEN; A Scientific Study. | True | By Mordaunt Hall. | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/rules-on-alien-patents-federal-judge-dismisses-claims-of-germans-at.html | RULES ON ALIEN PATENTS.; Federal Judge Dismisses Claims of Germans at Wilmington, Del. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/all-is-not-lost.html | ALL IS NOT LOST. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/six-more-perish-as-floods-spread-three-dead-an-kentucky-two-in.html | SIX MORE PERISH AS FLOODS SPREAD; Three Dead an Kentucky, Two in Kansas and One in Illinois -- Five States Now Hit. DAMAGE OVER $10,000,000 Mississippi Leaves its Banks, Menacing Towns and Farms in Illinois and Missouri. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/says-suit-against-beery-is-ended.html | Says Suit Against Beery Is Ended. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/clinton-eleven-honored-schoolboy-athletes-receive-varsity-sweaters.html | CLINTON ELEVEN HONORED.; Schoolboy Athletes Receive Varsity Sweaters From Coach Jahoda. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/gunman-dying-tries-suicide-in-baltimore-peterson-of-new-york-admits.html | GUNMAN, DYING, TRIES SUICIDE IN BALTIMORE; Peterson of New York Admits Robberies and Shooting of Policeman Here. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/pauline-lord-to-act-here-will-play-principal-part-in-strange.html | PAULINE LORD TO ACT HERE.; Will Play Principal Part in "Strange Interlude," Here Dec. 17 Week. 'The Marriage Bed' Here in January 'These Few Ashes' Reopens Tonight. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/the-play-murder-will-out-at-11.html | THE PLAY; Murder Will Out at 11. | True | By J. Brooks Atkinson. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/way-opened-for-new-trunk-line-an-east-by-decision-of-the-commerce.html | Way Opened for New Trunk Line an East By Decision of the Commerce Commission | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/barnard-alumnae-bridge-supperdance-also-to-be-given-at-sherrys.html | BARNARD ALUMNAE BRIDGE.; Supper-Dance Also to Be Given at Sherry's Thursday Night. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/a-daughter-to-mrs-wg-smith-jr.html | A Daughter to Mrs. W.G. Smith Jr. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/smith-a-tired-man-regains-old-energy-governor-is-in-excellent.html | SMITH, 'A TIRED MAN,' REGAINS OLD ENERGY; Governor Is in Excellent Spirits After 18 Holes of Golf at Edgewater Gulf. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/warns-air-session-on-over-expansion-but-ep-warner-says-future-of.html | WARNS AIR SESSION ON OVER EXPANSION; But E.P. Warner Says Future of Aviation Here Is Absolutely Established.URGES MORE RESEARCHLady Heath Tells Philadelphia Congress Women Will Play Important Part in Flying. Stresses Danger of Over-Expansion Lady Heath Lauds Nervous Flier. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/expect-byproducts-to-help-coal-mining-coal-conference-at-pittsburgh.html | EXPECT BY-PRODUCTS TO HELP COAL MINING; Coal Conference at Pittsburgh Hears of German Process for Utilizing Carbon. GASOLINE IS BIGGEST ITEM Dr. Carl Krauch, Head of Dye Trust, Declares 40,000 Tons Have Been Made This Year. REFUSE TURNED INTO SOAP Twenty Countries Are Represented at Meeting by Coal Authorities and Chemists. Baker Welcomes Delegates. Germans Make Soap From Coal. Produced 12,000,000 Gallons. | True | Special to The New York Times. | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/test-biggest-ship-built-in-america-turboelectric-liner-virginia.html | TEST BIGGEST SHIP BUILT IN AMERICA; Turbo-Electric Liner Virginia Found Fit in Trials from Newport News. TWELVE-HOUR RUN AT SEA Her Generators Are First Used Singly, Then Full Power Is Obtained From Both. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/luncheon-for-debutante-mrs-mew-rogers-entertains-for-her-daughter.html | LUNCHEON FOR DEBUTANTE.; Mrs. M.E.W. Rogers Entertains for Her Daughter Elizabeth. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/japan-called-chinas-hope-paul-harvey-lecturer-says-tokios.html | JAPAN CALLED CHINA'S HOPE; Paul Harvey, Lecturer, Says Tokio's Friendship Will Be Recognized. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/chinese-lace-not-irish.html | Chinese Lace Not Irish. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/plays-schubert-works-katherine-bacons-recital-on-100th-anniversary.html | PLAYS SCHUBERT WORKS.; Katherine Bacon's Recital on 100th Anniversary of Composer's Death. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/jules-bache-buys-holbein-portrait-banker-acquires-painting-of.html | JULES BACHE BUYS HOLBEIN PORTRAIT; Banker Acquires Painting of Edward VI as a Boy From Sir Joseph Duveen. LENDS IT FOR RED CROSS Not More Than 22 Pictures by German Master Are Known to Be in This Country. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/tells-of-work-for-rice-boston-broker-is-crossexamined-at-mail-fraud.html | TELLS OF WORK FOR RICE.; Boston Broker is Cross-Examined at Mail Fraud Trial. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/stresemann-calls-debt-biggest-issue-he-sees-solution-possible-only.html | STRESEMANN CALLS DEBT BIGGEST ISSUE; He Sees Solution Possible Only V Total Does Not Exceed Reich's Capacity to Pay. RAISES FREE RHINE ISSUE Reichstag Gives Foreign Minister Ovation on Return to Review International Problem. Assails Occupation Policy. The Franco-British Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/give-a-dinnerdance-mr-and-mrs-oa-kenyon-entertain-with-a-fancy.html | GIVE A DINNER-DANCE.; Mr. and Mrs. O.A. Kenyon Entertain With a Fancy Dress Party. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/dempsey-at-salt-lake-sees-parents-in-brief-stopover-on-way-to-los.html | DEMPSEY AT SALT LAKE.; Sees Parents in Brief Stopover on Way to Los Angeles. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/nyu-freshmen-to-end-season.html | N.Y.U. Freshmen to End Season. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/48hour-cold-snap-forecast-with-mercury-at-38-today.html | 48-Hour Cold Snap Forecast, With Mercury at 38 Today | True | | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/dartmouth-junior-flees-civilization-curtis-glover-student-sends.html | DARTMOUTH JUNIOR FLEES CIVILIZATION; Curtis Glover, Student, Sends Letter to College Paper That He Is Bound for North Wilds. SEEKS LIFE OF THOREAU Declares He Has Existed for 20 Years as a Spectator and Has "Done Things Reluctantly." Father Talked to Student. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/rare-books-bring-20712-highest-price-of-auction-paid-for-american.html | RARE BOOKS BRING $20,712; Highest Price of Auction Paid for "American Statesman." | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/seek-data-on-asia-roosevelts-consult-experts-in-london-on-pamir.html | SEEK DATA ON ASIA.; Roosevelts Consult Experts in London on Pamir Area. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/goldstein-stops-bryant-in-fourth-east-sider-stages-a-promising.html | GOLDSTEIN STOPS BRYANT IN FOURTH; East Sider Stages a Promising Comeback in Feature Bout at Broadway Arena. TOBIAS DEFEATS WOLGAST Outpoints Philadelphia Flyweight, Who Rallies After Being Floored-- Nickfor Wins by Knockout. Bryant Floored in First. Tobias Outpoints Wolgast. Nickfor Stops Seidman. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/explosion-wrecks-house-newark-police-and-firemen-search-ruins-for.html | EXPLOSION WRECKS HOUSE; Newark Police and Firemen Search Ruins for Owner's Body. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/tells-of-shipyard-slump-hg-smith-warns-builders-are-being-forced.html | TELLS OF SHIPYARD SLUMP.; H.G. Smith Warns Builders Are Being Forced Out of Business. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/calza-pins-lundin-with-flying-mare-italian-heavy-weight-champion.html | CALZA PINS LUNDIN WITH FLYING MARE; Italian Heavy weight Champion Scores Fall in 18:20 Before 5,000 in Garden. POJELLO THROWS LURICH Uses Pinwheel on Rival in 16:49 After Hard Struggle- -Gardini Beats Cowboy Rogers. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/no-splitup-of-stock-says-phone-official-shares-of-at-t-advance-on.html | NO SPLIT-UP OF STOCK, SAYS PHONE OFFICIAL; Shares of A.T. & T. Advance on Rumor of Change in Policy of Company. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/europeans-hunted-in-diamond-plot-our-operatives-long-have-been.html | EUROPEANS HUNTED IN DIAMOND PLOT; Our Operatives Long Have Been Trying to Find Leaders of $40,000,000 Yearly Traffic. 12 BELIEVED IN GANG Amsterdam and Antwerp Gem Markets Stirred by Arrest of Smuggler Suspect Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/order-reargument-in-7cent-fare-case-and-clearer-briefs-highest.html | ORDER REARGUMENT IN 7-CENT FARE CASE AND CLEARER BRIEFS; Highest Court Finds Pleas Are Obscure and Directs Better Exposition of Arguments. REHEARING SET FOR JAN. 14 Rebuke to Counsel Seen in the Bench's Action--Concise and Logical Documents Are Asked. I.R.T. STOCK PRICES DECLINE Decision Is Expected to Speed Up City's Unification Deal With the B.M.T. Order a Surprise. Rehearing Is Unusual. Counsel Are Silent. ORDER REARGUMENT OF 7-CENT FARE CASE Find Comfort in Order. TRANSIT STOCKS DECLINE. Fare Suit Delay Affects I.R.T. Issues and Other Traction Securities. | True | Special to The New York Times. | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/wagner-favors-senate-inquiry-on-vestris-to-find-if-law-on-safely-at.html | Wagner Favors Senate Inquiry on Vestris To Find if Law on Safely at Sea Is Adequate | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/bridge-proposal-favored-army-engineer-for-structure-over-english.html | BRIDGE PROPOSAL FAVORED.; Army Engineer for Structure Over English Kills in Brooklyn. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/roosevelt-begins-work-on-message-hopes-to-complete-much-of-it.html | ROOSEVELT BEGINS WORK ON MESSAGE; Hopes to Complete Much of It Before Return From Georgia About Dec. 7. THANKS SENT TO OTTINGER Much Can Be Done Without Parti sanship, He Says of Rival'sOffer to Cooperate. Awaits More Data on Transit Peabody Lauds Governor-Elect. | True | From a Staff Correspondent of The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/experts-urge-city-to-burn-rubbish-berry-committee-advocates.html | EXPERTS URGE CITY TO BURN RUBBISH; Berry Committee Advocates Incineration to Eliminate Riker's Island Dumping. SEES MENACE TO HEALTH Report Says Modern Method of Disposal Would Provide Light for All Public Buildings. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/eastman-spent-nothing-had-no-fund-in-race-for-elector-knights.html | EASTMAN SPENT NOTHING.; Had No Fund in Race for Elector-- Knight's Outlay $650. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/more-polish-loans-are-urged-by-dewey-american-financial-adviser.html | MORE POLISH LOANS ARE URGED BY DEWEY; American Financial Adviser Says in Report That Stabilization Plan Is Working Well.RECOMMENDS TAX REFORM Debt Service Is Well Secured, HeDeclares, and Railroad SituationIs Entirely Satisfactory. Says Tax Reform Is Needed. Large Firms Handicapped. | True | Wireless to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/legionaires-dine-general-scott.html | Legionaires Dine General Scott. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/martinez-gets-decision-outpoints-murphy-in-10-rounds-at.html | MARTINEZ GETS DECISION.; Outpoints Murphy in 10 Rounds at Philadelphia Arena. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/cornell-varsity-five-lists-twenty-games-five-freshman-contests-also.html | CORNELL VARSITY FIVE LISTS TWENTY GAMES; Five Freshman Contests Also Appear on the Schedule for the Coming Season. | True | Special to The New York Times | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/city-will-borrow-55000000-today-controller-to-open-bids-for.html | CITY WILL BORROW $55,000,000 TODAY; Controller to Open Bids for Corporate Stock and Bonds at Noon. THREE GROUPS TO COMPETE Tenders From Individual Banking Houses Possible--$52,000,000 Loan to Come Later. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/vanderbilt-yacht-in-cuba-after-short-stay-the-ara-continues-world.html | VANDERBILT YACHT IN CUBA.; After Short Stay the Ara Continues World Scientific Cruise. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/zuppke-is-satisfied-with-illinols-team-plans-no-changes-for-game.html | ZUPPKE IS SATISFIED WITH ILLINOLS TEAM; Plans No Changes for Game With Ohio State-- Wind and Snow Make Big Ten Drills Light. | True | | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/cotton-is-steadier-on-ginning-reports-private-estimates-show.html | COTTON IS STEADIER ON GINNING REPORTS; Private Estimates Show Smaller Quantity Ginned to Nov. 14-- Prices Up 6 to 9 Points. DECEMBER TRADING HEAVY Both Long and Short Interests Reduce Obligations--Export Business Increased. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/british-plan-postal-cut-return-to-penny-letter-rate-foreseen-as.html | BRITISH PLAN POSTAL CUT; Return to Penny Letter Rate Foreseen as Political Move. | True | Wireless to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/jackie-coogan-applauded-london-hails-his-appearance-with-father-on.html | JACKIE COOGAN APPLAUDED; London Hails His Appearance With Father on Vaudeville Stage. | True | Special Cable to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/saccovanzetti-dinner-held.html | Sacco-Vanzetti Dinner Held. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/all-bodies-identified-last-of-21-vestris-victims-proved-to-be-mrs.html | ALL BODIES IDENTIFIED; Last of 21 Vestris Victims Proved to Be Mrs. N.B. Kaman of Detroit, | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/5-missing-in-storms-on-erie-and-in-west-three-men-on-barges-which.html | 5 MISSING IN STORMS ON ERIE AND IN WEST; Three Men on Barges Which Break From Tow Off Point Abino, Ont. GALE HITS UP-STATE FARMS Man and Wife Not Heard From After Leaving Auto Stranded in Wyoming Blizzard. Central New York State Hit. Blizzard Sweeps Wyoming Desert. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/vatican-sets-consistory-to-be-held-in-week-of-dec-16-new-cardinals.html | VATICAN SETS CONSISTORY.; To Be Held in Week of Dec. 16-- New Cardinals Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/vatican-official-here-to-study-nuns-life-mgr-della-cioppa-seeks.html | VATICAN OFFICIAL HERE TO STUDY NUN'S LIFE; Mgr. Della Cioppa Seeks Data on Mother Cabrini, Proposed for Beatification. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/asks-for-more-park-funds-westchester-board-seeks-343000-increase.html | ASKS FOR MORE PARK FUNDS; Westchester Board Seeks $343,000 Increase for System in 1929. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/harvards-varsity-begins-yale-drive-three-elevens-are-put-through-a.html | HARVARD'S VARSITY BEGINS YALE DRIVE; Three Elevens Are Put Through a Brisk Workout in the Baseball Cage. RAIN HALTS OUTDOOR DRILL French and Bill Ticknor Return to the Squad--Further Shifts Forecast by Horween. | True | Special to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/other-college-football.html | Other College Football | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/migration-conference-today.html | Migration Conference Today. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/principal-resources-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resources and Liabilities of All Reporting Banks in Each Federal Reserve District of Close of Business Nov. 14, 1928. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/loan-to-nicaragua-of-12000000-urged-dr-cumberlands-rehabilitation.html | LOAN TO NICARAGUA OF $12,000,000 URGED; Dr. Cumberland's Rehabilitation Plan is Made Public by State Department. AMERICAN AID PROVIDED Proposals Call for Filling of Fiscal Positions by Citizens of This Nation. LOAN TO NICARAGUA OF $12,000,000 URGED Outline of Financial Plan. Predicts Benefits to People. | True | Special to The New York Times. | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/chance-of-action-on-cecil-arms-plea-britain-may-take-up-his.html | CHANCE OF ACTION ON CECIL ARMS PLEA; Britain May Take Up His Proposal for Navy Accord With Us Following Coolidge Hint. DATA AWAITED ON HIS STAND Foreign Office Circles Are Reticent, but Say That Door to Disarmament Has Not Been Closed. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/cancer-held-a-group-of-several-diseases-report-of-london-conference.html | CANCER HELD A GROUP OF SEVERAL DISEASES; Report of London Conference Shows That Experts Believe There Is More Than One Cause of It. | True | Wireless to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/mrs-lucy-s-bainbridge-author-social-service-worker-and-civil-war.html | MRS. LUCY S. BAINBRIDGE; Author, Social Service Worker and Civil War Nurse Dies at 86. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/state-policemen-here-for-training-15-picked-men-study-citys-methods.html | STATE POLICEMEN HERE FOR TRAINING; 15 Picked Men Study City's Methods--Will Become Regional Instructors. TO ESTABLISH 10 SCHOOLS Plan Developed by Social Hygiene Bureau, Police Chiefs and Mayors' Conference. Teach Modern Methods. Inspector to Be in Charge. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/monk-will-return-to-penn-practice-right-guard-injured-in-chicago.html | MONK WILL RETURN TO PENN PRACTICE; Right Guard, Injured in Chicago Game, to Be Available for Work This Week. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/rearguing-and-routing.html | REARGUING AND ROUTING. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/asks-aviationradio-unity-commissioner-caldwell-appeals-to-civil.html | ASKS AVIATION-RADIO UNITY.; Commissioner Caldwell Appeals to Civil Aeronautics Groups. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/gale-wrecks-ships-in-the-baltic-sea-death-toll-will-near-80-it-is.html | GALE WRECKS SHIPS IN THE BALTIC SEA; Death Toll Will Near 80, It Is Feared, When All Losses in Extensive Storm Are Known. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/sees-21000000-wet-vote-dr-butler-tells-illinoisans-this-may-be.html | SEES 21,000,000 WET VOTE.; Dr. Butler Tells Illinoisans This May Be Assumed in Poll. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/harvard-drops-usual-preyale-game-rally-will-put-enthusiasm-into.html | Harvard Drops Usual Pre-Yale Game Rally; Will Put Enthusiasm Into Final Practice | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/new-zealand-greets-cardinal-ceretti.html | New Zealand Greets Cardinal Ceretti | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/morris-aron-women-meet-dr-krass-praises-work-of-organization-at.html | MORRIS ARON WOMEN MEET; Dr. Krass Praises Work of Organization at Luncheon. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/green-challenges-critics-of-labor-defies-manufacturers-association.html | GREEN CHALLENGES CRITICS OF LABOR; Defies Manufacturers' Association to Prove A.F. of L. IsAmerican "Menace."MEETING MAY HEAR SMITHNew Orleans Mayor Says GovernorConsiders Visit to Convention--Life Insurance Report Made. Accuses Some of Profiteering Firm Against "Human Scrap Heap." | True | From a Staff Correspondent of The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/will-head-kolster-laboratories.html | Will Head Kolster Laboratories. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/manhattan-electrical-supply.html | Manhattan Electrical Supply. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/hastings-college-wins-526.html | Hastings College Wins, 52-6. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/mayor-dunned-for-20-but-collection-agency-apologizes-on-learning.html | MAYOR DUNNED FOR $20.; But Collection Agency Apologizes on Learning Its Mistake. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/fails-to-indict-towerman-grand-jury-refuses-to-act-on-complaint-in.html | FAILS TO INDICT TOWERMAN.; Grand Jury Refuses to Act on Complaint in I.R.T. Wreck Case. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/10-years-for-fatal-crash-court-severe-on-man-who-drove-stolen-car.html | 10 YEARS FOR FATAL CRASH.; Court Severe on Man Who Drove Stolen Car While Drunk. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/leipsic-seeking-housing-loan.html | Leipsic Seeking Housing Loan. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/football-player-injured-vanderbilt-fullback-out-for-season-with.html | FOOTBALL PLAYER INJURED.; Vanderbilt Fullback Out for Season With Fractured Vertebrae. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/farrells-to-go-south-johnny-and-jim-will-be-pros-at-st-augustine.html | FARRELLS TO GO SOUTH.; Johnny and Jim Will Be Pros at St. Augustine Links. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/gives-warren-a-day-for-rothstein-clue-walker-awaits-an-important.html | GIVES WARREN A DAY FOR ROTHSTEIN CLUE; Walker Awaits an "Important Development" Promised in Slayer Hunt Today. MRS. KEYES TO RETURN May Be Able to Aid Police-- Federal Drug Hunt Said to Point Way to the Slayer. Expected to Return Here Today. Mayor's Time Limit Expires. GIVES WARREN A DAY FOR ROTHSTEIN CLUE Banton Waits for McManus. Safe to Be Opened Today. TELLS OF HOTEL MEETING. Mrs. Keyes Describes Visit to Room of McManus--Never Met Rothstein. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/tried-to-kill-son-jailed-for-5-years-russian-sought-to-be-rid-of.html | TRIED TO KILL SON; JAILED FOR 5 YEARS; Russian Sought to Be Rid of Stepchild as a "Useless Mouth to Feed." INFANTICIDE QUITE COMMON Central Authorities Urge Local Courts to End Leniency Toward Child Killers. | True | By Walter Duranty. Wireless To the New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/dr-wd-johnston-bibliographer-dead-he-was-european-representative-of.html | DR. W.D. JOHNSTON, BIBLIOGRAPHER, DEAD; He Was European Representative of the Library of Congress. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/college-harriers-in-met-run-today-columbia-nyu-ccny-fordham-and.html | COLLEGE HARRIERS IN MET. RUN TODAY; Columbia, N.Y.U., C.C.N.Y., Fordham and Manhattan to Compete for Team Title. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/fire-department.html | Fire Department. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/private-dwelling-sales-operators-increase-holdings-on-madison.html | PRIVATE DWELLING SALES.; Operators Increase Holdings on Madison Avenue to Protect Light. West Side Ice Plant Sold. Store to Have Actresses' Statues | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/jobless-man-kills-wife-and-himself-rebuked-as-idler-shoots-her-in.html | JOBLESS MAN KILLS WIFE AND HIMSELF; Rebuked as Idler, Shoots Her in Jersey City Home and Tries to Slay Daughter. TWO BATTLE FOR PISTOL Daughter Manages to wrest It From Him and Flees to Street When He Recovers It. | True | | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/all-europe-joins-to-honor-schubert-cardinal-celebrates-mass-in.html | ALL EUROPE JOINS TO HONOR SCHUBERT; Cardinal Celebrates Mass in Vienna Room Where the Composer Died 100 Years Ago.CHORUS OF 500 CHILDREN Orators Stress His Patient and Lovable Character--Radio Broadcasts His Melodies. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/revival-of-shaw-play-well-done-by-guild-present-cast-of-major.html | REVIVAL OF SHAW PLAY WELL DONE BY GUILD; Present Cast of 'Major Barbara' Seems to Do Better Than the Original. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/brooklyn-trust-co-buys-bank-to-build-for-new-branch-in-park-slope.html | BROOKLYN TRUST CO. BUYS.; Bank to Build for New Branch in Park Slope Section. Brooklyn Block Changing. Brooklyn Apartments Leased. Dinner in Bronx for Emil Leitner Staten Island Parcel Sold. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/commission-halts-stribling-match-cancels-bout-with-mitchell-until.html | COMMISSION HALTS STRIBLING MATCH; Cancels Bout With Mitchell Until Latter Has Proved his Worth Here. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/colgate-stars-injured-vaughn-hart-yablok-hurt-in-syra-cuse-gameday.html | COLGATE STARS INJURED.; Vaughn, Hart, Yablok Hurt in Syra cuse Game--Day Off for Team. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/wa-oldfield-dies-a-leader-in-house-chairman-of-democratic.html | W.A. OLDFIELD DIES; A LEADER IN HOUSE; Chairman of Democratic Congressional Campaigns forFour Years.WAS WHIP OF HIS PARTYSent to Washington From Arkansasfor Two Decades--As a Boy Helped Father, a Blacksmith. Committee to Attend Funeral. In Congress Since 1909. Had Ambition as Country Boy. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/markets-in-london-paris-and-berlin-british-exchange-irregular-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Irregular, With Declines in Gramophone and Celanese Groups. LONDON MONEY PLENTIFUL Paris Develops Weakness After Firm Opening--Berlin Specialties Show Gains. London Closing Prices. Paris Closing Prices. French Rentes Decline. Berlin Boerse Active. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/new-rights-on-stock-exchange.html | New Rights on Stock Exchange. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/wagner-presents-football-insignia-varsity-letters-awarded-at-annual.html | WAGNER PRESENTS FOOTBALL INSIGNIA; Varsity Letters Awarded at Annual Dinner--Games for1929 Announced. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/inspectors-hearing-today.html | INSPECTORS' HEARING TODAY | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/accepts-as-canadas-envoy-to-tokio.html | Accepts as Canada's Envoy to Tokio | True | Special Cable to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/financial-markets-stocks-decline-with-some-sharp-recoveries.html | FINANCIAL MARKETS; Stocks Decline, With Some Sharp Recoveries Later--Call Mosey 6 %, Sterling-- Higher. | True | | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/centre-of-universe-located-by-shapley-it-is-in-the-constellation.html | CENTRE OF UNIVERSE LOCATED BY SHAPLEY; It Is in the Constellation Saggittarius, He Tells NationalAcademy of Sciences.TWO DEVICES AID FLIERSAltitude Recorder and NewCompass Are Designed toMake Planes Safer. Predicts Economy in Motor Fuel. CENTRE OF UNIVERSE FOUND BY SHAPLEY FIND CENTRE OF UNIVERSE. Harvard Astronomers Confirm Professor Shapley's Announcement. | True | From a Staff Correspondent of The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/six-artists-exhibit-a-portrait-bust-of-mussolini-among-works-shown.html | SIX ARTISTS EXHIBIT.; A Portrait Bust of Mussolini Among Works Shown at Art Centre. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/japan-raw-silk-tests-begin-today.html | Japan Raw Silk Tests Begin Today. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/the-continuation-school.html | THE CONTINUATION SCHOOL. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/al-jolson-has-a-fight-bride-sees-encounter-with-diner-in-california.html | AL JOLSON HAS A FIGHT; Bride Sees Encounter With Diner in California Hotel. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/talk-of-new-austrian-envoy-here.html | Talk of New Austrian Envoy Here. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/sale-in-east-harlem-hargous-estate-disposes-of-old-holding-adjacent.html | SALE IN EAST HARLEM.; Hargous Estate Disposes of Old Holding Adjacent to River. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/kling-twice-victor-defeats-wilzcek-and-robertson-at-182-balkline.html | KLING TWICE VICTOR.; Defeats Wilzcek and Robertson at 18.2 Balkline Billiards. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/mrs-booth-issues-appeal-wife-of-iii-commander-deplores-dissension.html | MRS. BOOTH ISSUES APPEAL.; Wife of III Commander Deplores Dissension in Salvation Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/how-john-wanamaker-wrestled-edison-described-in-court-by-merchants.html | How John Wanamaker Wrestled Edison Described in Court by Merchant's Doctor | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/tins-for-metal-exchange-twentyfour-brands-named-to-be-tenderable.html | TINS FOR METAL EXCHANGE.; Twenty-four Brands Named to Be Tenderable Against Contracts. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/high-court-to-take-up-canadian-alien-issue-reverses-refusal-on.html | High Court to Take Up Canadian Alien Issue; Reverses Refusal on Urgent Federal Plea | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/hold-up-ice-cream-truck-three-gunmen-rob-driver-of-600-in-long.html | HOLD UP ICE CREAM TRUCK; Three Gunmen Rob Driver of $600 in Long Island City Street. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/city-of-new-york-strikes-calm-again-master-on-ship-of-byrds-fleet.html | 'CITY OF NEW YORK' STRIKES CALM AGAIN; Master on Ship of Byrd's Fleet Says Visit of Albatross Changed Harried Vessel's Luck. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/fordham-captain-unable-to-play-beloin-injured-last-saturday-may-not.html | FORDHAM CAPTAIN UNABLE TO PLAY; Beloin, Injured Last Saturday, May Not Face Georgetown --Siano Also Hurt. PRACTICE DRILL IS LIGHT Major Cavanaugh to Depend Upon Passing Attack to Turn Back Washington Eleven. Hospital List Increased. New Plays Practiced. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/ziegfeld-to-produce-a-new-follies-show-his-decision-made-after.html | ZIEGFELD TO PRODUCE A NEW 'FOLLIES' SHOW; His Decision Made After Announcement of 'Fox Follies' in Sound Motion Pictures. Drama Luncheon at MacDowell Club | True | | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/interamerican-histories.html | INTER-AMERICAN HISTORIES. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/4-senators-who-won-had-no-expenses-three-republicans-and-one.html | 4 SENATORS WHO WON HAD NO EXPENSES; Three Republicans and One Democrat Elected With No Costs and No Contributions. HOUGHTON SPENT $5,500 New York's Candidate Gave $5,000 to the Steuben Committee-- Bruce Spent $8,728. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/emily-rudolph-to-wed-california-artist-engaged-to-john-c-curtis.html | EMILY RUDOLPH TO WED.; California Artist Engaged to John C. Curtis, Santa Fe Poet. Mrs. F.L. Fuller Gives a Luncheon. Infant Son of A.J.M. Tucks Named. Mrs. John M. Caldwell Hostess. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/many-fetes-planned-for-miss-yeomans-her-marriage-to-franklyn-e.html | MANY FETES PLANNED FOR MISS YEOMANS; Her Marriage to Franklyn E. Vilas to Take Place in Church of the Incarnation Dec. 1. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/dancer-left-7000-ring-given-to-wc-fields-by-bessie-c-poole.html | DANCER LEFT $7,000.; Ring Given to W.C. Fields by Bessie C. Poole, Alcoholism Victim. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/st-regis-paper-companys-plan.html | St. Regis Paper Company's Plan. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/cardinal-hayes-61-today-prelate-receives-felicitations-but-plans-no.html | CARDINAL HAYES 61 TODAY.; Prelate Receives Felicitations, but Plans No Observance. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/canadian-exchange-jumps-to-premium-rise-in-rate-attributed-to.html | CANADIAN EXCHANGE JUMPS TO PREMIUM; Rise in Rate Attributed to Unusually Long Season of Exports From Dominion. AT DISCOUNT FOR WEEKS Gold Transfers Not Expected to Follow-- Shipments From London Checked. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/question-342mile-speed-british-wonder-whether-italian-airplane.html | QUESTION 342-MILE SPEED.; British Wonder Whether Italian Airplane Record Is Correct. | True | Special Cable to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/shack-outpointed-by-watts.html | Shack Outpointed by Watts. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/new-chiefs-reported-for-general-motors-but-detroit-talk-of-retiring.html | NEW CHIEFS REPORTED FOR GENERAL MOTORS; But Detroit Talk of Retiring Du Pont and Advancing Sloan and Fisher Is Doubted Here. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/miss-macmachon-weds-rev-h-greer-married-in-christ-church-to-the.html | MISS MACMACHON WEDS REV. H. GREER; Married in Christ Church to the Former Assistant Rector of the Church. MISS NAN CARNS A BRIDE Wed to Stanley R. Miller of St. Louis at the Savoy-Plaza-- Other Marriages. Miller--Carns. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/odowd-outpoints-forbes.html | O'Dowd Outpoints Forbes. | True | | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/shakeup-in-line-due-for-columbia-shifts-at-left-end-and-other-posts.html | SHAKE-UP IN LINE DUE FOR COLUMBIA; Shifts at Left End and Other Posts Likely for Final Clash With Syracuse. CROWLEY LAUDS PENN TEAM Calls It One of Best in East as He Urges Men to Forget Setback-- Light Workout Held. Davenport to Keep Post. Crowley Praises Scull. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/maloney-off-for-camp-boston-heavyweight-leaves-to-train-for-risko.html | MALONEY OFF FOR CAMP; Boston Heavyweight Leaves to Train for Risko Bout. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/wheat-goes-lower-trading-is-light-buying-against-bids-is-a-price.html | WHEAT GOES LOWER; TRADING IS LIGHT; Buying Against Bids Is a Price Factor in a Small Market. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/rangers-in-action-at-garden-tonight-hockey-champions-will-clash.html | RANGERS IN ACTION AT GARDEN TONIGHT; Hockey Champions Will Clash With Strong Maroon Six From Montreal. WEST POINT BAND BOOKED Gala Ceremony Arranged for Advent of Canadian Sextet--Americans Seek to Keep Walsh. | True | By Grover Theis. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/new-crowe-manufacturing-corp.html | New Crowe Manufacturing Corp. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/city-college-jayvees-beat-st-johns-cubs-victory-by-3112-ends-junior.html | CITY COLLEGE JAYVEES BEAT ST. JOHN'S CUBS; Victory by 31-12 Ends Junior Varsity Season With No Defeats and One Tied Game. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/syracuse-outlines-plans-varsity-eleven-to-have-2-days-rest-before.html | SYRACUSE OUTLINES PLANS.; Varsity Eleven to Have 2 Days' Rest Before Resuming Drill. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/autogyroscope-fixed-in-sky-20-minutes-makes-paris-gasp.html | Auto-Gyroscope Fixed in Sky. 20 Minutes Makes Paris Gasp | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/brazil-navy-head-resigns-action-follows-clubs-restoring-those-in.html | BRAZIL NAVY HEAD RESIGNS.; Action Follows Club's Restoring Those in Revolt in 1923. | True | Wireless to THE NEW YORK TIMES. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/state-nearing-end-of-hoffman-case-police-witnesses-tell-of-their-in.html | STATE NEARING END OF HOFFMAN CASE; Police Witnesses Tell of Their Investigation Four Years Ago in Woman's Murder. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/the-business-world-weather-upsets-retail-plans-plan-merger-of-shirt.html | THE BUSINESS WORLD; Weather Upsets Retail Plans. Plan Merger of Shirt Firms. Chain Stores Up for Discussion. Fabric Orders Gaining Slowly. Toy Orders Nearly All Booked. Introduce Two-Tone Color Sheets. Bleached Muslins Advanced. Sheer Cottons to Sell Later? Work Clothing Production Off. Gray Goods Buying Lags. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/schubert-concert-on-radio-tommorow-memorial-program-at-carnegie.html | SCHUBERT CONCERT ON RADIO TOMMOROW; Memorial Program at Carnegie Hall to Be Broadcast Over Station WABC. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/new-yorker-wed-at-brown-edward-sulzberger-son-of-judge-takes.html | NEW YORKER WED AT BROWN; Edward Sulzberger, Son of Judge, Takes Pembroke Girl for Bride. | True | Special to The New York Times. | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/joseph-william-byrne-supervisor-of-west-orange-playgrounds-dies.html | JOSEPH WILLIAM BYRNE; Supervisor of West Orange Playgrounds Dies After Long Illness. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/navy-working-hard-for-princeton-test-squad-pointing-for-crucial.html | NAVY WORKING HARD FOR PRINCETON TEST; Squad, Pointing for Crucial Game, Intensifies Early Week Practice. ALL REGULARS IN ACTION Disabled Players Return Recovered --Coaches Stress Drill in Holding On to Ball. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/musicale-by-princess-de-broglie.html | Musicale by Princess de Broglie. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/survivor-jailed-as-thief-man-who-says-he-was-vestris-cook-accused.html | 'SURVIVOR' JAILED AS THIEF; Man Who Says He Was Vestris Cook Accused of Stealing $73. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/stock-committee-named-produce-exchange-prepares-for-trading-in.html | STOCK COMMITTEE NAMED.; Produce Exchange Prepares for Trading in Securities. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/high-school-football.html | High School Football | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/acquittal-of-stewart-for-perjury-looms-court-bars-action-by-five-of.html | Acquittal of Stewart for Perjury Looms; Court Bars Action by Five of Oil Committee | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/nyu-eleven-holds-light-signal-drill-scrimmage-carded-today-in.html | N.Y.U. ELEVEN HOLDS LIGHT SIGNAL DRILL; Scrimmage Carded Today in Preparation for Contest With Carnegie Tech. TEAM TO LEAVE THURSDAY Reserves Are Drilled on Skibo Formations--Violet Praised on Missouri Showing. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/merrittchapman-scotts-plan.html | Merritt-Chapman & Scott's Plan | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/building-still-gains-in-metropolitan-area-housing-leads-with.html | BUILDING STILL GAINS IN METROPOLITAN AREA; Housing Leads With Contracts Awarded Last Week Totaling More Than $14,000,000. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/dividend-raised-one-extra-voted-kennecott-copper-puts-stock-on-8.html | DIVIDEND RAISED, ONE EXTRA VOTED; Kennecott Copper Puts Stock on $8 Annual Basis, Against Previous Rate of $6. UTILITY DECLARES INITIAL Engineers Public Service Announces New Quarterly on Preferred-- Decrease by Penn Mex Fuel. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/adds-los-angeles-to-itinerary.html | Adds Los Angeles to Itinerary. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/press-club-frolic-sunday-stage-stars-to-give-performance-at-annual.html | PRESS CLUB FROLIC SUNDAY; Stage Stars to Give Performance at Annual Celebration. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/say-new-cotton-may-rival-silk.html | Say New "Cotton" May Rival Silk. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/navy-bombers-will-fly-over-cuba.html | Navy Bombers Will Fly Over Cuba. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/yale-club-in-tie-for-squash-lead-beats-fraternity-club-43-and-is.html | YALE CLUB IN TIE FOR SQUASH LEAD; Beats Fraternity Club, 4-3, and Is Even With Columbia Club, Which Routs Shelton, 6-1. HARVARD CLUB IS VICTOR Upsets Park Av., 5-2, and City A.C, Stops Princeton--N.Y.A.C. and Casino Other Class C Winners. | True | By Allison Danzig. | C1B 6283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/threeeye-league-meets-drops-sptit-season-and-adopts-fiveplayer.html | THREE-EYE LEAGUE MEETS.; Drops Sptit Season and Adopts FivePlayer Rookie Rule. A.A. Shifts Meeting to Dec. 3. Wichita Falls Buys Gordon. New Haven Wins at Hockey. McCoy Defeats Atherton. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/silk-futures-quiet.html | SILK FUTURES QUIET. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/bridge-to-aid-union-settlement.html | Bridge to Aid Union Settlement. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/10000000-bonds-sold-by-chicago-sanitary-district-commission-accepts.html | $10,000,000 BONDS SOLD BY CHICAGO; Sanitary District Commission Accepts 99.15, Against 99.17 Bid With Conditions. SECURITIES OFFERED TODAY Higher Price Tendered With Limit of Forty-five Days Before Sale of Another Issue. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/market-irregular-in-counter-stocks-interest-centres-in-bank-and.html | MARKET IRREGULAR IN COUNTER STOCKS; Interest Centres in Bank and Trust Company Stocks, Which Are Strong. INDUSTRIALS MAKE GAINS Insurance Issues Steady and Quiet, Store Chains Easier, Sugar Shares Hold Firm. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/will-rogers-points-out-how-things-happen-for-the-best.html | Will Rogers Points Out How Things Happen for the Best | True | WILL ROGERS. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/journalists-see-coolidge-president-tells-british-group-of-hope-for.html | JOURNALISTS SEE COOLIDGE; President Tells British Group of Hope for Better Understanding. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/harriers-title-retained-by-maine-lindsay-and-richardson-again.html | HARRIERS' TITLE RETAINED BY MAINE; Lindsay and Richardson Again Finish in Dead Heat to Win New England Race. NEW HAMPSHIRE IS SECOND Victors Score Total of 46 Points, While the Runners-Up Tally a Final of 53. | True | Special to The New York Times | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/southern-republicans.html | SOUTHERN REPUBLICANS. | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 6283 |
| 1928-11-20 | 1928-11-20 | https://www.nytimes.com/1928/11/20/archives/cornell-has-day-off-preparations-for-clash-with-penn-will-be.html | CORNELL HAS DAY OFF.; Preparations for Clash With Penn Will Be Started Today. | True | Special to The New York Times. | C1B 6283 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/dinner-in-frank-damroschs-honor.html | Dinner in Frank Damrosch's Honor. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/london-wool-prices-higher.html | London Wool Prices Higher. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/chinese-in-security-paralyzes-trade-tientsin-merchants-refuse-to.html | CHINESE IN SECURITY PARALYZES TRADE; Tientsin Merchants Refuse to Stock Shelves, Considering Nanking Regime Unstable. NEW TAXES ADD TO BURDEN Anticipation of New Tariff Viewed as Useless--Labor Difficulties Deepen Gloom. | True | By Hallett Abend. Wireless To the New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/if-reckoning-shows-that-four-elevens-have-chance-to-gain-the-big.html | "If" Reckoning Shows That Four Elevens Have Chance to Gain the Big Ten Title | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/oconnor-here-tonight-will-discuss-boards-plans-to-build-up-merchant.html | O'CONNOR HERE TONIGHT.; Will Discuss Board's Plans to Build Up Merchant Marine. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/mary-a-warren-picks-bridal-party-sister-mrs-wa-brown-to-be-matron.html | MARY A. WARREN PICKS BRIDAL PARTY; Sister, Mrs. W.A. .Brown, to Be Matron of Honor at Wedding to J. W. Lane. FIVE BRIDESMAIDS CHOSEN Ceremony on Jan. 17 at Colony Club--Bride-Elect a Debutante of Last Season. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/ottinger-spent-10000-republican-candidate-for-governor-reports-no.html | OTTINGER SPENT $10,000.; Republican Candidate for Governor Reports No Gifts. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/new-grass-seed-ruins-greens-as-it-turns-out-to-be-carrots.html | New 'Grass Seed' Ruins Greens As It Turns Out to Be Carrots | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/harvey-to-see-heeney-today.html | Harvey to See Heeney Today. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/barrett-expects-federal-fund.html | Barrett Expects Federal Fund. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/terms-for-merger-of-allied-packers-hygrade-food-products-proposes.html | TERMS FOR MERGER OF ALLIED PACKERS; Hygrade Food Products Proposes to Issue 500,000 Shares for Acquisition.TO AUTHORIZE BOND ISSUE$5,000,000 to Be Used at Once for the Deal, With $1,000,000Reserved for Refunding. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/governors-assail-stock-gambling-alabama-iowa-and-nebraska.html | GOVERNORS ASSAIL STOCK GAMBLING; Alabama, Iowa and Nebraska Executives Say Cotton and Wheat Producers Suffer. LOAN RATE RISE CRITICIZED Federal Reserve's Curb on Speculation Is Said to Deprive Legitimate Business of Money. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/mrs-cromwell-to-wed-relatives-say-marriage-to-rt-baker-is-set-for.html | MRS. CROMWELL TO WED.; Relatives Say Marriage to R.T. Baker Is Set for Dec. 4 Here. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/national-bank-in-flushing-all-capital-funds-for-new-institution-to.html | NATIONAL BANK IN FLUSHING; All Capital Funds for New Institution to Be Raised There. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/2-injured-linemen-back-at-fordham-beloin-and-siano-hurt-last.html | 2 INJURED LINEMEN BACK AT FORDHAM; Beloin and Siano, Hurt Last Saturday, Expected to Face Georgetown. OUTLOOK MORE HOPEFUL Next Contest to Be Last One for Six Varsity Men--Maroon Pins Hopes on Aerial Attack. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/wb-pollock-dies-exrailroad-official-former-marine-manager-of-new.html | W.B. POLLOCK DIES; EX-RAILROAD OFFICIAL; Former Marine Manager of New York Central--Once Head of Produce Exchange. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/rochesters-college-barber-working-for-an-education.html | Rochester's College Barber Working for an Education | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/postcard-arrives-21-years-late.html | Postcard Arrives 21 Years Late. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/burns-and-mason-draw-brown-chicago-scores-knockout-in-another.html | BURNS AND MASON DRAW.; Brown, Chicago, Scores Knockout in Another Indianapolis Bout. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/georgetown-varsity-emphasizes-defense-freshmen-and-scrubs-use-plays.html | GEORGETOWN VARSITY EMPHASIZES DEFENSE; Freshmen and Scrubs Use Plays of Fordham Eleven--Captain Carroll Not to Start. Special to The New York Times. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/maroons-conquer-rangers-by-1-to-0-15000-see-canadian-sextet-win-in.html | MAROONS CONQUER RANGERS BY 1 TO 0; 15,000 See Canadian Sextet Win in Garden, Stewart Scoring in Second Period. BENEDICT STARS AT GOAL Visitors' Goalie Turns Bask Many Thrusts by New Yorkers --Roach Also Busy at Net. STANLEY CUP PRESENTED New York Sextet Receives World's Championship Trophy in Ceremony on the Ice. Siebert's Shot Is Stopped. Benedict Stops All Thrusts. | True | By Grover Theis. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Banker's View of Market. Professionals on the Public. Some Stocks Moved on News. The Growing Ticker Delay. In the "500 Club." | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/bond-flotations-foreign-and-domestic-issues-of-securities-to-be.html | BOND FLOTATIONS.; Foreign and Domestic Issues of Securities to Be Offered to the Public. National Trade Journals, Inc. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/silent-on-klan-decision-buffalo-man-who-lost-appeal-refuses-to.html | SILENT ON KLAN DECISION.; Buffalo Man Who Lost Appeal Refuses to Comment. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/second-exchange-seat-at-495000.html | Second Exchange Seat at $495,000. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/psal-hockey-tonight.html | P.S.A.L. Hockey Tonight. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/youk-new-coach-at-yale-former-varsity-goalie-will-drill-freshman.html | YOUK NEW COACH AT YALE.; Former Varsity Goalie Will Drill Freshman Sextet. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/save-scientist-in-siberia-searchers-find-prof-kulik-at-site-of.html | SAVE SCIENTIST IN SIBERIA.; Searchers Find Prof. Kulik at Site of World's Largest Meteor. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/new-irish-cardinalate-is-rumored.html | New Irish Cardinalate Is Rumored. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/court-upholds-lease-for-calvary-church-new-building-on-57th-street.html | COURT UPHOLDS LEASE FOR CALVARY CHURCH; New Building on 57th Street Site to House Congregation--$1,800,000 Mortgage Planned. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/columbuss-ship-copied-navy-department-will-house-seville-exhibit-in.html | COLUMBUS'S SHIP COPIED.; Navy Department Will House Seville Exhibit in it. | True | Special Cable to THE NEW YORK TIMES. | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/review-of-the-day-in-realty-market-large-plot-on-old-sixth-avenue.html | REVIEW OF THE DAY IN REALTY MARKET; Large Plot on Old Sixth Avenue "Car-Barn Block" in Reported Deal.EAST SIDE FLATS SOLDTenement Properties Continue in Demand--Mortgages Placed onWidely Scattered Properties. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/chicago-schools-call-for-vigilantes-to-close-liquor-dives-pupils.html | Chicago Schools Call for Vigilantes To Close Liquor Dives Pupils Frequent | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/warns-of-10-counterfeit-treasury-says-spurious-federal-reserve-note.html | WARNS OF $10 COUNTERFEIT; Treasury Says Spurious Federal Reserve Note Is Deceptive. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/named-for-12500-school-post.html | Named for $12,500 School Post | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/louisiana-land-contract-company-plans-development-agreement-with.html | LOUISIANA LAND CONTRACT.; Company Plans Development Agreement With Texas Corporation. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/cold-to-continue-today-weather-bureau-says-mercury-will-be-low.html | COLD TO CONTINUE TODAY.; Weather Bureau Says Mercury Will Be Low Again--Warmer Tomorrow. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/melville-egleston-civic-leader-is-dead-was-general-counsel-of.html | MELVILLE EGLESTON, CIVIC LEADER, IS DEAD; Was General Counsel of American Telephone and TelegraphCompany for 28 Years. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/bowie-entries.html | Bowie Entries. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/selfridge-wants-a-paper-london-merchant-says-he-is-ambitious-to-be.html | SELFRIDGE WANTS A PAPER.; London Merchant Says He Is Ambitious to Be a Publisher. | True | Special Cable to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/polish-plane-crashes-in-fog-kill-2.html | Polish Plane Crashes in Fog Kill 2. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/brundage-elected-aau-president-unanimous-choice-emphasizes-closer.html | BRUNDAGE ELECTED A.A.U. PRESIDENT; Unanimous Choice Emphasizes Closer Accord With the West and Colleges. FORTIETH CONVENTION ENDS Vote of Thanks to Hulbert Features Last Day of Harmonious Session-- 1929 Meeting in St. Louis. Vote of Thanks to Hulbert. St. Louis Gets Convention. To Boom Playground Sport. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/tourney-on-today-in-squash-racquets-harvard-clubrockaway-club-and.html | TOURNEY ON TODAY IN SQUASH RACQUETS; Harvard Club-Rockaway Club and Nassau-University Matches to Start Met. Play. SIX CLUBS IN THE LEAGUE Others Are Rockaway Hunting and Racquet and Tennis--Princeton Club Out This Year. Five or Seven to a Team. Gold Racquet Tourney Planned. | True | By Allison Danzig | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/new-yorkpenn-meeting-monday.html | New York-Penn. Meeting Monday. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/st-stephens-fund-starts-college-gets-first-100000-from-ef-albee-of.html | ST. STEPHEN'S FUND STARTS; College Gets First $100,000 From E.F. Albee of $2,500,000 Needed. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/the-business-world-commercial-paper-weather-checked-buyers-visits.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Weather Checked Buyers' Visits. Stylist Versus Buyer Again. Retail Holiday Closing Hours. Floor Coverings Quieter Here. Commission Buying Up Again. Favor Furniture Trade Survey. More Bleached Goods Advanced. Turn Building Over to Appraiser. To Cooperate on Fugitive Tints. Gray Goods Not Very Active. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/testifies-for-russell-brooklyn-man-says-suspect-was-in-cafe-as-shot.html | TESTIFIES FOR RUSSELL.; Brooklyn Man Says Suspect Was in Cafe as Shot Was Fired Outside. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/roosevelt-set-brings-5100-in-book-sale-volumes-inscribed-for-an.html | ROOSEVELT SET BRINGS $5,100 IN BOOK SALE; Volumes Inscribed for A.N. Sager Feature Sale Which Brings $18,273. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/ask-end-of-tariff-on-uncut-jewels-jewelers-say-it-is-a-handicap-as.html | ASK END OF TARIFF ON UNCUT JEWELS; Jewelers Say It Is a Handicap, as Government Is Powerless to Stop Smuggling. EXPECT CONGRESS TO ACT Meyer D. Rothschild Describes Difficulties in Detecting the Professional Gem Runners. Willing to Take Loss on Stocks. Ring Has Unique Method. Informers Get 25 Per Cent. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/american-museum-asks-for-funds.html | American Museum Asks for Funds. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/madison-quintet-beats-lane-3725-hamilton-conquers-boys-high-3914.html | MADISON QUINTET BEATS LANE, 37-25; Hamilton Conquers Boys High, 39-14-- Erasmus Turns Back Jamaica, 32-20. LA SALLE ROUTS DWIGHT New Utrecht Downs Bushwick, 32-13, as Jefferson Swamps Manual, 55-19--Other School Games. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/private-fleet-urged-at-midwest-meeting-but-foreign-trade-conference.html | PRIVATE FLEET URGED AT MID-WEST MEETING; But Foreign Trade Conference Favors Continuance of Government Aid. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/amundsen-bankrupt-in-death-absolved-by-sale-of-medals-to-a.html | Amundsen, Bankrupt in Death, Absolved By Sale of Medals to a Philanthropist | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/return-recital-by-miss-buell.html | Return Recital by Miss Buell. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/chicago-may-tax-sports-alderman-sponsors-bill-for-city-levy-on.html | CHICAGO MAY TAX SPORTS.; Alderman Sponsors Bill for City Levy on Professional Events. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/teacher-faces-inquiry-on-beating-of-pupils-nassau-prosecutor-to.html | TEACHER FACES INQUIRY ON BEATING OF PUPILS; Nassau Prosecutor to Decide Whether Alleged Punishment Constituted Assault. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/venus-de-milo-curators-doubt-arms-exist-in-harbor-bed-to-be-dredged.html | Venus De Milo Curators Doubt Arms Exist In Harbor Bed to Be Dredged by Greeks | True | Special Cable to THE NEW YORK TIMES. | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/paris-fails-to-find-experts-on-debts-two-picked-by-poincare-decline.html | PARIS FAILS TO FIND EXPERTS ON DEBTS; Two Picked by Poincare Decline to Serve on the Reparations Commission. CABINET ACTION RETARDED French Opinion Divided on Stresemann Speech and GermanStand on Negotiations. Reaction to Stressemann Speech. Difficulties Are Foreseen. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/lafayettes-eleven-drills-on-new-plays-squad-concentrates-on.html | LAFAYETTE'S ELEVEN DRILLS ON NEW PLAYS; Squad Concentrates on Offensive Tactics-- Captain Guest Back in Line-Up. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/fails-in-easy-theft-faces-life-sentence-man-caught-in-6000-robbery.html | FAILS IN 'EASY' THEFT, FACES LIFE SENTENCE; Man Caught in $6,000 Robbery in Jamaica--A Fourth Offender, Police Say. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/artist-sues-lewis-browne-asserts-he-did-drawings-for-the-graphic.html | ARTIST SUES LEWIS BROWNE; Asserts He Did Drawings for 'The Graphic Bible,' but Got No Profits. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/bulgaria-asks-time-on-reparations.html | Bulgaria Asks Time on Reparations. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/press-women-hosts-to-mrs-coolidge-national-club-gives-luncheaon-and.html | PRESS WOMEN HOSTS TO MRS COOLIDGE; National Club Gives Luncheaon and Musicale--Presents a 'Memory Book.' | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/461999-premium-paid-city-for-bonds-nationwide-syndicate-headed-by.html | $461,999 PREMIUM PAID CITY FOR BONDS; Nation-Wide Syndicate Headed by Local Banks Buys Issue of $55,000,000. SELLS $20,000,000 QUICKLY Remainder on Market Today-- Little Competition--Result Satisfies Controller. Other Bids Made. CITY'S BONDS BRING $461,999 PREMIUM More Competition Expected. Delivery Next Monday. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/greek-vessel-in-distress-steamship-alexandra-reported-adrift-off.html | GREEK VESSEL IN DISTRESS.; Steamship Alexandra Reported Adrift Off the Azores. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/beha-begins-new-duties.html | Beha Begins New Duties. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/colombian-finances-sound-official-report-says-balanced-budget-is.html | COLOMBIAN FINANCES SOUND; Official Report Says Balanced Budget is Assured. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/dinnerdance-for-georgia-society.html | Dinner-Dance for Georgia Society. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/four-die-in-blast-at-french-arsenal-explosion-at-vincennes-ascribed.html | FOUR DIE IN BLAST AT FRENCH ARSENAL; Explosion at Vincennes Ascribed to Dropped Case of Cartridge Shells. EIGHT SERIOUSLY INJURED Poincare and Two Ministers Rush to Scene, Taking Charge of Rescue Work. Poincare Assumes Charge. Crawl With Broken Limbs. | True | Special Cable to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/yale-elections-seen-as-handicap-to-team-alumni-weekly-says-juniors.html | YALE ELECTIONS SEEN AS HANDICAP TO TEAM; Alumni Weekly Says Juniors Who Faced Maryland Were Worn Out by Fraternity Rushing. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/loughran-defies-commission.html | Loughran Defies Commission. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/other-municipal-loans-awards-offerings-and-new-proposals-for-bond.html | OTHER MUNICIPAL LOANS.; Awards, Offerings and New Proposals for Bond Issues for Public Work. Coastal Highway Commission. Cincinnati, Ohio. Wilmington, Del. Nashville, Tenn. Tulsa, Okla. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/laconia-30-hours-late-cunarder-arrives-after-battling-winds-and.html | LACONIA 30 HOURS LATE.; Cunarder Arrives After Battling Winds and Heavy Seas. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/colf-snap-retards-big-ten-workouts-squads-in-mittens-and-sheepkins.html | COLF SNAP RETARDS BIG TEN WORKOUTS; Squads, in Mittens and Sheepkins, Get Ready for Contests in West on Saturday. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/wj-wharton-left-700000-to-charity-catholic-institutions-receive.html | W.J. WHARTON LEFT $700,000 TO CHARITY; Catholic Institutions Receive Most of Estate of Old Brooklyn Resident. INVESTED IN REAL ESTATE Society of St. Vincent de Paul and Home for Blind Children Get Largest Legacies. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/atlantics-suit-settled-agreement-made-out-of-court-with-boston-post.html | ATLANTIC'S SUIT SETTLED.; Agreement Made Out of Court With Boston Post on Smith Article. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/bars-woman-witness-at-hoffmans-trial-justice-excludes-testimony.html | BARS WOMAN WITNESS AT HOFFMAN'S TRIAL; Justice Excludes Testimony After Whispered Questions--Defense Tactics Bring Reprimand. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/austria-decorates-julius-rosenwald.html | Austria Decorates Julius Rosenwald | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/studies-insect-pest-control.html | Studies Insect Pest Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/to-open-craig-theatre-next-month.html | To Open Craig Theatre Next Month. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/realty-financing-loans-are-placed-on-houses-and-business-buildings.html | REALTY FINANCING.; Loans Are Placed on Houses and Business Buildings. APARTMENT LEASES. BUILDING PLANS FILED. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/more-james-books-sold-first-edition-of-kiplings-jungle-book-brings.html | MORE JAMES BOOKS SOLD.; First Edition of Kipling's "Jungle Book" Brings $430. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/machine-tools-in-demand-auto-model-changes-give-rise-to-many-orders.html | MACHINE TOOLS IN DEMAND.; Auto Model Changes Give Rise to Many Orders, Survey Shows. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/philadelphia-jury-calls-more-police-graft-investigators-turn-to.html | PHILADELPHIA JURY CALLS MORE POLICE; Graft Investigators Turn to Traffic Squads, Calling in Three Officers. GAMBLING ACTION HINTED District Attorney Tells of "Important" Information From Prisoner Whom Police Singled Out. Tells of More Information. Minor Officials Resigning. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/happy-women.html | HAPPY WOMEN. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/miss-berry-receives-award-as-educator-founder-of-schools-for.html | MISS BERRY RECEIVES AWARD AS EDUCATOR; Founder of Schools for Mountain Children of South Honored by Pictorial Review at Luncheon. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/mrs-smith-bezner-hostess.html | Mrs. Smith Bezner Hostess. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/gardini-throws-lundin-downs-him-in-15-minutes-at-new-ridgewood.html | GARDINI THROWS LUNDIN.; Downs Him in 15 Minutes at New Ridgewood Grove. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/penn-state-basketball-men-out.html | Penn State Basketball Men Out. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/baron-oneill-dies-head-of-noted-family-in-county-antrim-ireland-was.html | BARON O'NEILL DIES.; Head of Noted Family in County Antrim, Ireland, Was 88. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/chung-to-be-hanged-chinese-student-loses-appeal-in-england-from.html | CHUNG TO BE HANGED.; Chinese Student Loses Appeal in England From Death Sentence. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/500-in-lynn-shoe-strike-workers-in-five-plants-reject-pay-cut.html | 500 IN LYNN SHOE STRIKE.; Workers in Five Plants Reject Pay Cut Upheld by State Board. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/three-bouts-for-broadway-arena.html | Three Bouts for Broadway Arena. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/paperboard-group-meets.html | Paperboard Group Meets. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/await-facts-calmly-hasty-judgment-should-be-delayed-in-vestris-case.html | AWAIT FACTS CALMLY.; Hasty Judgment Should Be Delayed In Vestris Case. | True | DOUGLAS WILLIAMS. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/will-rogers-sees-a-test-of-public-men-in-golf-pictures-will-rogers.html | Will Rogers Sees a Test Of Public Men in Golf Pictures; WILL ROGERS. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/fokker-announces-its-models-for-1929-aircraft-corporation.html | FOKKER ANNOUNCES ITS MODELS FOR 1929; Aircraft Corporation Introduces Automobile Method in Field of Plane Manufacture. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/carnegie-tech-drills-against-air-attack-team-starts-preparations.html | CARNEGIE TECH DRILLS AGAINST AIR ATTACK; Team Starts Preparations for N. Y.U. Game With Signal Drill and Passing Defense. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/chinese-pirates-slay-15-freebooters-relese-vessel-after-ransom-of.html | CHINESE PIRATES SLAY 15.; Freebooters Relese Vessel After Ransom of $800 Is Paid. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/nyucarnegie-fray-may-see-7-exbellefonte-stars-in-play.html | N.Y.U.-Carnegie Fray May See 7 Ex-Bellefonte Stars in Play | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/columbia-limited-to-light-workout-squad-holds-dummy-scrimmage-and.html | COLUMBIA LIMITED TO LIGHT WORKOUT; Squad Holds Dummy Scrimmage and Signal Drill asCrowley Rests Players.FIRST TEAM HELD INTACTSame Line-Up That Faced Penn Is Likely to Start in GameWith Syracuse. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/ingram-coaches-navy-from-chair-ill-with-flu-he-directs-drive-for.html | INGRAM COACHES NAVY FROM CHAIR; Ill With Flu, He Directs Drive for Princeton While Seated on Gridiron. DEFENSIVE WORK STRESSED Varsity Drilled to Combat Passes Used by Tigers--Castree to Play Halfback Saturday. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/bowie-weights-listed-chance-play-to-carry-127-pounds-in-bryan.html | BOWIE WEIGHTS LISTED; Chance Play to Carry 127 Pounds in Bryan Memorial Handicap. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/margaret-reeves-to-wed-wh-perdun-margaret-adams-king-and-julia.html | MARGARET REEVES TO WED W.H. PERDUN; Margaret Adams King and Julia Halsted Wiley Also Are Engaged. King--Heintze. Wiley--Gilbert. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/has-devised-means-to-see-radio-waves-prof-merritt-of-cornell-tells.html | HAS DEVISED MEANS TO 'SEE' RADIO WAVES; Prof. Merritt of Cornell Tells of Method of Getting at Problem of 'Fading.' ATOMIC STUDIES DISCUSSED Speakers at Academy of Science Meeting Present Results of Electrophysical Researches. Directed by Radio Compasses. Other Papers on Atomic Structure. | True | From a Staff Correspondent of The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/chrysler-earns-10095797-profit-net-for-quarter-equal-to-229-a-share.html | CHRYSLER EARNS $10,095,797 PROFIT; Net for Quarter Equal to $2.29 a Share on Common, Including Stock for Dodge Merger. $21,786,276 FOR 9 MONTHS Current Assets on Sept. 30 Were $120,021,813, With Liabilities of $36,659,273. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/money.html | MONEY. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/dividentds-in-stock-and-extras-voted-electric-storage-battery-to.html | DIVIDENTDS IN STOCK AND EXTRAS VOTED; Electric Storage Battery to Pay 10% in Common-- First "Christmas" Special. TWO INCREASES ANNOUNCED Initials Declared by Four Companies -- Bristol Manufacturing Resumes at Lower Rate. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/col-john-c-mcarthur-infantry-veteran-of-three-wars-dies-at-fort.html | COL. JOHN C. McARTHUR.; Infantry Veteran of Three Wars Dies at Fort Hoyle, Md. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/koenig-looks-to-1929-tells-women-city-is-crying-for-relief-from.html | KOENIG LOOKS TO 1929.; Tells Women City is Crying for Relief From Democratic Rule. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/woman-killed-in-subway-motorman-says-she-leaped-in-front-of-train.html | WOMAN KILLED IN SUBWAY.; Motorman Says She Leaped in Front of Train at Station in Bronx. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/machado-promises-vote-to-women.html | Machado Promises Vote to Women. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/spang-chalfant-co-sell-stock.html | Spang, Chalfant & Co. Sell Stock. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/markets-in-london-paris-and-berlin-british-exchange-shows-steadier.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Shows Steadier Tendency, With Leading Industrials Stronger.GERMANY BUYS BAR GOLD Paris Selling Wave Lowers Prices--Berlin Is Dull, With LossesGeneral. London Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/levine-settles-suit-agrees-on-payment-to-manager-of-salvage.html | LEVINE SETTLES SUIT.; Agrees on Payment to Manager of Salvage Corporation. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/railroad-earnings-statements-for-october-and-other-periods-with.html | RAILROAD EARNINGS.; Statements for October and Other Periods, With Figures of Previous Years. Mahoning Coal Railroad. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/millikan-to-speak-over-radio-tonight-nobel-prize-winner-in-physics.html | MILLIKAN TO SPEAK OVER RADIO TONIGHT; Nobel Prize Winner in Physics to Discuss Relation of Science to Industry. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/american-safety-razor-company.html | American Safety Razor Company. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/wife-sues-jersey-official-charges-hansens-political-activities-kept.html | WIFE SUES JERSEY OFFICIAL.; Charges Hansen's Political Activities Kept Her in Obscurity. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/traffic-league-opens-meeting.html | Traffic League Opens Meeting. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/the-customs-court-decorated-vases-claimed-free-as-paintingsstensil.html | THE CUSTOMS COURT.; Decorated Vases Claimed Free as Paintings--Stencil Sets Dutiable as Toys. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/pennohio-merger-voted-utility-consolidation-approved-by-three.html | PENN-OHIO MERGER VOTED.; Utility Consolidation Approved by Three Companies. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/robbed-nine-homes-runaway-from-dobbs-ferry-admits-thefts-but-police.html | ROBBED NINE HOMES,; Runaway From Dobbs Ferry Admits Thefts, but Police Believe He Is Romancing. WAS MISSING SINCE MARCH He and Companion Acknowledged 15 Robberies Last Winter, Then Went to Chicago. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/stocks-again-soar-in-violent-trading-of-6503230-shares.html | STOCKS AGAIN SOAR IN VIOLENT TRADING OF 6,503,230 SHARES; Unprecedented Buying Sweeps Wide List to New Peaks on Turnover of Huge Blocks. HIGH PRICED ISSUES ACTIVE Du Pont Rises 52 Points, Radio 26 --Ticker's Delay Sets Record of 162 Minutes. TAPE TO OMIT LOT FIGURES Drastic Move In Effect Within Day or So--Curb Market Keeps Pace, With Big Gains. Big Blocks Bought at High Levels. STOCKS SOAR AGAIN IN VIOLENT TRADING Market Fails of Record Sales. List of the Largest Gains. Clerical Staffs Work All Night. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/polish-conflict-ends-pilsudski-consults-with-premier-who-is-now.html | POLISH CONFLICT ENDS.; Pilsudski Consults With Premier, Who Is Now Strengthened. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/crude-oil-output-cut-6150-barrels-daily-average-production-for-week.html | CRUDE OIL OUTPUT CUT 6,150 BARRELS; Daily Average Production for Week to Nov. 17 Estimated at 2,490,850. INCREASE IN CALIFORNIA Imports and Receipts of Western Products Also Show Gains for the Period. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/third-term-barred-to-president-hainisch-austrian-socialists-refuse.html | THIRD TERM BARRED TO PRESIDENT HAINISCH; Austrian Socialists Refuse to Amend the Constitution--Country Lacks Candidates for Election. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/icc-stands-firm-on-p-wv-ruling-refusal-to-reconsider-permit-for.html | I.C.C. STANDS FIRM ON P. & W.V. RULING; Refusal to Reconsider Permit for Western Maryland Link Fails to Spur Merger. TAPLINS' GOAL DISCUSSED Could Have Baltimore-Chicago Line iWth Three More Roads, but Other Carriers Control Them. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/manthas-goal-decides.html | Mantha's Goal Decides. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/california-eleven-is-booked-by-penn-virginia-poly-and-lehigh-are.html | CALIFORNIA ELEVEN IS BOOKED BY PENN; Virginia Poly and Lehigh Are Other Newcomers-- Columbia the Only Game Away From Home. | True | Special to The New York Times. | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/brundage-favors-a-fund-of-2000000-for-olympics.html | Brundage Favors a Fund Of $2,000,000 for Olympics | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/curb-admits-plymouth-oil-shares.html | Curb Admits Plymouth Oil Shares. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/general-american-tank-cars-plan.html | General American Tank Car's Plan. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/new-zealand-liquor-vote-continued-licensing-wins-majority-of-200000.html | NEW ZEALAND LIQUOR VOTE.; Continued Licensing Wins Majority of 200,000. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/lauri-divides-but-gains-loses-to-st-jean-130114-wins-by-13716leads.html | LAURI DIVIDES BUT GAINS.; Loses to St. Jean, 130-114, Wins by 137-16—Leads, 512-361. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/wilczek-wins-with-cue-beats-edwards-in-amateur-tourney-at-hoppe.html | WILCZEK WINS WITH CUE.; Beats Edwards in Amateur Tourney at Hoppe Academy. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/the-royal-box-a-quaint-comedy-the-stage-of-one-hundred-years-ago-is.html | 'THE ROYAL BOX' A QUAINT COMEDY; The Stage of One Hundred Years Ago Is Brought to Broadway. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/hardware-business-good-interest-in-holiday-and-winter-merchandise.html | HARDWARE BUSINESS GOOD.; Interest In Holiday and Winter Merchandise Increasing. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/five-williams-men-named-by-coach-for-little-3-eleven.html | Five Williams Men Named By Coach for Little 3 Eleven | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/guidascott-box-tonight-to-clash-in-sixround-main-bout-at-new.html | GUIDA-SCOTT BOX TONIGHT.; To Clash in Six-Round Main Bout at New Manhattan Casino. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/japanese-freighter-reported-safe.html | Japanese Freighter Reported Safe. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/triangle-club-roles-chosen.html | Triangle Club Roles Chosen. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/johnston-promoted-by-fox-brothers.html | Johnston Promoted by Fox Brothers. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/to-hold-sale-for-hope-farm-today.html | To Hold Sale for Hope Farm Today. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/legion-chief-urges-labors-aid-in-war-mcnutt-appeals-to-federation.html | LEGION CHIEF URGES LABOR'S AID IN WAR; McNutt Appeals to Federation to Back Universal Draft as 'Greatest Insurance for Peace.' STRESSES EQUAL SERVICE He Says It Would 'Eliminate Slackers, Privilege, Profit and Plunder.' DEMAND FOR ALIEN CURB Unionists Propose Restriction on Both Borders to Lessen Unemployment and Keep Standards. Would Not Draft Labor in War. Demand Limiting of Immigration. Want Cruisers Built in Navy Yards, Plea to Free Mooney and Others. | True | From a Staff Correspondent of The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/busniess-leases.html | BUSNIESS LEASES. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/miss-mary-d-kenna-hostess.html | Miss Mary D. Kenna Hostess. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/first-woman-in-scow-dares-rapids-of-colorado-river.html | First Woman, in Scow, Dares Rapids of Colorado River | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/mccoy-loses-twice-bows-to-procita-and-masked-marvel-at-pocket.html | McCoy LOSES TWICE.; Bows to Procita and Masked Marvel at Pocket Billiards. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/dedicate-biggest-high-school-in-city-walker-at-roosevelt-building.html | DEDICATE BIGGEST HIGH SCHOOL IN CITY; Walker, at Roosevelt Building Ceremony, Says He Wants. World's Best Educational System. SEATS FOR 5,454 STUDENTS Mayor Presents Gold-Plated Key to the Principal--Other Officials There. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/methodists-hold-hoover-has-no-debt-churchs-dry-board-says-same-is.html | METHODISTS HOLD HOOVER HAS NO DEBT; Church's Dry Board Says Same Is True of Anti-Saloon League and Baptists. PUT FAITH IN ENFORCEMENT Election's Mandate to PresidentElect Emphatic, Statement Adds--Congress Gains Cited. Points to Dry Law Enforcement. Sums Up State Delegations. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/buys-staten-island-plot.html | Buys Staten Island Plot. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/city-bank-at-1002-as-group-advances-broad-gains-bring-issues-into.html | CITY BANK AT $1,002 AS GROUP ADVANCES; Broad Gains Bring Issues Into Prominence After Period of Little Publicity. MERGERS ARE RUMORED Heavy Expansion of Deposits Also Attracts Attention--Upward Movement Began Recently. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/miss-trumbull-to-marry-john-coolidge-but-she-says-not-in-the-white.html | Miss Trumbull to Marry John Coolidge, But, She Says, Not in the White House | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/spanish-royalties-honored-at-dinner-percy-r-pyne-2d-entertains-for.html | SPANISH ROYALTIES HONORED AT DINNER; Percy R. Pyne 2d Entertains for Don Alfonso of Orleans and Party. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/youth-civilization-seen-by-sociologist-dr-ernest-r-groves-says.html | 'YOUTH CIVILIZATION' SEEN BY SOCIOLOGIST; Dr. Ernest R. Groves Says Young Are Forced Into New Luxury by Social Environment. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/500000000-capital-spent-by-railroads-nine-months-total-for-improve.html | $500,000,000 CAPITAL SPENT BY RAILROADS; Nine Months' Total for Improve-- ments Is 12 Per Cent Below Same Period in 1927. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/beaux-arts-club-ordered-padlocked-les-freres-also-is-closed-for-a.html | BEAUX ARTS CLUB ORDERED PADLOCKED; Les Freres Also is Closed for a Year by Judge Goddard for Dry Violations. 25 OTHER PLACES ARE SHUT Twenty-two Are Outside City-- High Penalties Imposed in Another Court. High Penalties Meted Out. Don Royal Trial Opens. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/adolph-lewisohn-entertians.html | Adolph Lewisohn Entertains. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/merchants-urge-pier-extensions-association-to-join-city-in-hearing.html | MERCHANTS URGE PIER EXTENSIONS; Association to Join City in Hearing to Be Held by War Department. FEARS LOSSES TO PORT Shipping Men Argue That Longer Docks Would Not Cause Congestion in River. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/freighter-reaches-balboa-with-list.html | Freighter Reaches Balboa With List. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/phones-in-northwestern-africa.html | Phones in Northwestern Africa. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/cardinal-61-years-old-mgr-hayes-spends-birthday-at-workmakes-sick.html | CARDINAL 61 YEARS OLD.; Mgr. Hayes Spends Birthday at Work-- Makes Sick Call. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/wctu-reelects-mrs-boole-as-head-boston-convention-calls-on-borah-to.html | W.C.T.U. RE-ELECTS MRS. BOOLE AS HEAD; Boston Convention Calls on Borah to Support Treaty Outlawing War. SEEKS MOVIE CENSORSHIP F. Scott McBride Declares Raskob Failed to Realize Spirit of Womanhood. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/detroitolympic-club-game-off.html | Detroit-Olympic Club Game Off. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/savings-bank-raises-interest-rate.html | Savings Bank Raises Interest Rate. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/french-looking-to-hoover-officials-hint-after-castles-talk-at.html | FRENCH LOOKING TO HOOVER; Officials Hint, After Castle's Talk at Closer Contact. | True | Special Cable to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/heckler-funeral-held-elks-of-three-lodges-pay-tribute-to-former.html | HECKLER FUNERAL HELD.; Elks of Three Lodges Pay Tribute to Former Dramatic Editor. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/our-trade-with-south-america.html | OUR TRADE WITH SOUTH AMERICA. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/old-soldier-left-all-to-free-erin.html | Old Soldier Left All to Free Erin. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/tenstory-house-is-planned-for-east-eightysecond-st-site.html | Ten-Story House Is Planned For East Eighty-Second St. Site | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/entertains-for-miss-duncan.html | Entertains for Miss Duncan. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/houghton-back-in-london-ambassador-says-he-is-glad-of-returnsilent.html | HOUGHTON BACK IN LONDON.; Ambassador Says He Is Glad of Return--Silent on Politics. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/cohen-throws-donner-wins-junior-house-final-of-92d-st-ymha-in-702.html | COHEN THROWS DONNER.; Wins Junior House Final of 92d St. Y.M.H.A. in 7:02. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/paris-trading-dull-paris-closing-prices.html | Paris Trading Dull; Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/four-children-willed-to-charities-bureau-mother-made-bequest-in.html | FOUR CHILDREN WILLED TO CHARITIES BUREAU; Mother Made Bequest in Appreciation of the Care Given to HerDuring Her Last Illness. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/n-carolinageorgia-sign-to-meet-next-season-on-gridiron-for-first.html | N. CAROLINA--GEORGIA SIGN.; To Meet Next Season on Gridiron for First Time in 15 Years. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/meise-is-billiard-victor-beats-brauer-in-national-class-c-amateur.html | MEISE IS BILLIARD VICTOR.; Beats Brauer in National Class C Amateur Play, 150-142. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/rays-82-wins-medal-in-carolina-tourney-leads-field-of-fifty-in.html | RAY'S 82 WINS MEDAL IN CAROLINA TOURNEY; Leads Field of Fifty in Qualifying Play Over Links of Pinehurst Country Club. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/courtney-stops-belanger-oklahoma-middleweight-wins-in-fifth-round.html | COURTNEY STOPS BELANGER; Oklahoma Middleweight Wins in Fifth Round in Cleveland. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/inquiry-sought-on-work-walsh-asks-why-exsecretary-renewed-salt.html | INQUIRY SOUGHT ON WORK.; Walsh Asks Why Ex-Secretary Renewed Salt Creek Lease. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/life-conservation-society-meets.html | Life Conservation Society Meets. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/sues-count-szechenyi-for-8400.html | Sues Count Szechenyi for $8,400. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/british-ship-tests-told-to-commons-board-of-trade-official-replies.html | BRITISH SHIP TESTS TOLD TO COMMONS; Board of Trade Official Replies to Members That Liners Receive Yearly Inspection.PRESS STILL HITS TUTTLEHis Conduct of Vestris InquiryStirs Comparison to BullyingProsecutor in Play. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/commodity-prices-few-changes-reported-most-articles-remaining.html | COMMODITY PRICES.; Few Changes Reported, Most Articles Remaining Steady --Cotton Improves. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/mischa-elmans-recital-capacity-audience-at-carnegie-hall-shows.html | MISCHA ELMAN'S RECITAL.; Capacity Audience at Carnegie Hall Shows Delight. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/pollocks-play-to-change-theatres.html | Pollock's Play to Change Theatres. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/many-attend-funeral-of-edward-s-luther-civic-and-state-leaders-and.html | MANY ATTEND FUNERAL OF EDWARD S. LUTHER; Civic and State Leaders and Busines Associate Pay Final Tribute to Financier and Writer. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/five-liners-to-sail-three-arrive-today-berengaria-america-santa.html | FIVE LINERS TO SAIL; THREE ARRIVE TODAY; Berengaria, America, Santa Marta, Carabobo and Bermuda Are Leaving.THE OLYMPIC IS EXPECTED The Thuringia Is Coming From Hamburg and the Pan AmericaFrom Southern Ports. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/income-of-473808-for-irt-in-october-companys-report-shown-first-net.html | INCOME OF $473,808 FOR I.R.T. IN OCTOBER; Company's Report Shown First Net in Four Months of Fiscal Year. $385,625 GAIN IN REVENUE Figures Indicate Accident at Times Square Cost From $500,000 to $600,000. Gross Revenues Increased. Results for Four Months. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/call-jewelers-son-brains-of-gem-plot-federal-investigators-charge.html | CALL JEWELER'S SON 'BRAINS' OF GEM PLOT; Federal Investigators Charge Young Landau Is European Agent of Smuggling Ring. PROMISE MORE ARRESTS Assert Ballyn Has Told All and That Miss Landau Has Aided-- Police Start Inquiry. Tell of Landau's Activities. Says Ballyn Told Everything. CALL JEWELLER'S SON 'BRAINS' OF GEM PLOT Tip to Watch Another Ship. Fail to Trace Steele Abroad. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/plans-4-for-1-splitup-general-fireproofing-is-expected-to-raise.html | PLANS 4 FOR 1 SPLIT-UP.; General Fireproofing Is Expected to Raise Dividend Rate. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/tallulah-bankhead-to-marry-nobleman-american-actress-and-count-de.html | TALLULAH BANKHEAD TO MARRY NOBLEMAN; American Actress and Count de Bosdari of Italy Announce Their Engagement in London. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/nurmi-to-run-as-amateur-finnish-authorities-sanction-connection.html | NURMI TO RUN AS AMATEUR.; Finnish Authorities Sanction Connection With New York Club. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/mayor-fails-to-act-on-rothstein-case-woman-here-to-aid-wont-move-in.html | MAYOR FAILS TO ACT ON ROTHSTEIN CASE; WOMAN HERE TO AID; Won't Move in Midst of Inquiry, Walker Says, Criticizing Police as Lax at the Outset. WARREN TO SEE HIM TODAY Coughlin and Banton to Talk to Mrs. Keyes, Hoping She Can Identify Men at Hotel. GAMBLER'S SAFE IS OPENED But It Yields No Clue to Killing-- Relatives at Hearing Assail "Last Will" as Invalid. Mrs. Keyes to View Photographs. Criticizes Detective Work. MAYOR FAILS TO ACT ON ROTHSTEIN CASE Recounts Her Visit to Hotel. Gambler's Safe Is Opened. Contend Will Is Invalid. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/indemnity-experts-will-ask-our-aid-europe-will-make-request-for.html | INDEMNITY EXPERTS WILL ASK OUR AID; Europe Will Make Request for Americans on Reparation Body After Consulting Washington. COMMITTEE TO BE SMALL Notes of Powers to Germany Similar --American Debt Question Is Raised in Commons. How Our Aid Will be Asked. Debt Question in Commons. | True | By Allen Raymond. Wireless To the New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/new-hospital-in-hastings-jewish-mental-health-society-plans-group.html | NEW HOSPITAL IN HASTINGS.; Jewish Mental Health Society Plans Group of Buildings. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/davies-is-reengaged-will-coach-football-and-baseball-at-rochester.html | DAVIES IS RE-ENGAGED.; Will Coach Football and Baseball at Rochester for Five Years. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/gainer-receives-release-rochester-veteran-former-major-leaguer-now.html | GAINER RECEIVES RELEASE.; Rochester Veteran, Former Major Leaguer, Now Free Agent. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/deputies-back-stresemann-reject-nonconfidence-motion-by-vote-of-219.html | DEPUTIES BACK STRESEMANN.; Reject Non-Confidence Motion by Vote of 219 to 98. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/other-corporate-reports-statements-of-earnings-issued-by-industrial.html | OTHER CORPORATE REPORTS; Statements of Earnings Issued by Industrial and Other Companies. Pathe Exchange. Liquid Carbonic Corporation. Remington Rand, Inc. Park & Tilford. Ross Gear and Tool. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/caruso-sentence-stands-appeals-court-upholds-additional-term-for.html | CARUSO SENTENCE STANDS.; Appeals Court Upholds Additional Term for Slayer of Dr. Pendola. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/rubber-market-active-transactions-heaviest-in-weeks-price-movement.html | RUBBER MARKET ACTIVE.; Transactions Heaviest in Weeks--Price Movement Irregular. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/irish-woman-is-108-the-hon-catharine-plunkett-believed-oldest.html | IRISH WOMAN IS 108.; The Hon. Catharine Plunkett Believed Oldest Inhabitant. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/varsity-elevens-face-scrubs.html | Varsity Elevens Face Scrubs. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/durant-at-new-plant-says-production-starts-at-lansing-jan-1silent.html | DURANT AT NEW PLANT.; Says Production Starts at Lansing Jan. 1--Silent on Elizabeth, N.J. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/ship-passenger-managers-to-meet.html | Ship Passenger Managers to Meet. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/children-to-aid-palestine-fund.html | Children to Aid Palestine Fund. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/pian-little-theatre-in-bronxville.html | Pian "Little Theatre" in Bronxville. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/stewart-acquitted-at-perjury-trial-standard-oil-official-is-cleared.html | STEWART ACQUITTED AT PERJURY TRIAL; Standard Oil Official Is Cleared by the Jury in Fiftyfive Minutes.WINS ON QUORUM RULINGJudge Holds Committee Members Must Be Physically President--Norris Disagrees. Stewart Declines to Comment. Norris Disagrees with Judge. STEWART ACQUITTED AT PERJURY TRIAL Says Stewart Got $759,500. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/julia-o-perry-96-clubwoman-dies-brooklyn-social-and-welfare-leader.html | JULIA O. PERRY, 96, CLUBWOMAN, DIES; Brooklyn Social and Welfare Leader for Sixty Years Is Pneumonia Victim. A PUBLIC LIBRARY FOUNDER Active in Promulgation of Sanitary Laws Half a Century Ago--Member of Thirty Organizations. Active in Politics. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/shipping-men-seek-cut-in-canal-tolls-dollar-and-franklin-will-put.html | SHIPPING MEN SEEK CUT IN CANAL TOLLS; Dollar and Franklin Will Put Views of Large Group Before Congress. SAY PORTS WOULD BENEFIT Movement is Said to Have Support of Eastern and Western Representatives. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/german-says-fungus-causes-yellow-fever-reports-cure-for-disease.html | German Says Fungus Causes Yellow Fever; Reports Cure for Disease That Killed Noguchi | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/borah-returning-8000-conscience-donations-will-demand-his-party.html | Borah Returning $8,000 'Conscience' Donations; Will Demand His Party Repay Sinclair | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/cornell-drills-on-defense.html | Cornell Drills on Defense. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/today-on-the-radio.html | Today on the Radio. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/briscoe-defeats-santello.html | Briscoe Defeats Santello. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/bayonne-elks-top-league-set-bowling-pace-with-queensboro-and-mount.html | BAYONNE ELKS TOP LEAGUE.; Set Bowling Pace With Queensboro and Mount Vernon Tied for 2d. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/eighteen-contests-for-lafayette-five-season-will-get-under-way-on.html | EIGHTEEN CONTESTS FOR LAFAYETTE FIVE; Season Will Get Under Way on Dec. 12 With Upsala--Veteran Team Is Available. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/nyu-senate-plan-gains-student-councils-approve-itconstitution-to-be.html | N.Y.U. SENATE PLAN GAINS.; Student Councils Approve It--Constitution to Be Drafted. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/appeals-court-voids-9000-convictions-holds-that-defendants-cannot.html | APPEALS COURT VOIDS 9,000 CONVICTIONS; Holds That Defendants Cannot Plead Guilty Without Indictments. LARGE CITIES NOT AFFECTED Amendment to the Penal Code Is Held Unconstitutional in Felony Cases. APEALS COURT VOIDS 9,000 CONVICTIONS | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/bonds-to-be-redeemed-part-of-danish-municipal-loan-and-van-camp.html | BONDS TO BE REDEEMED.; Part of Danish Municipal Loan and Van Camp Issue Called. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/lady-inverclyde-divorced-peer-who-inherited-10000000-gets-decree-at.html | LADY INVERCLYDE DIVORCED; Peer Who Inherited $10,000,000 Gets Decree at Edinburgh. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/catholic-council-elects-johnson-retained-as-president-other.html | CATHOLIC COUNCIL ELECTS; Johnson Retained as President--Other Officers Chosen. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/yale-puts-hoben-back-at-quarter-veteran-pilots-team-in-first-drill.html | YALE PUTS HOBEN BACK AT QUARTER; Veteran Pilots Team in First Drill for Harvard, Giving Way to Wilson Later. REST OF TEAM UNCHANGED Ten of Eleven Men Who Started at Princeton Sure of Posts--Work Lasts More Than 2 Hours. Hubbard at Right Half. Drill Lasts More Than Two Hours. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/details-wanamaker-gift-daughter-declares-40000000-present-to-son.html | DETAILS WANAMAKER GIFT.; Daughter Declares $40,000,000 Present to Son Was Unknown Until 1922 | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/princeton-varsity-continues-to-rest-roper-worried-over-condition-of.html | PRINCETON VARSITY CONTINUES TO REST; Roper Worried Over Condition of Players as Game With Navy Draws Near. RESERVES HOLD WORKOUTS Take Part in Drill, While Freshmen Learn Navy Plays-- Norman Ill. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/calls-schubert-humdrum-vienna-professor-says-he-was-harmless-little.html | CALLS SCHUBERT HUMDRUM; Vienna Professor Says He Was "Harmless Little Schoolmaster." | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/tea-for-countess-du-porzic.html | Tea for Countess du Porzic. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/165000-for-jewish-fund-55000-is-pledged-at-bronx-testimonial-to.html | $165,000 FOR JEWISH FUND.; $55,000 Is Pledged at Bronx Testimonial to Emil Leitner. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/will-reproduce-game-nyucarnegie-play-on-scoreboard-at-polo-grounds.html | WILL REPRODUCE GAME.; N.Y.U.-Carnegie Play on Scoreboard at Polo Grounds Saturday. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/fights-memorial-in-central-park-association-opposes-shelter-offered.html | FIGHTS MEMORIAL IN CENTRAL PARK; Association Opposes Shelter Offered by W.J. Wollman in Honor of His Mother. CASINO PROGRAM UPHELD Herrick Denies That Proposed Lease Would Make Restaurant a Private Club. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/berlin-is-depressed.html | Berlin Is Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/child-abandoned-on-porch-of-father-of-forteen.html | Child Abandoned on Porch Of Father of Forteen | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/the-kid-klux-act-upheld.html | THE KID KLUX ACT UPHELD. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/britains-forces-674000-premier-tells-commons-number-is-266000-less.html | BRITAIN'S FORCES 674,000.; Premier Tells Commons Number Is 266,000 Less Than in 1914. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/liquefied-coal-source-of-power-zur-nedden-asserts-at-pittsburgh.html | LIQUEFIED COAL SOURCE OF POWER; Zur Nedden Asserts at Pittsburgh Conference It PaysMore Than Electricity. WOOD CHANGED TO CARBONDr. Bergius Describes Success ofExperiments--Liquefaction ofFuel Produces Fertilizers. Makes Coal From Wood. Japanese Distill Carbon. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/nebraska-will-take-three-teams-to-game-two-candidates-will-toss.html | NEBRASKA WILL TAKE THREE TEAMS TO GAME; Two Candidates Will Toss Coin to Decide Who Will Accompany Squad to West Point. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/carey-no-coward-says-halfbrother-engineer-asserts-captain-had.html | CAREY NO COWARD, SAYS HALF-BROTHER; Engineer Asserts Captain Had Experience With Shifting Cargoes on Sailing Ships. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/wife-sues-claire-a-briggs-papers-served-upon-cartoonist-reveal.html | WIFE SUES CLAIRE A. BRIGGS; Papers Served Upon Cartoonist Reveal Divorce Action. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/high-school-football-evander-childs-commerce-textile-clinton-all.html | High School Football; EVANDER CHILDS. COMMERCE. TEXTILE. CLINTON. ALL HALLOWS. JEFFERSON. ST. JOHN'S. MORRIS. MANUAL TRAINING. EMERSON. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/berlin-agrees-to-irish-legation.html | Berlin Agrees to Irish Legation. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/to-discuss-brazilyugoslav-trade.html | To Discuss Brazil-Yugoslav Trade. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/ew-robertson-capitalist-dead-stricken-after-coming-here-from.html | E.W. ROBERTSON, CAPITALIST, DEAD; Stricken After Coming Here From Columbia, S.C., for Equitable Life Meeting. PROMINENT AS BANKER Headed Liberty Loan Drives in South--Utilities Pioneer and Cotton Manufacturer. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/harvey-pays-visit-to-state-chairman-call-on-machold-revises-talk.html | HARVEY PAYS VISIT TO STATE CHAIRMAN; Call on Machold Revises Talk Queens President-Elect Will Seek Mayoralty Nomination. REPORTED FACING FIGHT County Leader De Bragga Is Said to Be Insisting on Recognition in Naming of Cabinet. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/stories-of-revolt-irritate-moscow-reports-of-peasant-rising-party.html | STORIES OF REVOLT IRRITATE MOSCOW; Reports of Peasant Risings, Party Split and Food Shortage Are Assailed by Pravda. SOVIET ENEMIES BLAMED Dispatches Are Specially Decried as Detrimental to Russia in America. | True | By Walter Duranty. Wireless To the New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/silk-futures-firmer-close-on-exchange-here-cent-higher-except-for.html | SILK FUTURES FIRMER.; Close on Exchange Here Cent Higher Except for November. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/nicaraguan-loan-in-view-but-no-action-on-cumberlands-plan-is.html | NICARAGUAN LOAN IN VIEW.; But No Action on Cumberland's Plan Is Expected by Bankers Now. Three Concerns Combine to Compete With American Manufacturers. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/other-college-football.html | Other College Football | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/men-in-crew-say-vestris-leaked-on-four-voyages-was-fit-inspectors.html | MEN IN CREW SAY VESTRIS LEAKED ON FOUR VOYAGES; WAS FIT, INSPECTORS INSIST; IN BAD REPAIR, SAILORS SAY Reports on Forty Faulty Ports Not Acted On, Waiter Asserts. STOKER TESTIFIES ON VALVE Declares Ash Vent Was Broken Two Years-- Witness Tells of Boat Tackle Balking INSPECTOR DENY DRINKING Call Their Work Thorough, but Admit Failing to Lower Boats or Test Six Coal Ports. INVESTIGATING THE CONDITION OF THE VESTRIS. SWEAR VESTRIS WAS SOUND Inspectors Tell of Four-Day Tests-- Sorenson Repeats Denial. Inspectors Tell of Vestris Tests | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/ice-skating-results.html | ICE SKATING RESULTS | True | Broooklyn Ice Palace. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/pittsburgh-defeats-chicago-sextet-20-milks-and-drury-tally-goals-as.html | PITTSBURGH DEFEATS CHICAGO SEXTET, 2-0; Milks and Drury Tally Goals as Black Hawks Open Home Season. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/will-give-up-his-pension-lord-birkenheads-decision-is-announced-in.html | WILL GIVE UP HIS PENSION.; Lord Birkenhead's Decision Is Announced in the Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/oppose-dictation-in-auto-financing-independent-firms-in-session.html | OPPOSE 'DICTATION IN AUTO FINANCING; Independent Firms in Session Here Charge 'Dealer Coercion' by Manufacturers.COURT TEST IS SUGGESTEDM.V. Ayres Urges DiversifyingField, Holding Sales Near Peak--Roberts Explains Credit Rise. Suggests Suit to Test Rights. Financing Scale Reapproved. Roberts Explains Credit Rise. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/bridge-by-league-for-animals.html | Bridge by League for Animals. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/hagen-will-lead-ryder-cup-team-chosen-captain-of-us-pros-for-match.html | HAGEN WILL LEAD RYDER CUP TEAM; Chosen Captain of U.S. Pros for Match With British by P.G.A. Officials. DIEGEL DECLINES HONOR Thinks Hagen "Better Man for Job" --1929 Championship Set for Santa Barbara, Cal. Will Select Ten Pros. Increase Membership Dues. Among Those Attending. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/coolidge-attacked-at-church-meeting-methodists-applaud-dr-luccock.html | COOLIDGE ATTACKED AT CHURCH MEETING; Methodists Applaud Dr. Luccock for Likening the President to Mr. Facing-Both-Ways. ARMISTICE TALK IS ISSUE Christian Forces of Country Are Urged to Make "Thunderous" Protest Against Militarism. Says Churchmen Will Be Heard. Race Prejudice Is Deplored. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/english-women-begin-hockey-play-today-meet-fairchester-in-first.html | ENGLISH WOMEN BEGIN HOCKEY PLAY TODAY; Meet Fairchester in First Game of Northeast Tournament at Westchester Biltmore. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/hoovers-itinerary-in-latin-republics-omits-panama-visit-he-will.html | HOOVER'S ITINERARY IN LATIN REPUBLICS OMITS PANAMA VISIT; He Will Spend First Day, Nov. 25, in Central America at Honduras and Salvador. WILL SPEAK IN NICARAGUA President-Elect Also Will Talk on Good-Will in Costa Rica, Ecuador, Peru, Chile. HE PLANS TO FISH TODAY Battleship Maryland, on Which He Is Enjoying Rest, Will Halt at Grounds Off Mexican Coast. Panama Visit Would Delay Trip. Itinerary on Pacific Coast. Plans Deep-Sea Fishing Today. HOOVER'S ITINERARY OMITS PANAMA VISIT He Watches Gun Practice. Gets News of Day by Radio. Navy Department Gets Itinerary. Visit Brings Up Nicaraguan Canal. Cost of Tour Relatively Small. NICARAGUA AWAITS HOOVER. Government Plans Receptions and Official Conferences. PERUVIANS PLAN WELCOME. People and Government at Lima Look Forward to Hoover's Visit. | True | By L.c. Speers, Staff Correspondent of the New York Times Navy Wireless To the New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/french-fliers-set-record-loadcarrying-flight-is-first-of-kind-under.html | FRENCH FLIERS SET RECORD; Load-Carrying Flight Is First of Kind Under New Air Ministry. | True | Special Cable to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/zeppelin-not-to-fly-here-this-year.html | Zeppelin Not to Fly Here This Year. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/warns-lake-shipping-on-navigation-close-canada-asks-vessels-to.html | WARNS LAKE SHIPPING ON NAVIGATION CLOSE; Canada Asks Vessels to Report Final Sailing and Advises of Lights Ceasing Next Month. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/curb-stocks-soar-in-heavy-trading-2018qoo-shares-change-hands.html | CURB STOCKS SOAR IN HEAVY TRADING; 2,018,QOO Shares Change Hands --Advances Range From 2 to 40 Points--Many New Highs Scored. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/coolidge-message-will-sketch-farm-relief-based-on-unified.html | Coolidge Message Will Sketch Farm Relief, Based on Unified Cooperative Marketing | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/the-universes-centre.html | THE UNIVERSE'S CENTRE. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/new-peril-to-warships-effect-of-depth-charges-dropped-from-planes.html | NEW PERIL TO WARSHIPS.; Effect of Depth Charges Dropped From Planes Worries British. | True | Special Cable to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/mayor-hague-balks-at-surrender-plan-refuses-to-agree-to-proposal-of.html | MAYOR HAGUE BALKS AT SURRENDER PLAN; Refuses to Agree to Proposal of Prosecutor to Go Voluntarily to Trial by Legislature. WATSON THEN HINTS ARREST Counsel of Case Committee Will Decide Today How to Get Official to Trenton in Contempt Case. Hints at Arrest if Hague Balks. Hague Laughs at Talk of Jail. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/army-saves-303912-by-prompt-payments-finance-chief-submits-annual.html | ARMY SAVES $303,912 BY PROMPT PAYMENTS; Finance Chief Submits Annual Report to Davis--Germany Paid $13,637,866. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/seven-vestris-dead-buried-400-attend-services-for-crew-members-in.html | SEVEN VESTRIS DEAD BURIED; 400 Attend Services for Crew Members in Hoboken. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/adgie-stops-w-walker-knocks-out-new-york-boxer-in-the-third-round.html | ADGIE STOPS W. WALKER.; Knocks Out New York Boxer in the Third Round at Camden, N.J. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/hello-daddy-opening-lew-fieldss-new-production-to-be-seen-here.html | "HELLO, DADDY" OPENING.; Lew Fields's New Production to Be Seen Here During Yuletide. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/colgate-five-lists-19-games-for-season-penn-state-michigan-state-n.html | COLGATE FIVE LISTS 19 GAMES FOR SEASON; Penn State, Michigan State, N.Y.U. and Syracuse Are Among Principal Opponents. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/queries-baldwin-on-art-commoner-asks-attitude-on-mar-shall-field.html | QUERIES BALDWIN ON ART.; Commoner Asks Attitude on Mar shall Field Purchase of Antiques. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/mrs-george-wadsworth-american-diplomats-wife-dies-just-after.html | MRS. GEORGE WADSWORTH.; American Diplomat's Wife Dies Just After Arriving in Cairo. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/bmt-october-net-up-but-four-months-total-is-below-a-year-ago.html | B.M.T. OCTOBER NET UP.; But Four Months' Total Is Below a Year Ago. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/curtis-advocates-farm-aid-parleys-he-tells-the-grange-that-it.html | CURTIS ADVOCATES FARM AID PARLEYS; He Tells the Grange That It Should Discuss Plans With Members of Congress. BUTLER EMPHASIZES PEACE Visions New Day of Prosperity for Agriculture--Commission Pre dicted by Barrett. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/j-fred-a-scores-in-the-georgetown-outsider-in-field-of-four-with.html | J. FRED A. SCORES IN THE GEORGETOWN; Outsider in Field of Four, With Clever Handling, Wins Bowie Feature and Pays $15.50. SANDE'S NEARBY IS FIRST Comes From Far Back to Beat Vanity--Jockey Schreiner Suspended--Robertson Scores Triple. J. Fred A. Again in Front. Sande Colors Again First. Nearby Wins by a Head. | True | By Bryan Field. Special To the New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/harvard-picks-forty-for-phi-beta-kappa-thirtytwo-seniors-and-eight.html | HARVARD PICKS FORTY FOR PHI BETA KAPPA; Thirty-two Seniors and Eight Juniors Elected to the Honorary Society. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/obituary-notes.html | Obituary Notes. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/international-and-british-soccer-bodies-hold-meeting-to-end-5year.html | International and British Soccer Bodies Hold Meeting to End 5-Year Disagreement | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/hamilton-lists-games-football-schedule-for-1929-puts-3-major.html | HAMILTON LISTS GAMES.; Football Schedule for 1929 Puts 3 Major Contests at Home. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/swim-mark-for-zorrilla-argentinian-covers-400meter-back-stroke-in.html | SWIM MARK FOR ZORRILLA.; Argentinian Covers 400-Meter Back Stroke in 5:47 2-5. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/larger-grain-exports-past-weeks-wheat-shipments-in-crease-1248000.html | LARGER GRAIN EXPORTS.; Past Week's Wheat Shipments In crease 1,248,000 Bushels. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/luncheon-for-cynthia-kuser.html | Luncheon for Cynthia Kuser. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/killed-in-broadway-crash-man-dies-in-auto-in-30foot-drop-into.html | KILLED IN BROADWAY CRASH; Man Dies in Auto in 30-Foot Drop Into Excavation. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/barrymore-to-wed-dolores-costello-john-noted-actor-and-the-screen.html | BARRYMORE TO WED DOLORES COSTELLO; John, Noted Actor, and the Screen Star Apply for License at Los Angeles. He IS TWICE DIVORCED Announcement Reveale for First Time That "Michael Strange" Obtained a Decree. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/patrolman-ends-life-by-bullet-in-hospital-despondent-he-kills.html | PATROLMAN ENDS LIFE BY BULLET IN HOSPITAL; Despondent, He Kills Himself in Emergency Ward as Warning From Family Reaches Staff. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/engineer-held-as-bad-check-passer.html | Engineer Held as Bad Check Passer. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/expanding-american-aviation.html | EXPANDING AMERICAN AVIATION. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/barry-matched-with-nelson.html | Barry Matched With Nelson. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/hatchet-slayer-terrorizes-omaha-kills-two-women-and-aged-man-wounds.html | HATCHET SLAYER TERRORIZES OMAHA; Kills Two Women and Aged Man, Wounds Married Pair in Different Parts of City. 500 POLICE HUNT FOR HIM Special Patrols Guard Homes Through Night--Forty Men Arrested on Suspicion. | True | Special to The New York Times. | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/long-secret-drill-for-harvard-team-regulars-on-defense-against-the.html | LONG SECRET DRILL FOR HARVARD TEAM; Regulars on Defense Against the Scrub Eleven, Which Uses Yale Plays. LINE-UP IS NOT ANNOUNCED Coach Horween Refuses to Reveal Make-Up of Varsity--French May Be at Quarterback. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/de-oca-coming-here-for-parley-on-debt-finance-minister-after.html | DE OCA COMING HERE FOR PARLEY ON DEBT; Finance Minister, After Resigning, Will Leave MexicoWithin Ten Days. HOPES TO CLOSE NEW DEAL Portes Gil Likely to Act Quickly on Any Agreement With International Bankers. Rail Debts Also Called Urgent. Expects Basic Agreement. Rail Future Doubtful. Total Liabilities $1,757,500,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/hoover-doubled-smith-in-vermont.html | Hoover Doubled Smith in Vermont. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/british-motor-merger.html | BRITISH MOTOR MERGER. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/new-denial-from-dempsey-wont-fight-again-he-says-after-refereeing.html | NEW DENIAL FROM DEMPSEY.; Won't Fight Again, He Says After Refereeing Salt Lake City Bout. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/meet-the-spokesman-british-journalists-attend-press-conference-at.html | MEET THE "SPOKESMAN."; British Journalists Attend Press Conference at White House. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/coolidge-receives-czechoslovak-envoy-replies-to-warm-greeting-of.html | COOLIDGE RECEIVES CZECHOSLOVAK ENVOY; Replies to Warm Greeting of Friendship With Message of Good-Will to Nation. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/petrone-is-victor-over-al-goldberg-whirlwind-attack-subdues-his.html | PETRONE IS VICTOR OVER AL GOLDBERG; Whirlwind Attack Subdues His Rival in Ten Rounds at the New Lenox. SCALFARO BEATS COHEN Floors His Opponent in Third Round, but Loser Arises and Weathers Storm. Goldberg Rallies in Fifth. Scalfaro Victor Over Cohen. Ughetto Defeats Shugrue. | True | By James P. Dawson. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/explains-bar-on-canadians-immigration-officer-lays-arrests-in.html | EXPLAINS BAR ON CANADIANS; Immigration Officer Lays Arrests in Vermont to Lack of Permit. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/gets-permit-to-sell-land-for-bridge.html | Gets Permit to Sell Land for Bridge. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/ottawa-conquers-toronto-six-4-to-1-clancy-scores-twice-before-5000.html | OTTAWA CONQUERS TORONTO SIX, 4 TO 1; Clancy Scores Twice Before 5,000 on Home Rink--4 Losing Players Off Ice at Same Time. CANADIENS SUBDUE BRUINS Triumph, 1-0, at Opening of Boston Garden for Hockey--Mantha Gets Lone Goal in Second Period. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/two-boys-freed-in-killing-accidentally-shot-motorist-while-aiming.html | TWO BOYS FREED IN KILLING; Accidentally Shot Motorist While Aiming at Tires Election Night. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/broadcasts-free-pictures-german-company-starts-service-with.html | BROADCASTS FREE PICTURES; German Company Starts Service With Hindenburg Portrait. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/hg-aron-advocates-relief-for-germany-addresses-board-of-trade-for.html | H.G. ARON ADVOCATES RELIEF FOR GERMANY; Addresses Board of Trade for German-American Commerce atBankers' Club. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/convertible-bonds-again-lead-market-new-high-records-reached-by.html | CONVERTIBLE BONDS AGAIN LEAD MARKET; New High Records Reached by Coppers--Investment Issues Without Feature. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/bishops-child-converted-anglican-prelates-daughter-becomes-a.html | BISHOP'S CHILD CONVERTED; Anglican Prelate's Daughter Becomes a Catholic in England. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/loan-club-official-slain-at-meeting-three-intruders-escape-after.html | LOAN CLUB OFFICIAL SLAIN AT MEETING; Three Intruders Escape After Shooting Walter Selonick in Avenue B Office. 20 OF SOCIETY QUESTIONED Unaware That Secretary Had Any Enemies and Fail to Throw Light on Crime. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/view-films-of-operations-doctors-here-see-french-surgeons-at-work.html | VIEW FILMS OF OPERATIONS.; Doctors Here See French Surgeons at Work in Four Pictures. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/equitables-rentals-rise-average-on-april-30-was-427-a-foot-against.html | EQUITABLE'S RENTALS RISE.; Average on April 30 Was $4.27 a Foot, Against $2.50 in 1919. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/tosca-to-be-given-for-benefit.html | "Tosca" to Be Given for Benefit. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/win-citizenship-by-army-service.html | Win Citizenship by Army Service. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/gets-back-alleged-bribe-newark-man-freed-in-1922-obtains-2000-order.html | GETS BACK ALLEGED BRIBE.; Newark Man, Freed in 1922, Obtains $2,000 Order on Government. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/big-bequests-to-hospital-mrs-brucebrown-left-1537654-to-each-of-two.html | BIG BEQUESTS TO HOSPITAL; Mrs. Bruce-Brown Left $1,537,654 to Each of Two Here. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/all-lehigh-veterans-available.html | All Lehigh Veterans Available. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/widow-loses-suit-on-lebaudy-estate-french-tribunal-awards-4000000.html | WIDOW LOSES SUIT ON LEBAUDY ESTATE; French Tribunal Awards $4,000,000 Property to Kin of"Emperor of Sahara." SHE MAY CARRY ON FIGHT Supreme Court May Get Case of Common Law Wife and Daughter, Recognized Here. "Empress" Sued in New York. Mad "Empire" Recalled. Lebaudy's Sanity Questioned. | True | Special Cable to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/queens-employe-seized-for-theft-rg-mcardle-registry-clerk-is.html | QUEENS EMPLOYE SEIZED FOR THEFT; R.G. McArdle, Registry Clerk, Is Arrested After Inquiry Into Alleged $6,000 Shortage. ACCUSED OF STEALING FEES Prisoner, III for Several Weeks, Is Taken in an Ambulance to Hospital and There Guarded. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/nebraskas-plays-tested-by-army-cadet-scrubs-employ-westerners.html | NEBRASKA'S PLAYS TESTED BY ARMY; Cadet Scrubs Employ Westerners' Tactics in Long WorkoutAgainst Varsity.MANY RESERVES ARE USEDCoach Jones Also Schools His Menon Offensive Before DarknessHalts the Session. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/huber-outpoints-shupack.html | Huber Outpoints Shupack. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/pole-walking-to-boston-carries-8500.html | Pole Walking to Boston Carries $8,500. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/glick-to-box-shupack.html | Glick to Box Shupack. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/fails-to-act-on-recount-court-hears-plea-of-irving-dolen-defeated.html | FAILS TO ACT ON RECOUNT.; Court Hears Plea of Irving Dolen, Defeated for Assembly. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/angela-will-open-dec-3-to-be-seen-at-ambassadorsinging-jailbirds-on.html | "ANGELA" WILL OPEN DEC. 3.; To Be Seen at Ambassador--"Singing Jailbirds" on Dec. 14. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/harvard-seeks-key-university-sends-questionnaires-to-15000-leading.html | HARVARD SEEKS KEY; University Sends Questionnaires to 15,000 Leading Executives Asking for Their opinions. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/educators-defend-woda-dr-hibben-and-dr-thomas-protest-ban-on-radio.html | EDUCATORS DEFEND WODA.; Dr. Hibben and Dr. Thomas Protest Ban on Radio School. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/university-gets-100000-st-lawrence-reveals-gift-from-s-l-carlisle.html | UNIVERSITY GETS $100,000.; St. Lawrence Reveals Gift From S. L. Carlisle & Co. Here. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/maryland-eleven-prepares-for-test-team-will-play-washington-and-lee.html | MARYLAND ELEVEN PREPARES FOR TEST; Team Will Play Washington and Lee in Its Final Southern Conference Game Saturday. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/harvard-freshmen-receive-awards-scholarships-and-monetary-aid-given.html | HARVARD FRESHMEN RECEIVE AWARDS; Scholarships and Monetary Aid Given by University Clubs and Organizations. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/city-of-new-york-crosses-dateline-byrd-ships-company-sits-down-to.html | CITY OF NEW YORK CROSSES DATELINE; Byrd Ship's Company Sits Down to Dinner Tuesday and Is Served Wednesday. CABIN STEWARD COMPLAINS Assistant Navigator Explains How One Loses a Day at the 180th Meridian. Explains How Day Was Lost. | True | By Dr. Francis D. Coman. Copyright, 1928, By the New York Times Company and the st. Louis Postdispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/dr-cc-booth-dies-made-one-of-the-first-autos-ever-seen-in-ohio.html | DR. C.C. BOOTH DIES.; Made One of the First Autos Ever Seen in Ohio. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/improved-receiver-for-army-aircraft-gen-gibbs-reports-instrument-a.html | IMPROVED RECEIVER FOR ARMY AIRCRAFT; Gen. Gibbs Reports Instrument a Distinct Advance in Signal Communications. NEW GENERATOR PRODUCED Double Voltage Engine-Driven Device Adds to Dependability of Operation in Flights. New Type of Insulated Wire. Sound-Ranging Equipment. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/lifeboat-victims-buried-last-tribute-paid-to-15-britons-lost-in.html | LIFEBOAT VICTIMS BURIED.; Last Tribute Paid to 15 Britons Lost in Gale. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/notre-dame-gets-a-rest-will-resume-work-tomorrow-and-leave-for.html | NOTRE DAME GETS A REST.; Will Resume Work Tomorrow and Leave for Coast Sunday. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/19460000-bonds-sold-by-detroit-new-york-banking-houses-in-winning.html | $19,460,000 BONDS SOLD BY DETROIT; New York Banking Houses in Winning Syndicate-- Interest Rate to City 4.219%. ISSUE ON MARKET TODAY Four Groups in Competition--Last Financing for Municipality Until Next Spring. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/allies-reply-to-germany-france-and-britain-qualify-assent-to-new.html | ALLIES REPLY TO GERMANY.; France and Britain Qualify Assent to New Reparation Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/zaleski-insists-anew-on-security-for-peace-polish-foreign-minister.html | ZALESKI INSISTS ANEW ON SECURITY FOR PEACE; Polish Foreign Minister Sees Great Promise for Future in Kellogg Anti-War Treaty. | True | Special to The New York Times. | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/counsel-preparing-new-fare-briefs-start-work-on-more-concise.html | COUNSEL PREPARING NEW FARE BRIEFS; Start Work on More Concise Arguments for Presentation, to Highest Court. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/lancet-editor-lectures-advises-medical-students-to-be-well-grounded.html | LANCET EDITOR LECTURES.; Advises Medical Students to Be Well Grounded in Science. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/automotive-jobbers-to-fight-rivals.html | Automotive Jobbers to Fight Rivals. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/plans-for-seamen-vague-but-many-of-vestris-crew-expect-to-sail-on.html | PLANS FOR SEAMEN VAGUE; But Many of Vestris Crew Expect to Sail on Voltaire Saturday. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/steel-production-reduced-decline-of-5-per-cent-in-two-weeks-shown.html | STEEL PRODUCTION REDUCED; Decline of 5 Per Cent. in Two Weeks Shown by the Industry. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/check-up-on-father-in-vanishing-of-boy-police-ask-report-from-italy.html | CHECK UP ON FATHER IN VANISHING OF BOY; Police Ask Report From Italy on Parent Who Wanted Family to Come There. CHILD MISSING THREE DAYS Storela Family Fear Kidnapping--Search Near East Side Home Gives No Clues. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/bellanca-increases-stock-holders-of-common-to-exchange-one-old.html | BELLANCA INCREASES STOCK; Holders of Common to Exchange One Old Share for Three New. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/france-honors-american-officers.html | France Honors American Officers. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/335000-worth-of-radium-six-grams-bought-by-sweden.html | $335,000 Worth of Radium, Six Grams, Bought by Sweden | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/loadings-gained-in-week-of-nov-10-total-of-1053295-cars-was-78161.html | LOADINGS GAINED IN WEEK OF NOV. 10; Total of 1,053,295 Cars Was 78,161 Above the Same Week Last Year. DECREASE IN LIVE STOCK Movement Fell Below Two Years, While Grain Was Ahead of Both Previous Years. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/will-write-mexican-insurance.html | Will Write Mexican Insurance. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/housewife-lacks-the-time-to-learn-if-skull-is-broken.html | Housewife Lacks The Time To Learn If Skull Is Broken | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/financial-markets-speculation-runs-wild-some-stocks-rise-34-to-64.html | FINANCIAL MARKETS; Speculation Runs Wild; Some Stocks Rise 34 to 64 Points. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/cotton-futures-up-on-heayy-trading-net-gain-of-20-to-25-points.html | COTTON FUTURES UP ON HEAVY TRADING; Net Gain of 20 to 25 Points Made--Volume of Business Largest in Weeks. LIGHT GINNING IS FORECAST Buying by Mills on the Advance, Foreign Reports and Exports, Also Bullish Factors. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/talk-on-student-peace-work.html | Talk on Student Peace Work. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/oldfield-burial-plans-house-and-senate-committees-named-for-funeral.html | OLDFIELD BURIAL PLANS.; House and Senate Committees Named for Funeral. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/met-title-run-won-by-nyu-harriers-edwards-and-lerner-both-of-nyu.html | MET. TITLE RUN WON BY N.Y.U. HARRIERS; Edwards and Lerner, Both of N.Y.U., Tie for First Place in 6-Mile Intercollegiate Race. HAGEN OF COLUMBIA NEXT Finishes 8 Yards Behind Leaders-- Violet Team Victor With 25 Points -- Columbia, 42, Second. Edwards and Lerner in Tie. Hagen in Third Place. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/roosevelt-takes-up-fair-wage-question-governorelect-confers-with.html | ROOSEVELT TAKES UP FAIR WAGE QUESTION; Governor-Elect Confers With Miss Dewson as to Need for Legislation. HAS NO REPLY TO OTTINGER But He Hopes Republicans Will Accept Welfare Legislation as Non-Partisan. Declares State Laws Far Advanced Hopes Republicans Will Aid. | True | From a Staff Correspondent of The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/lawn-party-arranged-for-governor-smith-many-from-nearby-states.html | LAWN PARTY ARRANGED FOR GOVERNOR SMITH; Many From Near-by States Invited to Reception at Edgewater Gulf Friday. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/miss-schells-estate-1748127-net.html | Miss Schell's Estate $1,748,127 Net. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/mrs-edgar-o-silver-entertains.html | Mrs. Edgar O. Silver Entertains. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA; Sugar. Coffee. Cocoa. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/alleged-swindler-found-los-angeles-reports-one-of-four-wanted-in.html | ALLEGED SWINDLER FOUND.; Los Angeles Reports One of Four Wanted in Paterson, N.J. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/herrick-backs-casino-plan-denies-lease-to-dieppe-concern-would-make.html | HERRICK BACKS CASINO PLAN.; Denies Lease to Dieppe Concern Would Make It a Private Club. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/dr-giannini-honored-at-film-mens-dinner-banker-wins-trophy-for.html | DR. GIANNINI HONORED AT FILM MEN'S DINNER; Banker Wins Trophy for Having Promoted Anglo--American Good-Will in Movies. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/clemenceaus-sister-dies-mme-jacquet-was-88-a-year-older-than-famous.html | CLEMENCEAU'S SISTER DIES; Mme. Jacquet Was 88, a Year Older Than Famous Brother. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/decides-loughran-must-stay-in-class-board-rules-lightheavyweight.html | DECIDES LOUGHRAN MUST STAY IN CLASS; Board Rules Light-Heavyweight Champion Cannot Seek Tunney's Crown. LOUGHRAN DEFIES BOARD Will Fight in Heavyweight Ranks Within a Year, He Declares-- Hansen Row Settled. Stribling Bout Plans Upset. Phil Kaplan Match Approved. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/advances-numerous-in-unlisted-stocks-aeronautical-industrial-and.html | ADVANCES NUMEROUS IN UNLISTED STOCKS; Aeronautical, Industrial and Institutional Issues Share inForward Movement. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/rumanian-rights-restored-regency-abolishes-censorship-and-ends.html | RUMANIAN RIGHTS RESTORED; Regency Abolishes Censorship and Ends State of Siege. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/32-stocks-still-lent-flat-number-is-largest-on-record-most.html | 32 STOCKS STILL LENT FLAT.; Number Is Largest on Record-- Most Industrials at 6 %. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/fail-to-agree-on-atlantic-freight.html | Fail to Agree on Atlantic Freight. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/wgr-and-wkbw-warned-board-engineer-acts-on-interference-by-buffalo.html | WGR AND WKBW WARNED.; Board Engineer Acts on Interference by Buffalo Stations. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/selma-lagerloef-is-70-sweden-honors-her-birthdayshe-founds-authors.html | SELMA LAGERLOEF IS 70.; Sweden Honors Her Birthday--She Founds Authors' Pension Fund. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/flaxseed.html | FLAXSEED. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/rival-groups-join-at-zionist-dinner-mingle-for-the-first-time-in.html | RIVAL GROUPS JOIN AT ZIONIST DINNER; Mingle for the First Time in Paying Farewell Tribute to Dr. Weizmann. 150 LEADERS AT MEETING Organization President Lauded for His Achievement in Smoothing Out Differences. See New Era for Movement. Forecasts Complete Unity. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/keyes-is-again-indicted-los-angeles-district-attorney-is-named-in.html | KEYES IS AGAIN INDICTED.; Los Angeles District Attorney is Named in Julian Petroleum Case. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/hormel-to-start-in-nyu-lineup-meehan-announces-diminutive-back-will.html | HORMEL TO START IN N.Y.U. LINE-UP; Meehan Announces Diminutive Back Will Have Call Against Carnegie Tech Saturday. SQUAD IN LONG SCRIMMAGE Varsity Drills Until Dusk With Reserves, Who Use Tech Plays -- Team Off Tomorrow. Squad in Long Scrimmage. Team Will Leave Tomorrow. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/skating-clubs-compete-tonight.html | Skating Clubs Compete Tonight. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/mrs-chaqueneau-to-wed-jl-thomas-member-of-rhinelander-family-and.html | MRS. CHAQUENEAU TO WED J.L. THOMAS; Member of Rhinelander Family and Broker Apply for a License in West. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/w-kent-comedian-suspended-by-equity-upsadaisy-actor-cant-play-for.html | W. KENT, COMEDIAN, SUSPENDED BY EQUITY; 'Ups-a-Daisy' Actor Can't Play for Nine Months--charge, Insubordination. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/japanese-resumes-parley-at-nanking-both-sides-are-believed-ready-to.html | JAPANESE RESUMES PARLEY AT NANKING; Both Sides Are Believed Ready to Make Concessions on Four Major Issues. CHINESE FIRM ON SHANTUNG Spokesman Says Tokio Must Withdraw Troops-- Nipponese Consul Said to Have Wider Powers Now. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/new-polish-consul-for-chicago.html | New Polish Consul for Chicago. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/to-build-for-salvation-army.html | To Build for Salvation Army. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/foreign-exchange-sterling-francs-and-lire-droop-on-light.html | FOREIGN EXCHANGE; Sterling, Francs and Lire Droop on Light Trading--Cana- dian Rises. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/byrd-ship-bolling-off-to-wellington-will-return-to-dunedin-about.html | BYRD SHIP BOLLING OFF TO WELLINGTON; Will Return to Dunedin About Nov. 26, Where Entire Expedition Will Consolidate. | True | By Richard Brophy. | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/duelist-e-pool-up-wins-at-lexington-martie-flynn-the-favorite-is.html | DUELIST, E. POOL UP, WINS AT LEXINGTON; Martie Flynn, the Favorite, Is Second to Clark Entrant in The Morehead Purse. WINNER PAYS $11.74 FOR $2 Time for Mile Route is 1:42 4.5 Under Poor Track Conditions --Devon is Third. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/sports-of-the-times-reg-us-pat-off-the-penalty-for-nonstarters-a.html | Sports of the Times. Reg. U.S. Pat. Off.; The Penalty for Non-Starters. A Break in Tradition. The Deserted House. | True | By John Kieran. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/becomes-currency-chief-jw-pole-is-named-controller-as-jw-mcintosh.html | BECOMES CURRENCY CHIEF; J.W. Pole Is Named Controller as J.W. McIntosh Resigns. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/black-dartmouth-may-start-in-game-injured-captain-hopes-to-play.html | BLACK, DARTMOUTH. MAY START IN GAME; Injured Captain Hopes to Play Against Northwestern in Chicago, His Native City.TEAM STAGES LONG DRILLProposed Air Trip by Hawley andHeneage Brings Word of CautionFrom President Hopkins. Much Interest in Clash. Calls It Unnecessary Hazard. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/plans-new-stock-issue-dominion-bridge-company-of-montreal-also.html | PLANS NEW STOCK ISSUE.; Dominion Bridge Company of Montreal Also Declares Dividend. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/hamilton-six-in-44-tie-engages-in-overtime-draw-with-the-toronto.html | HAMILTON SIX IN 4-4 TIE.; Engages in Overtime Draw With the Toronto Millionaires. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/nyu-cub-cage-squad-drills.html | N.Y.U. Cub Cage Squad Drills. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/legal-style.html | LEGAL STYLE. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/corn-active-prices-make-sharp-advance-bear-traders-meet-little.html | CORN ACTIVE, PRICES MAKE SHARP ADVANCE; Bear Traders Meet Little Success in Effort to Depress Values. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/pulp-men-oppose-canadian-embargo-nowsprint-interests-express.html | PULP MEN OPPOSE CANADIAN EMBARGO; Nowsprint Interests Express Surprise at Position of Premier Ferguson. FAVOR TAX ON EXPORT WOOD Meeting in Montreal Comes to No Decision After Discussion of Problems. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/general-booth-improving.html | General Booth Improving. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/pirelli-tells-britons-of-american-progress-head-of-international.html | PIRELLI TELLS BRITONS OF AMERICAN PROGRESS; Head of International Chamber of Congress Stresses Production and Wealth. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/a-publishers-conspiracy.html | A PUBLISHERS' CONSPIRACY? | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/woman-jumps-to-death.html | Woman Jumps to Death. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/fog-delays-lindbergh-colonel-postpones-tampico-flight-will-not.html | FOG DELAYS LINDBERGH; Colonel Postpones Tampico Flight-- Will Not Carry Morrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/lindberghs-gifts-in-permanent-home-larger-quarters-provided-for.html | LINDBERGH'S GIFTS IN PERMANENT HOME; Larger Quarters Provided for Valuable Collection in St. Louis Jefferson Memorial. VARIETY ASTOUNDED FLIER Supervised by Missouri Historical Society, Exhibit Has Been Seen by 2,000,000. Great Variety of the Exhibit. Articles All Put Under Glass. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/massey-defeats-rocco-victor-in-the-tenround-feature-at-22d.html | MASSEY DEFEATS ROCCO.; Victor in the Ten-Round Feature at 22d Engineers Armory. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/dear-replies-to-charges-jersey-judge-calls-accusations-falseblames.html | DEAR REPLIES TO CHARGES; Jersey Judge Calls Accusations False-Blames Hague. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/epochal-flights-spurred-aviation-federal-aeronautics-director.html | EPOCHAL FLIGHTS SPURRED AVIATION; Federal Aeronautics Director Reports Big Progress in First Half of Year. PUBLIC IS NOW REASSURED Laws for Safety Helped to Make Air Transport Permanent, Official Declares. ROUTES COVER 11,191 MILES On Regular Commercial Lines 200Mail Planes Fly 23,224 Miles Daily. Airmen's Flights Boost Exports. Routes Now Cover 11,191 Miles. 5,500 Seek Pilots' Licenses. Railroad Club to Discuss Flying. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/dr-doran-misinformed-his-remarks-on-canadian-liquor-system-not.html | DR. DORAN MISINFORMED.; His Remarks on Canadian Liquor System Not Officially Confirmed. SCHUYLER PATTERSON. A Notable Anniversary. LOUISE W. WISE, Observation Posts for Police T. SHAPIRO. Ice-Cooled Car an American Idea. F.E. MOSKOVICS. AIMING FOR PEACE. No Conflict Seen in Coolidge Attitude on Treaty and Navy. ANSWERS MR. BROWNE, Estimate Board Explanation of the Sewer Contract Procedure. PETER J. McGOWAN, Secretary, Board of Estimate and Apportionment. ARTHUR S. TUTTLE. Consulting Engineer, Board of Estimate and Apportionment. Abandoning a Tradition. FREDERICK D. GREENE, | True | THOMAS McMORROW. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/penns-reserves-drill-for-cornell-second-and-third-string-men-get.html | PENN'S RESERVES DRILL FOR CORNELL; Second and Third String Men Get Into Action as Regulars Get Another Day Off. REAL WORKOUT ON TODAY Cornell Practice Under Way, With Dobie Sharpening Defensive Tactics of His Team. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/utility-to-offer-additional-stock.html | Utility to Offer Additional Stock. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/he-goldsmith-goes-free-sentence-for-illegally-practicing-law-is-set.html | H.E. GOLDSMITH GOES FREE.; Sentence for Illegally Practicing Law Is Set Aside. | True | Special to The New York Times. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/ultimatum-of-worters-holdout-goalie-must-play-for-pittsburgh-says.html | ULTIMATUM OF WORTERS.; Hold-Out Goalie Must Play for Pittsburgh, Says Calder. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/general-baking-acquires-kolb-plant.html | General Baking Acquires Kolb Plant. | True | | C1B 7071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/awards-prizes-for-design-national-academy-announces-winners-at.html | AWARDS PRIZES FOR DESIGN.; National Academy Announces Winners at Winter Exhibition. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/hungarians-toast-otto-hapsburgs-16th-birthday-marked-by-legitimist.html | HUNGARIANS TOAST OTTO.; Hapsburg's 16th Birthday Marked by Legitimist Banquet. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/80560000-new-securities-on-todays-investment-lists.html | $80,560,000 New Securities On Today's Investment Lists | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/deadlock-in-ruhr-lockout-unions-reject-employers-proposals-await.html | DEADLOCK IN RUHR LOCKOUT; Unions Reject Employers' Proposals --Await Labor Court Ruling. | True | Wireless to THE NEW YORK TIMES. | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/bronx-judge-fines-and-jails-13-speeders-on-first-offense.html | Bronx Judge Fines and Jails 13 Speeders on First Offense | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/balfour-against-scottish-home-rule.html | Balfour Against Scottish Home Rule. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/mabel-murphy-makes-debut.html | Mabel Murphy Makes Debut. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/chilean-ships-plan-extra-boat-drills.html | Chilean Ships Plan Extra Boat Drills | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/rovinsky-pianist-heard-plays-a-varied-list-of-classic-and-modern.html | ROVINSKY, PIANIST, HEARD.; Plays a Varied List of Classic and Modern Works. | True | | C1B 7071 |
| 1928-11-21 | 1928-11-21 | https://www.nytimes.com/1928/11/21/archives/six-bouts-for-white-plains.html | Six Bouts for White Plains. | True | | C1B 7071 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/lowell-mills-win-1926-tax-reduction.html | Lowell Mills Win 1926 Tax Reduction. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/death-rate-higher-here-health-bureau-reports-slight-rise-since-last.html | DEATH RATE HIGHER HERE.; Health Bureau Reports Slight Rise Since Last Year. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/broadway-houses-sold-by-odonnell-operator-disposes-of-two-flats-on.html | BROADWAY HOUSES SOLD BY O'DONNELL; Operator Disposes of Two Flats on Blockfront Near Columbia University.HELD THEM AT $2,000,000Second Avenue Corner in Yorkvillein $450,000 Deal--BeekmanPlace Residence Sold. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/dash-wins-with-cue-yellen-and-goodman-also-victors-in-elks-met.html | DASH WINS WITH CUE.; Yellen and Goodman Also Victors in Elks Met. Billiard League. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/the-spinsters-dance-at-park-lane-tonight-cabaret-at-midnight-at.html | THE SPINSTERS DANCE AT PARK LANE TONIGHT; Cabaret at Midnight at Spencer School Alumnae's Annual Benefit for Nursery. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/curtis-a-spectator-as-victorian-wins-vice-presidentelect-sees-the.html | CURTIS A SPECTATOR AS VICTORIAN WINS; Vice President-Elect Sees the Whitney Colors Capture Feature at Bowie. MISSTEP FINISHES SECOND Trails by Half-Length in Governor Pratt Handicap--BlackMaria Third and Last.ESSARE TAKES THE ORIOLEBeats Butter John, While Soul ofHonor, Odds-On Favorite,Finishes Third. Leads Field Throughout Double for Robertson. Hot Time First by a Head. | True | By Bryan Field. Special To the New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/3-football-games-today-old-rivals-will-meet-but-none-of-games-is-in.html | 3 FOOTBALL GAMES TODAY.; Old Rivals Will Meet, but None of Games Is in East. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/bobby-jones-here-for-golf-meeting-escapes-hero-worship-as-he-passes.html | BOBBY JONES HERE FOR GOLF MEETING; Escapes Hero Worship as He Passes Unrecognized in New York Crowds. U.S.G.A. SESSION TODAY Executive Committee Expected to Decide on Time and Place of Women's National. Jones Here for U.S.G.A. Meeting. Light Ball Bobs Up Again. | True | By William D. Richardson. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/english-women-win-field-hockey-game-score-eleventh-victory-in-a-row.html | ENGLISH WOMEN WIN FIELD HOCKEY GAME; Score Eleventh Victory in a Row by Defeating the Fairchester Association, 8 to 0. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/rubber-from-coal-called-too-costly-german-chemist-tells-pittsburgh.html | RUBBER FROM COAL CALLED TOO COSTLY; German Chemist Tells Pittsburgh Conference the Detailsof the Process.AMMONIA RECOVERY PAYSEuropean Plants Produce 1,000Tons a Day at a Low Cost,Belgian Chemist Asserts. By-Products Were Unimportant Turns Slack Into Anthracite | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/newsprint-leaders-again-in-conference-fw-backus-voices-optimism-on.html | NEWSPRINT LEADERS AGAIN IN CONFERENCE; F.W. Backus Voices Optimism on Outlook but Maintains Silence on Details. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/chileans-plan-welcome-santiago-is-disappointed-that-hoovers-visit.html | CHILEANS PLAN WELCOME.; Santiago Is Disappointed That Hoover's Visit Will Be Brief. | True | Special Cable to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/millikan-pictures-gains-by-pure-science-modern-wonders-like-radio.html | MILLIKAN PICTURES GAINS BY PURE SCIENCE; Modern Wonders Like Radio and All Human Progress Are Debtors, He Asserts. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/builder-buys-site-for-east-side-flat-anthony-paterno-acquires-east.html | BUILDER BUYS SITE FOR EAST SIDE FLAT; Anthony Paterno Acquires East End Av. Corner for FourteenStory Cooperative. | True |  | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/today-on-the-radio.html | Today on the Radio | True |  | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/asks-license-extension-inland-waterways-corporation-also-seeks.html | ASKS LICENSE EXTENSION.; Inland Waterways Corporation Also Seeks Minneapolis Station Permit. | True | Special to The New York Times. | C1B 6415 |