# Exhibit A16

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/drury-to-head-eb-eddy-firm.html | Drury to Head E.B. Eddy Firm. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/georgetown-runners-elect-oshea.html | Georgetown Runners Elect O'Shea. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/st-francis-college-wins-beats-cooper-union-five-3716-st-francis.html | ST. FRANCIS COLLEGE WINS.; Beats Cooper Union Five, 37-16--St. Francis Jayvees Score. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/americans-to-play-at-garden-tonight-meet-toronto-which-is-in.html | AMERICANS TO PLAY AT GARDEN TONIGHT; Meet Toronto, Which Is In FourCornered Tie for Group Lead in Hockey League.WALSH WILL TEND GOALPlayer Borrowed by Local Club IsOrdered to Return to MontrealAfter Tonight's Game. | True | By Grover Theis.walsh Recalled By Maroons. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/luigis-padlocked-2250-fines-levied-restaurant-man-and-4-aides-also.html | LUIGI'S PADLOCKED; $2,250 FINES LEVIED; Restaurant Man and 4 Aides Also Get Suspended Jail Terms for Liquor Selling. CLUB SEALED PENDING TRIAL The European, Closed Since Raid, Must Have Padlock, Morrison Insists--Court Closes 15 Places. Demands Speedy Padlocking. Fined $150 for Half Pint of Whisky. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/aid-red-cross-in-theatres-overseas-league-workers-many-in-uniform.html | AID RED CROSS IN THEATRES; Overseas League Workers, Many in Uniform, Raise $5,000. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/10500-for-first-edition-ormes-collection-of-british-field-sports.html | $10,500 FOR FIRST EDITION.; Orme's "Collection of British Field Sports" Goes at Auction. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/said-to-favor-basle-plant-goodyear-corporation-reported-urging-a.html | SAID TO FAVOR BASLE PLANT; Goodyear Corporation Reported Urging a Swiss Zeppelin Factory. | True | Wireless to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/steal-75000-gems-below-the-deadline-three-robbers-handcuff-and-bind.html | STEAL $75,000 GEMS BELOW THE DEADLINE; Three Robbers Handcuff and Bind Two John Street Partners and Escape With Jewelry. VICTIMS' CRIES BRING AID But They Fail to Give Any Clues to Aid Detectives That Swarm Into the Shop. Max Hoffman and Jack Edlin partners in the jewelry manufacturing firm of Hoffman-Edlin, Inc., onthe fourth floor of 41 John Streetwere preparing to close their officesat 5 o'clock yesterday evening. Hoffman was shutting the bulky safe doors on $75,000 worth of jewelry, Handcuff Victims Together. STEAL $75,000 GEMS BELOW THE DEADLINE | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/14-golf-pros-sail-for-hawaiian-open-armour-and-walker-head-party.html | 14 GOLF PROS SAIL FOR HAWAIIAN OPEN; Armour and Walker Head Party Leaving San Francisco--Seven From Met. District. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/200000-fire-near-berlin-nj.html | $200,000 Fire Near Berlin, N.J. | True | Special to The New York Times. | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/chip-paying-1390-scores-at-lexington-supremus-gelding-leads-blind.html | CHIP, PAYING $13.90, SCORES AT LEXINGTON; Supremus Gelding Leads Blind Hills and Double 0 at a Mile-- Jockey Dubois Breaks Leg. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/may-become-drys-agent-mrs-willebrandt-is-considered-for-legislative.html | MAY BECOME DRYS' AGENT.; Mrs. Willebrandt Is Considered for Legislative Post, Washington Hears. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/russell-on-stand-denies-he-was-killer-does-not-know-why-he-picked.html | RUSSELL, ON STAND, DENIES HE WAS KILLER; Does Not Know Why He Picked Up Pistol After Mitchel Was Shot, He Tells Court. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/breckenridge-jones-dies-in-st-louis-father-of-trust-company-section.html | BRECKENRIDGE JONES DIES IN ST. LOUIS; 'Father of Trust Company Section' of American BankersAssociation Was 72. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/sells-brooklyn-corner.html | Sells Brooklyn Corner. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/cousin-phones-to-king-alfonso.html | Cousin Phones to King Alfonso. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/millions-for-a-hospital-albany-institution-to-get-most-of-gc.html | MILLIONS FOR A HOSPITAL.; Albany Institution to Get Most of G.C. Hawley's Estate. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/rubber-quotations-steady-trading-decreased-as-liquidation-of.html | RUBBER QUOTATIONS STEADY; Trading Decreased as Liquidation of December Lessens. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/recital-by-miss-newsom-young-soprano-wins-audience-with-refinement.html | RECITAL BY MISS NEWSOM.; Young Soprano Wins Audience With Refinement of Style. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/bolling-speeding-byrds-preparation-getting-planes-at-wellington-the.html | BOLLING SPEEDING BYRD'S PREPARATION; Getting Planes at Wellington, the Supply Ship Will Return at Once to Dunedin. DOGS IN TRAINING AT BASE Putting of Animals and Equipment in Shape for the Antarctic Entertains New Zealanders. Dogs on a Near-By Island. Crew Entertained in Dunedin. | True | By Joe de Ganahl. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch, All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/missing-bolivian-airmen-safe.html | Missing Bolivian Airmen Safe. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/colleges-are-osler-heirs-will-filed-in-london-leaves-38000-to.html | COLLEGES ARE OSLER HEIRS; Will Filed in London Leaves $38,000 to American Schools. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/girl-gets-hoover-letter-presidentelect-thanks-baltimore-poet-14-for.html | GIRL GETS HOOVER LETTER.; President-Elect Thanks Baltimore Poet, 14, for Verses Sent Him. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/carnegie-tech-holds-drill-against-scrubs-varsity-exhibits-strong.html | CARNEGIE TECH HOLDS DRILL AGAINST SCRUBS; Varsity Exhibits Strong Offensive Tactics--Forward Pass Defense Is Perfected. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/appeals-to-coolidge-on-education-post-committee-of-american-council.html | APPEALS TO COOLIDGE ON EDUCATION POST; Committee of American Council Asks That Commissionership Be Kept Out of Politics. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/commons-ratifies-cableradio-deal-second-reading-is-given-to-bill.html | COMMONS RATIFIES CABLE-RADIO DEAL; Second Reading Is Given to Bill Putting Communication Lines in Private Hands. STRONG LABOR PROTEST Beam Wireless Leased to British Company Buying Pacific, Atlantic | True | Wireless to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/shell-union-oil-doubles-stock.html | Shell Union Oil Doubles Stock. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/2-dead-15-hurt-in-crash-bus-hits-truck-parked-on-road-near-joliet.html | 2 DEAD, 15 HURT IN CRASH.; Bus Hits Truck Parked on Road Near Joliet, Ill.--Driver Arrested. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/bank-of-yorktown-reports.html | Bank of Yorktown Reports. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/stock-exchange-seat-sets-525000-record-sale-records-30000-rise-over.html | STOCK EXCHANGE SEAT SETS $525,000 RECORD; Sale Records $30,000 Rise Over Last and Nets L.F. Weil $225,000 Profit Since March. MANY COMMUTERS DELAYED Derailment of New York Central Locomotive Stops Morning Trains. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/jewelers-win-suit-over-theft-policy-court-of-appeals-decides.html | JEWELERS WIN SUIT OVER THEFT POLICY; Court of Appeals Decides Absence of Salesman's Name Isan Immaterial Error. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/knapp-defeats-wilczek-wins-150107-in-national-amateur-class-c-182.html | KNAPP DEFEATS WILCZEK.; Wins, 150-107, in National Amateur Class C 18.2 Title Play. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/utility-earnings-commonwealth-power-southern-california-edison.html | UTILITY EARNINGS.; Commonwealth Power. Southern California Edison. Arizona Power. Green Mountain Power. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/respighi-composer-here-comes-to-see-his-opera-the-sunken-bell.html | RESPIGHI, COMPOSER, HERE.; Comes to See His Opera, "The Sunken Bell," Produced. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/antwerp-to-borrow-here-city-to-sell-bonds-for-10000000-to-improve.html | ANTWERP TO BORROW HERE.; City to Sell Bonds for $10,000,000 to Improve Its Harbor. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/popular-vote-the-test-beethovens-burial-place-safeguarding.html | Popular Vote the Test.; Beethoven's Burial Place. SAFEGUARDING PASSENGERS British Steamship Inspection Methods Are Commended. Consequences of the War. One Woman's Opinion. The Chase Is Still On. No Speed-Madness Here. A Feminine Idiosyncrasy. DR. HOLMES DISPUTED. Dry Amendment and Food and Drugs Act Not Analogous. Times Pictures in Exhibition. Admiralty Law Suggestions. Tampering the Word. | True | FRANK G. A.DICKINSON.MIZZI KOLISCHER.PAUL TRIEBEL.EDMUND S. NASH.ALINE DE VITTELE.ALICE FELTON.ALICE D. STRASS.RENATO CRISI.HENRY ALAN JOHNSTON.DOROTHY NIEBRUGGE.F.J. McGOVERN | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/princeton-eleven-prepares-for-navy-first-string-tests-plays-of.html | PRINCETON ELEVEN PREPARES FOR NAVY; First String Tests Plays of Midshipmen in the First Drill Since Yale Fray. COACHES SHIFT THE LINE-UP Whyte Resumes Place at Tackle, While Hockenbury Is Used as Reserve Guard. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/cathedral-college-wins-rallies-to-beat-maxwell-training-at.html | CATHEDRAL COLLEGE WINS.; Rallies to Beat Maxwell Training at Basketball, 26 to 21. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/tells-of-film-cuts-by-catholic-women-head-of-committee-asserts-40.html | TELLS OF FILM CUTS BY CATHOLIC WOMEN; Head of Committee Asserts 40 Members Cause Deletions of Objectionable Scenes. TALKING MOVIE AN OBSTACLE Difficulty Is Encountered, She Says at Alumnae Meeting, Because of Synchronization. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/new-british-notes-unchanged-in-size-design-of-currency-to-be-issued.html | NEW BRITISH NOTES UNCHANGED IN SIZE; Design of Currency to Be Issued Today Will Be Based on Five-Pound Bill. SPECIAL WATERMARK ADDED Total Amount of This Money Is Fixed Provisionally at 260,000,000, but It May Be Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/military-burial-for-jw-byrne.html | Military Burial for J.W. Byrne. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/col-guinzburg-left-most-to-children-son-and-daughter-to-receive.html | COL. GUINZBURG LEFT MOST TO CHILDREN; Son and Daughter to Receive Residue After Other Gifts and Trust Funds. WIDOW DESIRED NOTHING Will Says She Has Ample Means of Her Own and She Approves Disposition of Property. Trust Funds for Grandchildren. Gutmann Estate to Charities. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/vestris-orchestra-to-play-here.html | Vestris Orchestra to Play Here. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/uptown-parcel-is-leased-mulqueen-holding-at-181st-street-and-st.html | UPTOWN PARCEL IS LEASED.; Mulqueen Holding at 181st Street and St. Nicholas Avenue in Deal. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/tribute-to-mgr-egan-200-clergymen-attend-the-funeral-services-in.html | TRIBUTE TO MGR. EGAN.; 200 Clergymen Attend the Funeral Services in Bayonne. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/walsh-says-eight-heard-stewart-he-and-norris-assert-perjury.html | WALSH SAYS EIGHT HEARD STEWART; He and Norris Assert Perjury Prosecutor Should Have Called All Senate Committeemen. NYE IS ALSO CRITICIZED Montana Senator Attacks Delay by the Chairman in Preparing Minutes of Sessions. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/hague-home-raided-to-serve-warrant-but-jersey-senate-official-fails.html | HAGUE HOME RAIDED TO SERVE WARRANT; But Jersey Senate Official Fails to Arrest Mayor on Legislature Contempt Charge.HE IS SEIZED, THEN FREEDJersey City Executive OrdersRelease, but Calls Action Outrage--To Give Up Today. Demand to Search Rooms. Lawyer Arranges for Arrest. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/nurmi-delays-his-departure-for-us-sails-next-month.html | Nurmi Delays His Departure For U.S.; Sails Next Month | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/cotton-change-elects-ef-grabau.html | Cotton Change Elects E.F. Grabau. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/cardinal-blesses-convent-hayes-conducts-ceremony-at-home-of-sisters.html | CARDINAL BLESSES CONVENT; Hayes Conducts Ceremony at Home of Sisters of Charity. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/metal-exchange-filled-board-of-governors-returns-last-applications.html | METAL EXCHANGE FILLED.; Board of Governors Returns Last Applications for Membership. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/robs-blind-newsdealer-thief-caught-after-vendor-says-he-has-lost.html | ROBS BLIND NEWSDEALER.; Thief Caught After Vendor Says He Has Lost Magazines for a Year. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/london-takes-bulgar-loan-quickly.html | London Takes Bulgar Loan Quickly. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/methodists-vote-missions-3383196-board-appropriates-more-than-half.html | METHODISTS VOTE MISSIONS $3,383,196; Board Appropriates More Than Half That Amount "Directly" to Foreign Fields for 1929. ORIENT GETS THE MOST Dr. Urmy Says Anti-Child Labor Law in an Alien Land Would Be Better Than 1,000 New Members. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/exmayor-schmitz-dies-on-the-coast-a-musician-thrice-elected-mayor.html | EX-MAYOR SCHMITZ DIES ON THE COAST; A Musician, Thrice Elected Mayor of San Francisco Before Earthquake.INDICTED IN CRAFT CASEConvicted After Return From Tour,but Freed on Appeal--RejoinedOrchestra. NothingCould Stop Him. Arrested and Gave $750,000 Bail. Entered Politics Again. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/first-snow-flurry-in-city-lilacs-bloom-in-new-jersey.html | First Snow Flurry in City; Lilacs Bloom in New Jersey | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/new-stock-issues-shares-of-corporations-to-be-offered-to-the-public.html | NEW STOCK ISSUES.; Shares of Corporations to Be Offered to the Public for Invesment. Swallow Airplane Company. Security Associates, Inc. Louisiana Power and Light. Ohio Cities Water Corporation. Iron Fireman Manufacturing Co. Parker Pen Company. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/hooked-rug-brings-2500-piece-from-mrs-schemikows-group-features.html | HOOKED RUG BRINGS $2,500.; Piece From Mrs. Schemikow's Group Features Galleries Sale. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/women-warn-roosevelt-party-says-it-will-resist-further-industrial.html | WOMEN WARN ROOSEVELT.; Party Says It Will Resist Further Industrial Restrictions. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/andrews-reaches-london-gobi-explorer-plans-to-sail-for-new-york.html | ANDREWS REACHES LONDON.; Gobi Explorer Plans to Sail for New York Tomorrow. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/hainisch-calls-assembly-austrian-body-will-meet-dec-5-to-select-a.html | HAINISCH CALLS ASSEMBLY.; Austrian Body Will Meet Dec. 5 to Select a President. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/seek-uniform-laws-to-curb-drug-evil-two-world-groups-propose-drive.html | SEEK UNIFORM LAWS TO CURB DRUG EVIL; Two World Groups Propose Drive to Get Cooperation by Cities, States and Nation. HOBSON TELLS OF PROGRAM Captain Tells of Plan for a $10,000,000 Endowment to Be Raised in Ten Years. Seeks a Severe Penalty. Violations Increase, He Says. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/realty-financing-loans-placed-on-housing-and-business-properties.html | REALTY FINANCING.; Loans Placed on Housing and Business Properties. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-long.html | Social Notes in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/ticker-figures-cut-today-to-save-time-stock-exchange-starts-plan-to.html | TICKER FIGURES CUT TODAY TO SAVE TIME; Stock Exchange Starts Plan to Reduce Delay by Omission of Share Lots on Tape. OPENING TRADES EXCEPTED Totals for Each Issue to Be Given at Intervals, With Official Tabulation After Close. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/federation-hails-hoover-labor-plan-convention-at-new-orleans-is.html | FEDERATION HAILS HOOVER LABOR PLAN; Convention at New Orleans Is Told It May Herald a Turning Point in Industry. THEATRE MEN ASK SUPPORT British Fraternal Delegates Ask Workers to Stand Together for Keeping Peace. Sees Federation Policy Endorsed Press Agents Ask Support. | True | From a Staff Correspondent of The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/tad-jones-declares-yale-spirit-waning-roars-at-rally-that-dances.html | TAD JONES DECLARES YALE SPIRIT WANING; Roars at Rally That Dances Draw to Capacity While Few Students Support Team. ANGELL IN STIRRING PLEA Dwells on the Great Tradition of Yale's Courage and Fairness on the Gridiron. EMPTY SEATS ANGER JONES Never Saw So Few Students at aRally Before, He Says, as OnlyOne-tenth of Them Appear. Only 500 at Rally. Talks to "Empty Seats." YALE LINE-UP ANNOUNCED. Stevens Picks Team to Face Harvard--Hoben to Play Quarter.Special to The New York Times. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/oxfordcambridge-track-team-to-run-here-with-princetoncornell-and.html | Oxford-Cambridge Track Team to Run Here With Princeton-Cornell and Yale-Harvard | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/stevens-ceremony-today-formal-inauguration-of-dr-davis-as-president.html | STEVENS CEREMONY TODAY.; Formal Inauguration of Dr. Davis as President Will Be Tomorrow. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/erasmus-six-beats-manual-training-regains-first-place-in-psa-l.html | ERASMUS SIX BEATS MANUAL TRAINING; Regains First Place in P.S.A. L. League Standing by 4-1 Triumph-- Hardman Stars. JAMAICA SEXTET VICTOR Scores by 9-0 Over Thomas Jefferson High-- Thornam Cags5 Goals for Winners. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/music-mengelberg-gives-prize-work-maud-honeymans-debut-piano.html | MUSIC; Mengelberg Gives Prize Work. MAUD HONEYMAN'S DEBUT. Piano Recital by Brooklyn Native Is Given With Taste. | True | By Olin Downes. | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/rothstein-suspect-is-named-to-police-by-woman-witness-mrs-keyes.html | ROTHSTEIN SUSPECT IS NAMED TO POLICE BY WOMAN WITNESS; Mrs. Keyes Partly Identifies Gunman's Picture as Man She Saw in Hotel Room. PLACES McMANUS BY PHOTO He Is Sought Over Nation, but Not as Slayer-- Detectives Doubt Murder Was His Intent. GAMBLER'S FILES OPENED Huge Mass of Papers Expected to Link Slain Man With Many Underworld Affairs. Banton Announces Important Leads. ROTHSTEIN SUSPECT IS NAMED TO POLICE Hope to Find Narcotic Evidence. Oliver Called to Track "Fences." Believed to Have Seen Slayer. Dodge Photographers in Street. Case Up to Banton, Says Warren. Cleveland Police Aid Hunt. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/record-grain-shipments-canadian-pacific-official-reports-heaviest.html | RECORD GRAIN SHIPMENTS.; Canadian Pacific Official Reports Heaviest Traffic in History. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/army-officer-dies-from-polo-injury-lieut-t-a-noel-is-victim-of.html | ARMY OFFICER DIES FROM POLO INJURY; Lieut. T. A. Noel Is Victim of Fractured Skull Received in Game at Fort Bliss. MOUNT FALLS UPON HIM Pony Stumbles and Throws Rider Following Collision With Player on Opposing Team. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/rhine-issue-linked-to-kellogg-treaty-french-writers-oppose.html | RHINE ISSUE LINKED TO KELLOGG TREATY; French Writers Oppose Evacuation Till Our Senate RatifiesAnti-War Pact.THINK APPROVAL DOUBTFULGermans and British Are Criticized for Invoking Pact as Reasonfor Disarming. German Attitude Resented. Demands Reparation Assurance. | True | Special Cable to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/jp-morgan-returns-from-trip-abroad-he-is-annoyed-by-attempts-of.html | J.P. MORGAN RETURNS FROM TRIP ABROAD; He Is Annoyed by Attempts of Camera Men to Photograph Him on Ship. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/5-received-for-vestris-sailor.html | $5 Received for Vestris Sailor. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/will-build-canal-dam-ww-schlecht-arrives-in-panama-zone-to-start.html | WILL BUILD CANAL DAM.; W.W. Schlecht Arrives in Panama Zone to Start the Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/nebraska-team-gets-a-rousing-sendoff-students-escort-the-squad-to.html | NEBRASKA TEAM GETS A ROUSING SEND-OFF; Students Escort the Squad to Train, Where It Embarks for West Point Game. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/business-world-sees-record-holiday-season-twine-makers-adopt-code.html | BUSINESS WORLD; Sees Record Holiday Season. Twine Makers Adopt Code. Radia Reorders Continue Large. Blouse Outlook Is Promising. Stock Advance Helps Luxury Sale. Overcoat Call Takes Spurt. Burlaps Have Been Quiet. Ask Argentine Post Changes. Weather Upsets Underwear Men. Gray Goods More Active. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/five-ships-sail-today-for-foreign-ports-they-are-the-dresden.html | FIVE SHIPS SAIL TODAY FOR FOREIGN PORTS; They Are the Dresden, President Van Buren, American Shipper, Santa Barbara and Coamo. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/reduces-rumanian-police-maniu-dismisses-12000-gendarmes-and-sends.html | REDUCES RUMANIAN POLICE.; Maniu Dismisses 12,000 Gendarmes and Sends Army Class Home. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/state-bank-and-trust-plans-to-add-capital-to-offer-stockholders-one.html | STATE BANK AND TRUST PLANS TO ADD CAPITAL; To Offer Stockholders One New Share for Four Held, at $205--Rights Valued at $6,000,000. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/twelve-productions-set-for-next-week-the-perfect-alibi-on-tuesday.html | TWELVE PRODUCTIONS SET FOR NEXT WEEK; 'The Perfect Alibi' on Tuesday the Latest Addition--Season's High Point of Activity Reached. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/french-plays-at-harvard-three-short-ones-substituted-for-les.html | FRENCH PLAYS AT HARVARD.; Three Short Ones Substituted for "Les Surprises du Divorce." | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/capital-police-reject-check-of-a-veteran-congressman.html | Capital Police Reject Check Of a Veteran Congressman | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/republican-aldermen-to-dissent-on-budget-mrs-pratt-expected-to.html | REPUBLICAN ALDERMEN TO DISSENT ON BUDGET; Mrs. Pratt Expected to Write Minority Report--Committee Begins Public Hearings. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/find-new-waves-aid-broadcasting-tests-of-federal-engineers-show.html | FIND NEW WAVES AID BROADCASTING; Tests of Federal Engineers Show General Improvement Since Sunday. SOME WHISTLING REMAINS This Is Gradually Being Overcome, Says C.T. Manning--Much of It Comes From Other Areas. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/leprosy-case-here-bellevue-treats-man-for-burned-feet-and-finds.html | LEPROSY CASE HERE; Bellevue Treats Man for Burned Feet, and Finds Failure to Feel Pain Due to Disease. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/kling-wins-two-games-staffe-also-triumphs-twice-in-hoppe-academy.html | KLING WINS TWO GAMES.; Staffe Also Triumphs Twice in Hoppe Academy 18.2 Tourney. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/brazilians-eager-to-welcome-hoover-it-is-likely-that-a-battleship.html | BRAZILIANS EAGER TO WELCOME HOOVER; It is Likely That a Battleship Will Convoy the Utah There From Argentina. WHOLE NATION REJOICES Argentina Moves to Repair Statue of Washington Wrecked by Sacco's Friends. Argentine to Repair Statue. | True | Wireless to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/farrell-and-hagen-lose-bow-to-dolp-and-moe-in-best-ball-match-in.html | FARRELL AND HAGEN LOSE.; Bow to Dolp and Moe in Best Ball Match in Oregon. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/appoints-temporary-magistrate.html | Appoints Temporary Magistrate. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/congress-at-paris-curbs-world-fairs-forty-countries-agree-to-limit.html | CONGRESS AT PARIS CURBS WORLD FAIRS; Forty Countries Agree to Limit Biggest Expositions to One in 15 Years for Any Nation. SMALLER EXHIBITS CHECKED United States Draws Criticism by Not Joining Move-- Washington Explains It Lacks Jurisdiction. | True | Special Cable to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/john-b-mosby-dies-was-a-former-mayor-of-cincinnati-and-a-civil-war.html | JOHN B. MOSBY DIES.; Was a Former Mayor of Cincinnati and a Civil War Veteran. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/to-get-marines-at-corinto-hoover-party-will-meet-leaders-of.html | TO GET MARINES AT CORINTO.; Hoover Party Will Meet Leaders of Nicaragua at Port. | True | By Trophical Radio To the New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/police-department.html | Police Department. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/steel-market-firm-despite-output-cut-buying-movement-for-the-first.html | STEEL MARKET FIRM DESPITE OUTPUT CUT; Buying Movement for the First Quarter of 1929 Is Getting Under Way, Reviews Show. PRICE TREND IS UPWARD Steel Scrap, However, Continues to Sag--Auto Industry Placing More Orders. Review by Iron Age. Iron Trade Review Comment. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/20passenger-plane-burned-to-skeleton-fire-starting-as-christening.html | 20-PASSENGER PLANE BURNED TO SKELETON; Fire, Starting as Christening Was Being Arranged, Leaves Only Frame at Bristol, Pa. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/warren-treasures-sold-for-48570-three-17th-century-tapestries-among.html | WARREN TREASURES SOLD FOR $48,570; Three 17th Century Tapestries Among Fittings Disposed Of in Architect's House. BUILDING TO BE RAZED Furniture, Rugs and Paintings of His Late Brother Sold by Order of Whitney Warren. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/byngs-raids-make-night-clubs-panicky-he-organizes-scotland-yard.html | BYNG'S RAIDS MAKE NIGHT CLUBS PANICKY; He Organizes Scotland Yard Forces to Curb Law-Breaking Activities in London. | True | Wireless to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/tunney-in-social-register-wedding-to-miss-lauder-is-recorded-under.html | TUNNEY IN SOCIAL REGISTER; Wedding to Miss Lauder Is Recorded Under Her Maiden Name. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/cooperative-sales.html | COOPERATIVE SALES. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/holds-casino-lease-permits-park-club-counsel-for-zittel-in-reply-to.html | HOLDS CASINO LEASE PERMITS PARK CLUB; Counsel for Zittel, in Reply to Herrick, Says It Would Open Only Restaurant to Public. SEES DANCE HALL IN PLANS "Entertainment for Guests" Might Mean a Cabaret, He Charges. ASSAILS PRIVATE ROOMS Commissioner's Denial That Structural Changes Are PlannedIs False, He Asserts. Says Dance Hall Is Intended. Kept in Dark, Zittel Says. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/reception-for-ottorino-resphigi.html | Reception for Ottorino Resphigi. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/mosley-will-ignores-kin-sir-oswald-silent-on-laborite-son-residue.html | MOSLEY WILL IGNORES KIN.; Sir Oswald Silent on Laborite Son-- Residue to Housekeeper. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/will-rogers-has-a-good-word-for-the-coolidge-fund.html | Will Rogers Has a Good Word For the Coolidge Fund | True | WILL ROGERS. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/us-army-horses-score-in-canada-buckaroo-wins-premier-honors-in-open.html | U.S. ARMY HORSES SCORE IN CANADA; Buckaroo Wins Premier Honors in Open Jumping Class at Royal Winter Fair. U.S. TEAM DEFEATS CANADA Captures International Officers' Competition, Scoring 8 Faults to 9 for Canadians. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/nyack-roofing-wins-at-bowling.html | Nyack Roofing Wins at Bowling. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/mccoy-defeats-vaughan-wins-10049-in-eastern-states-cue-tourney-then.html | McCOY DEFEATS VAUGHAN.; Wins, 100-49, in Eastern States Cue Tourney, Then Loses Twice. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/plans-suits-to-end-44-grade-crossings-transit-board-orders-actions.html | PLANS SUITS TO END 44 GRADE CROSSINGS; Transit Board Orders Actions Against Long Island and Staten Island Roads. CHARGES UNDUE DELAY Contends Companies Should Have Filed Specifications--Hearing on New Station Is Set. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/wesleyan-lists-7-games-football-schedule-has-one-less-contest-with.html | WESLEYAN LISTS 7 GAMES.; Football Schedule Has One Less Contest With Bates Dropped. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/business-leases-london-perfumers-take-fifth-av-floorother-rentals.html | BUSINESS LEASES; London Perfumers Take Fifth Av. Floor--Other Rentals. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/vestris-money-orders-to-be-paid.html | Vestris Money Orders to Be Paid. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/dudley-resigns-as-ottingers-aide.html | Dudley Resigns as Ottinger's Aide. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/afghans-short-of-hats-amanullahs-order-leads-to-dearth-of-european.html | AFGHANS SHORT OF HATS.; Amanullah's Order Leads to Dearth of European Headgear. | True | Wireless to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/outside-traders-enter-grain-mart-speculative-buying-sends-corn-and.html | OUTSIDE TRADERS ENTER GRAIN MART; Speculative Buying Sends Corn and Oats to Season's Highest Marks. WHEAT ALSO MOVES UP Dull at the Start, the Market Develops Strength as Shorts Take Fright. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/army-drills-hard-for-nebraska-fray-westerners-plays-again-used-by.html | ARMY DRILLS HARD FOR NEBRASKA FRAY; Westerners' Plays Again Used by Scrubs in Scrimmage Against the Varsity. NOTABLES WILL SEE GAME Cadet Corps to Parade in Honor of Dawes, Who Will Attend as Nebraska Fan. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/h-trovatore-repeated.html | "H Trovatore" Repeated. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/makes-attack-on-jazz-john-m-goodale-speaks-at-a-dinner-to-frank.html | MAKES ATTACK ON JAZZ.; John M. Goodale Speaks at a Dinner to Frank Damrosch. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/ao-corbin-to-quit-lisman-co.html | A.O. Corbin to Quit Lisman & Co. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/1000000-of-gold-shipped-to-canada-first-transfer-to-dominion-this.html | $1,000,000 OF GOLD SHIPPED TO CANADA; First Transfer to Dominion This Year Results From Premium on Its Exchange CAUSED BY GRAIN EXPORTS Movement Not Expected to Exceed $25,000,000--Consignments of $8,500,000 Here From London. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/woman-escapes-the-chair-georgia-governor-commutes-sentence-to-life.html | WOMAN ESCAPES THE CHAIR.; Georgia Governor Commutes Sentence to Life Term--HusbandExecuted. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/fire-department.html | Fire Department. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/byrd-book-relates-drama-of-ventures-struggle-biography-on-sale.html | BYRD BOOK RELATES DRAMA OF VENTURES; "Struggle," Biography on Sale Today, Describes North Pole and Transatlantic Flights. TELLS OF ACOSTA COLLAPSE Pilot, Awake 48 Hours, Toppled From Seat Over France as Chief Acted to Save All in Plane. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/girl-11-appeals-to-the-mayor-and-gets-tennis-cup-she-won.html | Girl, 11, Appeals to the Mayor And Gets Tennis Cup She Won | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/heeney-undecided-on-his-ring-career-desire-to-continue-only.html | HEENEY UNDECIDED ON HIS RING CAREER; Desire to Continue Only Lukewarm, He Says, and His WifeWants Him to Retire.DEPLORES LACK OF PRIVACYPeril of Injury Also a Factor, New Zealander Adds--Rickard Thinks He Will Fight Again. Impressions of Heeney's Talk. Wants Men Suited to His Style. | True | By James P. Dawson. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/saenz-in-field-for-presidency-former-mexican-foreign-minister-wants.html | SAENZ IN FIELD FOR PRESIDENCY; Former Mexican Foreign Minister Wants to Be Candidate ofProposed Calles Party.RETICENT ON PLATFORM Portes Gil Decides Villareal, AntiRe-electionist Aspirant, May Stayin Country and Seek Office. Familiar With United States Views. Villareal to Remain. Bernard Tunney Freed in Shooting | True | Special Cable to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/smuts-assails-german-trade-treaty.html | Smuts Assails German Trade Treaty | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/financial-markets-movement-of-stocks-irregular-declines.html | FINANCIAL MARKETS; Movement of Stocks Irregular, Declines Predominate--Call Money Rate 6 %. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/syndicate-buys-excelsior-mexican-paper-had-been-in-difficulties.html | SYNDICATE BUYS EXCELSIOR; Mexican Paper Had Been in Difficulties With Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/charles-a-masterson.html | Charles A. Masterson. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/missing-mans-body-found-john-a-gossler-73-of-west-orange-had-been.html | MISSING MAN'S BODY FOUND.; John A. Gossler, 73, of West Orange Had Been Sought Since Oct. 26. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/awards-dover-arsenal-contract.html | Awards Dover Arsenal Contract. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/roosevelt-calls-farm-conference-experts-whose-advice-he-has-asked.html | ROOSEVELT CALLS FARM CONFERENCE; Experts, Whose Advice He Has Asked, Will Coordinate Suggestions Here Saturday.A NON-PARTISAN GATHERINGEighteen of the Twenty InvitedRepublicans--Governor-Electin New Role in South.ACTS AS TOWN'S COUNSELAnd Saves Warm Springs, Ga., $93on a Paving Contract, GettingBetter Terms. Announces List of Conferees. | True | From a Staff Correspondent of The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/irish-envoy-to-america-is-shifted-to-london-smiddys-appointment-as.html | IRISH ENVOY TO AMERICA IS SHIFTED TO LONDON; Smiddy's Appointment as High Commissioner Is Announced in Dail. | True | Wireless to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/schuberts-memory-declared-inspiring-john-erskine-says-composer-is.html | SCHUBERT'S MEMORY DECLARED INSPIRING; John Erskine Says Composer Is Fortunate in the Way His Centenary Is Observed. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/opera-to-aid-a-charity-norma-to-be-given-on-dec-14-for-crittenton.html | OPERA TO AID A CHARITY.; "Norma" to Be Given on Dec. 14 for Crittenton League's Benefit. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/guaranty-co-plans-a-stock-dividend-investment-subsidiary-to-pay.html | GUARANTY CO. PLANS A STOCK DIVIDEND; Investment Subsidiary to Pay First on Record in This City, Amounting to $4,000,000, WILL GO TO PARENT BANK Increase in Capital From $5,000,000 to $9,000,000 Will Permit Enlargement of Business. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/buy-20000-thermos-stock-rs-and-ck-reynolds-get-interest-company.html | BUY 20,000 THERMOS STOCK.; R.S. and C.K. Reynolds Get Interest --Company Elects Officers. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/union-five-sets-dates-will-open-season-at-home-jan-5-against-albany.html | UNION FIVE SETS DATES.; Will Open Season at Home Jan. 5 Against Albany Law. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/disposal-of-rubbish.html | DISPOSAL OF RUBBISH. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/gives-pantomimes-at-hunter.html | Gives Pantomimes at Hunter. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/mrs-pratt-demands-smith-act-on-crime-tells-him-of-utter-breakdown.html | MRS. PRATT DEMANDS SMITH ACT ON CRIME; Tells Him of 'Utter Breakdown' of Police in Rothstein and 24 Other Murder Cases. BLAME IS LAID ON WARREN Walker Also Criticized in Letter for Not Ousting Commissioner for Inefficiency. Mrs. Pratt's Letter to Smith. Many Slain in Eighteen Months. Manhattan. Brooklyn. Queens. Calls Rothstein Murder Typical. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/zelma-oneal-to-marry-singer-will-wed-anthony-bushell-english-actor.html | ZELMA O'NEAL TO MARRY.; Singer Will Wed Anthony Bushell, English Actor, Today. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported-yesterday.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/banque-belge-pays-10-per-cent.html | Banque Belge Pays 10 Per Cent. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/husband-slayer-acquited-jury-accepts-mrs-bambaras-story-of-slashing.html | HUSBAND SLAYER ACQUITED; Jury Accepts Mrs. Bambara's Story of Slashing in Self-Defense. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/guida-defeats-scott-in-a-sixround-bout-wins-decision-at-new.html | GUIDA DEFEATS SCOTT IN A SIX-ROUND BOUT; Wins Decision at New Manhattan S.C.--Hoffman Beats Neron in the Semi-Final. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/wae-murrays-cars-seized-sheriff-also-attaches-film-stars-money-and.html | WAE MURRAY'S CARS SEIZED.; Sheriff Also Attaches Film Star's Money and Furniture. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/squash-lead-held-by-columbia-club-defeats-crescent-ac-4-to-3-in.html | SQUASH LEAD HELD BY COLUMBIA CLUB; Defeats Crescent A.C., 4 to 3, in Class A Play, as Haines and Larigan Triumph. HARVARD, YALE CLUBS LOSE Crimson Bows to N.Y.A.C. and Yale Yields to Fraternity When Cole Conquers Day. | True | By Allison Danzig. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/lighthouse-players-to-give-a-tea.html | Lighthouse Players to Give a Tea. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/7th-avenue-corner-bought-by-trinity-pictorial-review-site-at-39th.html | 7TH AVENUE CORNER BOUGHT BY TRINITY; Pictorial Review Site at 39th St. Acquired in $20,000,000 Deal From Louis Adler. LEASED BACK TO SELLER He Is to Pay $150,000 Annually for 84 Years and Must Expend $3,000,000 on Skyscraper. Leased for 84 Years. Increase in Seventh Avenue Values. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/get-16000-in-marseilles-holdup.html | Get $16,000 in Marseilles Hold-Up | True | Special Cable to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/detwiler-out-of-college-run.html | Detwiler Out of College Run. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/royalty-at-princeton-don-alfonso-of-orleans-and-party-visit-the.html | ROYALTY AT PRINCETON.; Don Alfonso of Orleans and Party Visit the University. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/ray-defeats-lyon-in-pinehurst-golf-medalist-wins-by-7-and-6-in.html | RAY DEFEATS LYON IN PINEHURST GOLF; Medalist Wins by 7 and 6 in Carolina Tourney, Going Out in 38. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/ws-quinby-dead-president-of-boston-tea-and-coffee-concern-stricken.html | W.S. QUINBY DEAD.; President of Boston Tea and Coffee Concern Stricken at 67. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/traffic-men-plan-express-rate-move-executive-committee-of-league-of.html | TRAFFIC MEN PLAN EXPRESS RATE MOVE; Executive Committee of League of Shippers Prepares for Its Annual Meeting Today. MUCH EVIDENCE COLLECTED Conference Is Said to Have Been Authorized for Discussion of Discrepancies in Schedules. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/sick-queens-employe-faces-2-indictments-rg-mcardle-held-in-hospital.html | SICK QUEENS EMPLOYE FACES 2 INDICTMENTS; R.G. McArdle, Held in Hospital, Is Accused of Two Thefts in the Registry Office at Jamaica. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/the-stewart-case.html | THE STEWART CASE. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/reelected-mayflower-governor.html | Re-elected Mayflower Governor. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/final-hard-drill-held-by-harvard-varsity-practices-against-yale.html | FINAL HARD DRILL HELD BY HARVARD; Varsity Practices Against Yale Plays--Horween Silent on Saturday's Line-Up. TEAM LIKELY TO BE INTACT Crimson Expected to Present Full Strength--Students to Cheer Team at Stadium Today. Buell and Casey Assist. Students Cheer Team Today. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/convicts-status-puzzles-ottinger-courts-upset-of-grand-jury-waivers.html | CONVICTS' STATUS PUZZLES OTTINGER; Court's Upset of Grand Jury Waivers Puts 2,700 to 9,000 Sentences in Doubt. INDICTMENTS A PROBLEM Double Jeopardy Question Raised Since Prisoners Had Waived Grand Jury Action. Judge O'Brien's Opinion. Court's Jurisdiction Explained. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/cornell-continues-light-scrimmaging-but-dobie-plans-heavier-work.html | CORNELL CONTINUES LIGHT SCRIMMAGING; But Dobie Plans Heavier Work Today in Preparation for Game With Penn. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/patten-wont-ask-recount-sure-he-would-win-he-says-but-does-not-want.html | PATTEN WON'T ASK RECOUNT; Sure He Would Win, He Says, but Does Not Want "Empty Victory." | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/decision-is-reserved-on-the-night-before-four-of-cast-are-absent.html | DECISION IS RESERVED ON 'THE NIGHT BEFORE'; Four of Cast Are Absent When Case Is Called--Patrolman Tells of Attending Play Twice. Gould Assessment Reduced. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/student-is-shot-dead-another-from-rival-alabama-colle-surrenders-to.html | STUDENT IS SHOT DEAD.; Another From Rival Alabama Colle Surrenders to Police. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, comment and Incident, On the Stock Exchange and In the Financial Markets. Stop-Loss Orders Caught. A Puzzled Diagnostician. A New Radio Rumor. Omitting "Volume Figures." The New York Bond Sale. Gold Sent to Canada. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/modern-house-to-replace-tenements-on-east-85th-st.html | Modern House to Replace Tenements on East 85th St. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/denies-fire-hazard-imperils-air-mail-acting-postmaster-general-says.html | DENIES FIRE HAZARD IMPERILS AIR MAIL; Acting Postmaster General Says Danger Is No Greater Than by Land or Sea. REPLIES TO MANY LETTERS Propaganda Among Financial Houses Laid by Glover to Loss of Diamonds in Hopson Crash. Points to Loss by the Vestris. No Suitable Material Found. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/elect-primate-of-england-dean-and-chapter-of-canterbury-elevate.html | ELECT PRIMATE OF ENGLAND; Dean and Chapter of Canterbury Elevate Archbishop of York. | True | Wireless to THE NEW YORK TIMES. | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/argentine-parley-delegates-resign.html | Argentine Parley Delegates Resign. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/cotton-ginned-426000-bales-above-1927-census-report-shows-1160000.html | COTTON GINNED 426,000 BALES ABOVE 1927; Census Report Shows 1,160,000 Bales Turned Out in First Half of November. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/jolly-friars-men-are-cleared.html | "Jolly Friars" Men Are Cleared. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/beaux-art-building-opens-housewarming-held-at-new-home-of-institute.html | BEAUX ART BUILDING OPENS; Housewarming Held at New Home of Institute of Design in East 44th St. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/substitutes-star-in-columbia-drill-varsity-shakeup-for-syracuse.html | SUBSTITUTES STAR IN COLUMBIA DRILL; Varsity Shake-Up for Syracuse Impends as the Reserves Impress Crowley. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/edward-j-connelly-dies-character-actor-prominent-on-the-screen-and.html | EDWARD J. CONNELLY DIES.; Character Actor, Prominent on the Screen and Stage, Was 75. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/alberta-u-wins-at-rugby-defeats-british-columbia-2011-in-first-game.html | ALBERTA U. WINS AT RUGBY.; Defeats British Columbia, 20-11, in First Game of Title Play. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/westchester-deals-trasactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Trasactions in the County as Reported Yesterday. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/money.html | MONEY. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/daley-wins-at-golf-gains-second-leg-on-trophy-in-baseball-writers.html | DALEY WINS AT GOLF.; Gains Second Leg on Trophy in Baseball Writers' Tourney. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/london-wool-prices-go-higher.html | London Wool Prices Go Higher. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/sensible-british-labor.html | SENSIBLE BRITISH LABOR. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/lauds-us-fencing-in-olympic-report-breckinridge-captain-of-team.html | LAUDS U.S. FENCING IN OLYMPIC REPORT; Breckinridge, Captain of Team, Says Greater Future Is Seen as Youth Enters Sport. HAS PRAISE FOR COACHES States American Team Was the Best Balanced at Amsterdam --Dates Are Set. Fencers League Sets Dates. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/urges-justice-inquiry-into-vestris-sinking-resolution-before-af-of.html | URGES JUSTICE INQUIRY INTO VESTRIS SINKING; Resolution Before A.F. of L. Asks 'Searching Investigation' by Federal Department. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/tilden-case-in-doubt-any-reopening-move-must-come-from-executive.html | TILDEN CASE IN DOUBT.; Any Reopening Move Must Come From Executive Committee. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/o-henry-prizes-awarded-walter-duranty-wins-500-for-short-story-the.html | O. HENRY PRIZES AWARDED.; Walter Duranty Wins $500 for Short Story, "The Parrot." | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/selling-new-england.html | SELLING NEW ENGLAND. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/archie-compston-named-pro-at-coombe-hill-golf-club.html | Archie Compston Named Pro At Coombe Hill Golf Club | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/sale-by-old-canteen-club.html | Sale by Old Canteen Club. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/two-more-killed-in-sofia-feud-of-macedonian-factions-blamed-for.html | TWO MORE KILLED IN SOFIA.; Feud of Macedonian Factions Blamed for Assassinations. | True | Wireless to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/dying-bandit-confessed-new-yorker-slain-in-baltimore-preferred.html | DYING BANDIT CONFESSED.; New Yorker Slain in Baltimore Preferred Death to Capture. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/pistol-expert-heard-at-the-hoffman-trial-butts-asserts-weapon-said.html | PISTOL EXPERT HEARD AT THE HOFFMAN TRIAL; Butts Asserts Weapon Said to Be Suspect's Fired Shells Found Beside Mrs. Bauer's Body. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/orders-coal-carbonization-plant.html | Orders Coal Carbonization Plant. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/medalie-not-in-dolen-case.html | Medalie Not in Dolen Case. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/records-reported-in-freight-service-average-train-movement-now-309.html | RECORDS REPORTED IN FREIGHT SERVICE; Average Train Movement Now 309 Miles a Day, Meeting of Railway Men Is Told. DUE TO BIG EXPENDITURES More Than $6,500,000,000 Spent on Equipment and Facilities Since Federal Control Ended. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/to-build-in-greenwich.html | To Build in Greenwich. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/b-o-seeks-to-buy-road-asks-ice-permission-to-acquire-curtis-bay.html | B. & O. SEEKS TO BUY ROAD.; Asks I.C.C. Permission to Acquire Curtis Bay Company. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/chile-bans-gambling-president-orders-all-gaming-at-seaside-resorts.html | CHILE BANS GAMBLING.; President Orders All Gaming at Seaside Resorts Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/25660000-new-securities-offered-to-investors-today.html | $25,660,000 New Securities Offered to Investors Today | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/bingham-stresses-porto-ricos-needs-senator-says-there-no-part-of.html | BINGHAM STRESSES PORTO RICO'S NEEDS; Senator Says There No Part of Nation Ever Suffered So Much as It Did in Hurricane. WILL ASK CONGRESS TO AID Representative Kelss, Who Is Also Surveying Damaged Region, Will Back Move In the House. | True | Wireless to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/new-hospital-is-opened-medical-arts-sanitarium-will-receive.html | NEW HOSPITAL IS OPENED.; Medical Arts Sanitarium Will Receive Patients Today. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/hoover-gets-fish-in-halt-on-his-trip-catches-dolphin-and-mackerel.html | HOOVER GETS FISH IN HALT ON HIS TRIP; Catches Dolphin and Mackerel While Maryland Anchors Off Mexican Coast. ITINERARY IS SPEEDED UP Managua Among Latin-American Capitals Omitted for Return Home Early in January. HOOVER GETS FISH IN HALT ON HIS TRIP THE HOOVERS ABOARD THE BATTLESHIP MARYLAND. | True | By L.c. Speers, Staff Correspondent of the New York Times Navy Wireless To the New York Times.times Wide World Photo. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/pro-eleven-protests-decision-first-of-kind-in-the-league.html | Pro Eleven Protests Decision; First of Kind in the League | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/sustained-demand-for-credit-foreseen-bank-of-commerce-says-money.html | SUSTAINED DEMAND FOR CREDIT FORESEEN; Bank of Commerce Says Money Rates to Be Easier for Remainder of This Year. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/to-poll-public-on-wave-lengths.html | To Poll Public on Wave Lengths. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/school-ice-races-off.html | School Ice Races Off. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/merchant-marine-lists-25385-craft-2336-seagoing-vessels-totaled.html | MERCHANT MARINE LISTS 25,385 CRAFT; 2,336 Seagoing Vessels Totaled 10,882,793 Gross Tons on June 30, Report Shows. SHIPS AND TONNAGE LESS Navigation Commissioner Gives Data on Country's Mercantile Fleet, Including Shipping Board Boats. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/amundsens-freedom-of-the-earth.html | AMUNDSEN'S FREEDOM OF THE EARTH. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/expect-new-arrest-in-gem-smuggling-federal-agents-say-they-have.html | EXPECT NEW ARREST IN GEM SMUGGLING; Federal Agents Say They Have Evidence That Prominent Jeweler Got Contraband. LINE DISMISSES BALLYN Others of the Crew Questioned and Cleared--Rabbi Gets Apology After Search at Pier. Suspect a Jeweler. McIntyre Innocent, He Says. Apologize to Rabbi. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/broker-sues-for-750000-seeks-commissions-from-edison-company-for.html | BROKER SUES FOR $750,000.; Seeks Commissions From Edison Company for Stock Purchases. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/youthful-tenor-for-robin-hood.html | Youthful Tenor for "Robin Hood." | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/parties-are-held-for-bridestobe-miss-charlotte-b-brown-and-fiance.html | PARTIES ARE HELD FOR BRIDES-TO-BE; Miss Charlotte B. Brown and Fiance, Charles Coudert Nast, Are Entertained at Pierre's. MISS YEOMANS IS FETED Guest, With Her Fiance, Franklyn Vilas, at Dinner at St. Regis--Miss Craig and G.D. Kahlo Entertained. Dinner for Miss Yeomans. Party for Miss Isabelle Craig. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/lehigh-star-recovers-halfback-bennett-injured-in-rutgers-game-ready.html | LEHIGH STAR RECOVERS.; Halfback Bennett, Injured in Rutgers Game, Ready for Lafayette. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/plan-for-ball-to-aid-infirmary.html | Plan for Ball to Aid Infirmary. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/army-soccer-victor-51-leads-by-30-at-end-of-first-half-in-game-with.html | ARMY SOCCER VICTOR, 5-1; Leads by 3-0 at End of First Half in Game With M.I.T. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/october-auto-output-totaled-398818-cars-this-was-179000-ahead-of.html | OCTOBER AUTO OUTPUT TOTALED 398,818 CARS; This Was 179,000 Ahead of October, 1927, but a Decline From the September Mark. | True | Special to The New York Times. | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/asks-greater-use-of-american-ships-tv-oconnor-says-existence-of.html | ASKS GREATER USE OF AMERICAN SHIPS; T.V. O'Connor Says Existence of Merchant Marine Depends on Own Shippers' Patronage. SEES FLEET EXPANSION Predicts 35 Vessels Will Be Built in Next Five Years Under Terms of Jones-White Act. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/cotton-passes-20c-high-mark-for-crop-rise-in-prices-follows-report.html | COTTON PASSES 20C, HIGH MARK FOR CROP; Rise in Prices Follows Report of Census Bureau on Quantity Ginned.TRADING HEAVIEST OF FALLMarket Under Pressure Early WhenBreak in New Orleans CausesSelling Here. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/port-society-gets-flag-gift-of-kathryn-fendrich-presented-col-la.html | PORT SOCIETY GETS FLAG.; Gift of Kathryn Fendrich Presented --Col. L.A. Ames a Speaker. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/fort-slocum-easy-victor-shuts-out-fort-wadsworth-eleven-by-score-of.html | FORT SLOCUM EASY VICTOR.; Shuts Out Fort Wadsworth Eleven by Score of 69 to 0. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/harvard-club-wins-in-squash-racquets-beats-rockaway-hunting-41-and.html | HARVARD CLUB WINS IN SQUASH RACQUETS; Beats Rockaway Hunting, 4-1, and University Upsets Nassau, 4-3, in Met. League Opening. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/syracuse-prepares-for-columbia-game-varsity-changes-contemplated-by.html | SYRACUSE PREPARES FOR COLUMBIA GAME; Varsity Changes Contemplated by Andreas--Mineo of Cubs Hurt in Practice. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/dartmouth-squad-off-amid-cheers-entire-undergraduate-body-joins-in.html | DARTMOUTH SQUAD OFF AMID CHEERS; Entire Undergraduate Body Joins in Ceremonies as Team Leaves for Evanston, Ill. ELEVEN BADLY CRIPPLED Sutton Hurt, but Is Likely to Start Against Northwestern--Harris Definitely Out. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/greek-steamship-safe-alexandra-rudderless-off-azores-taken-in-tow.html | GREEK STEAMSHIP SAFE.; Alexandra, Rudderless Off Azores, Taken in Tow. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/panama-regrets-omission-hopes-to-see-mr-hoover-on-his-return.html | PANAMA REGRETS OMISSION.; Hopes to See Mr. Hoover on His Return Journey. | True | Special Cable to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/municipal-loans-awards-offerings-and-new-proposals-for-bond-issues.html | MUNICIPAL LOANS.; Awards, Offerings and New Proposals for Bond Issues forPublic Work. Reading, Pa. Camden County, N.J. Oneida County, N.Y. Austin, Texas. Woonsocket, R.I. Mamaroneck, N.Y. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/raw-silk-futures-lower-decline-in-prices-is-accompanied-by-increase.html | RAW SILK FUTURES LOWER.; Decline in Prices Is Accompanied by Increase in Trading. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/kansas-flood-loss-put-at-20000000-survey-of-devastated-area-shows.html | KANSAS FLOOD LOSS PUT AT $20,000,000; Survey of Devastated Area Shows Southeastern Section Was Heavily Hit. DIRECTOR URGES ACTION Holds Control Is Important Issue for Congress to Press--Body Found at Ottawa Makes Death Toll 17. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/mme-bori-to-return-in-traviata-tuesday-metropolitan-also-to-give.html | MME. BORI TO RETURN IN 'TRAVIATA' TUESDAY; Metropolitan Also to Give Next Week 'Marta' and 'Butterfly' and Repeat 'The Sunken Bell.' | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/bishop-of-verdun-coming.html | Bishop of Verdun Coming. | True | Special Cable to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/forms-victorian-cabinet-sir-william-mcpherson-succeeds-hogan-labor.html | FORMS VICTORIAN CABINET.; Sir William McPherson Succeeds Hogan, Labor Premier. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/german-photo-broadcast-succeeds.html | German Photo Broadcast Succeeds. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/reducing-trims-1928-hogs-to-shapely-lines-for-meat-value.html | Reducing Trims 1928 Hogs To Shapely Lines for Meat Value | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/sues-in-poison-pen-case-ridgewood-girl-seeks-75000-from-mrs-von.html | SUES IN "POISON PEN" CASE.; Ridgewood Girl Seeks $75,000 From Mrs. Von Moschzisker. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/fight-in-red-lights-five-floors-high-is-middies-plea-to-team-for.html | 'Fight' in Red Lights Five Floors High Is Middies' Plea to Team for Tiger Game | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/dr-yellin-arrives-head-of-teachers-college-at-jerusalem-here-to.html | DR. YELLIN ARRIVES.; Head of Teachers College at Jerusalem Here to Raise Funds. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/40000-to-join-board-at-chicago.html | $40,000 to Join Board at Chicago. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/bond-flotations-foreign-and-domestic-issues-of-securities-to-be.html | BOND FLOTATIONS.; Foreign and Domestic Issues of Securities to Be Offered to the Public. National Trade Journals. Federated Publications. Central Illinois Public Service. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/30000000-buys-building-chicago-utilities-concern-will-form.html | $30,000,000 BUYS BUILDING.; Chicago Utilities Concern Will Form Corporation to Handle Property. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/race-differences-declared-inborn-dr-davenport-tells-academy-of.html | RACE DIFFERENCES DECLARED INBORN; Dr. Davenport Tells Academy of Sciences of the Result of Tests. SEX CONTROLLED IN FISH Dr. Banta Reports on Experiments Made Successfully in Treatment of Daphnians. Twenty Different Tests Were Taken. Browns Tend Toward Whites. Abnormal Development of Egg. Pleistocene Mammals Preserved | True | From a Staff Correspondent of The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/ball-to-aid-education-fund.html | Ball to Aid Education Fund. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/rockefeller-at-pocantico.html | Rockefeller at Pocantico. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/denies-objecting-to-oath-rosika-schwimmer-says-she-is-willing-to.html | DENIES OBJECTING TO OATH.; Rosika Schwimmer Says She Is Willing to Swear Allegiance. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/no-clue-to-missing-boy-neighbors-in-first-avenue-aroused-over.html | NO CLUE TO MISSING BOY.; Neighbors in First Avenue Aroused Over Disappearance of Lad, 7. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/students-back-education-mission.html | Students Back Education Mission. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/silver-wedding-of-trumbulls.html | Silver Wedding of Trumbulls. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/christmas-sale-for-hope-farm.html | Christmas Sale for Hope Farm. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/hears-morrow-is-planning-return.html | Hears Morrow Is Planning Return. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/vestris-officers-refused-to-man-boats-says-chief-he-admits-chaos-in.html | VESTRIS OFFICERS REFUSED TO MAN BOATS, SAYS CHIEF; HE ADMITS CHAOS IN CRISIS; ASKS 'WHAT COULD I DO? Sea Not Bad Enough to Endanger Well Found Vessel, He Admits. PERIL WAS LONG KNOWN Ship, Unsafe 19 Hours Prior to Sinking, Testimony Shows. Fought Unknown Danger, Testimony Shows. AN EARLIER S O S "WISER" No Boat Drill Held--Lowering Chains Broke-- Passengers Put Off From Wrong Side. Draws Unflattering Picture. Chief Officer's Admissions. Chief Officer of Vestris Describes Losing Battle Against Unknown Danger CHIEF OFFICER TESTIFIES. Experts at Tuttle Inquiry Fix Aims of Investigation. Port Side Was Weather Side. Asks About Power Boat. Jessop Questions Witness. Lifeboat Stations on Cards. Declares Sea Was Rough. Leak Kept Him Busy. Thought Door Caused List. Captain Examined Bunkers. No Call to Lifeboats. Asks About Port Boats. Discussion About S O S. Question on Voltaire Calls. Boats Not Properly Filled. Tuttle Resumes Examination. Would Not Have Sent S O S. Chief Engineer Testifies. Possibility of Pipe Break. Carpenter Tells of Leaks. DISAGREE WITH INSPECTORS. Survivors Also Opposed by the Testimony of R | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/wins-final-at-squash-ablowich-beats-dodd-in-class-c-tourney-at.html | WINS FINAL AT SQUASH.; Ablowich Beats Dodd in Class C Tourney at Shelton Club. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/schultheiss-holds-lead-23d-street-ymca-handball-star-beats-delapina.html | SCHULTHEISS HOLDS LEAD.; 23d Street Y.M.C.A. Handball Star Beats Delapina in Tourney. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/activities-of-high-school-elevens-commerce-de-witt-clinton-theodore.html | Activities of High School Elevens; COMMERCE. DE WITT CLINTON THEODORE ROOSEVELT. XAVIER. MORRIS. JAMES MONROE. ST. JOHN'S. EAST RUTHERFORD. JEFFERSON. ALL HALLOWS. BROOKLYN PREP. EVANDER CHILDS. BOYS. TEXTILE. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/3-quit-ford-school-but-bully-stays-two-teachers-and-matron-at.html | 3 QUIT FORD SCHOOL BUT 'BULLY' STAYS; Two Teachers and Matron at Wayside Inn Resign When Founder Backs Lad. WANTED TO SAVE THE BOY Manufacturer Talked With Him and Decided Sterling Qualities Outweighed His Faults. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/stock-exchange-admits-shares.html | Stock Exchange Admits Shares. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/nurses-honor-school-director.html | Nurses Honor School Director. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/bank-to-increase-capital-shareholders-of-boston-insurance-company.html | BANK TO INCREASE CAPITAL; Shareholders of Boston Insurance Company to Meet on Dec. 4. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/willard-asks-rise-in-railroad-income-pleads-at-dinner-of-1500-from.html | WILLARD ASKS RISE IN RAILROAD INCOME; Pleads at Dinner of 1,500 From Two Rail Organizations for Fair Return on Properties. OFFICIALS LEARN OF DROP Report at Meeting Shows Decrease of $124,000,000 in Revenues in Nine Months of 1928. Willard Tells of Problems. Resolutions Oppose Rate Cuts. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/ruth-townsend-sings-mezzosoprano-gives-an-interesting-recital-of-an.html | RUTH TOWNSEND SINGS.; Mezzo-Soprano Gives an Interesting Recital of an Artistic Program. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/more-german-loans-absorbed-in-britain-american-participation-in.html | MORE GERMAN LOANS ABSORBED IN BRITAIN; American Participation in Capital Issues Shows a Decrease in Last Half of Year. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/tenor-and-contralto-in-recital.html | Tenor and Contralto in Recital. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/stuyvesant-beats-clinton-five-3029-roosevelt-defeats-bryant.html | STUYVESANT BEATS CLINTON FIVE, 30-29; Roosevelt Defeats Bryant, 2520--Eastern District StopsBrooklyn Tech, 31-13.ST. FRANCIS PREP VICTORTurns Back Brooklyn Academy, 58-12--Bayonne Downs Monroe, 28-20--Other Results. Fifth Victory for Rosevelt Eastern District Wins, 31-13. St. Francis Triumphs, 58-12. Bayonne Beats Monroe, 28-20. Cathedral Prep Victor, 34-21. Far Rockaway Scores. Roosevelt of Yonkers Wins. St. James Victor, 47--13. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/lame-ducks-flock-to-chicago-payroll-several-thousand-are-revealed.html | LAME DUCKS FLOCK TO CHICAGO PAYROLL; Several Thousand Are Revealed as Drawing Fees and Retainers From Sanitary District. BOTH PARTIES FARING WELL Expenditures Run Into Millions-- 1,197 Employes Have Been Dropped After Election. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/hl-williams-heads-air-investors.html | H.L. Williams Heads Air Investors. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/miss-k-redfern-engaged-to-marry-yarmouth-me-girl-to-wed-reginald-a.html | MISS K. REDFERN ENGAGED TO MARRY; Yarmouth (Me.) Girl to Wed Reginald A. Cook, Member of New York University Club. MISS FLEMING BETROTHED Adelphi College Graduate Is to Marry Frederick Colt Hulbert-- Other Engagements. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/bowlers-set-team-mark-st-louis-five-totals-3173-pins-in-middle.html | BOWLERS SET TEAM MARK.; St. Louis Five Totals 3,173 Pins in Middle Western Tourney. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/lafayettes-eleven-in-hard-srimmage-varsity-practices-new-attack-and.html | LAFAYETTE'S ELEVEN IN HARD SRIMMAGE; Varsity Practices New Attack and Is Put On Defensive Against Lehigh Plays. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/zeppelin-arctic-trip-here-undecided.html | Zeppelin Arctic Trip Here Undecided | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/below-resumes-post-at-fordham-veteran-guard-takes-part-in-drill-and.html | BELOW RESUMES POST AT FORDHAM; Veteran Guard Takes Part in Drill and Will Play in Georgetown Game. SIANO, CENTRE, ALSO BACK Cavanaugh Schools His Men on Ways to Halt the Attack of Saturday's Opponents. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/flight-to-colombia-set-for-tomorrow-lieut-mendez-to-take-off-in.html | FLIGHT TO COLOMBIA SET FOR TOMORROW; Lieut. Mendez to Take Off in Seaplane at Rockaway for 4,600-Mile Trip. PLANS FIVE HOPS TO BOGOTA His Countrymen Await Flier, Who Won Wings Here After Start Four Years Ago as "Gas Boy." Rebuilds His $200 Jenny. Colombians Buy Him a Plane. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/mackey-proposes-joint-liquor-rule-but-philadelphia-mayors-plan-for.html | MACKEY PROPOSES JOINT LIQUOR RULE; But Philadelphia Mayor's Plan for Federal and City Enforcement Gets No Aid From Doran. ANTI-BANDIT FORCE SET UP City Council Adds 200 MotorcycleMen for Special Duty-- GamblerNames Graft Heads. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/new-liner-to-arrive-today-marques-de-comillas-to-be-open-to.html | NEW LINER TO ARRIVE TODAY; Marques de Comillas to Be Open to Visitors at East River Pier. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/agreement-likely-on-auto-financing-tension-relieved-by-statements.html | AGREEMENT LIKELY ON AUTO FINANCING; Tension Relieved by Statements of Manufacturer Organizations as National Conference Ends. INDEPENDENTS SATISFIED But Negotiations Are Not Finished --Association Elects Board--E. M. Morris Made President. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/to-resume-greek-parley-turkish-foreign-minister-hopes-for.html | TO RESUME GREEK PARLEY.; Turkish Foreign Minister Hopes for Friendship Treaty With Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/to-vote-on-stock-dividend.html | To Vote on Stock Dividend. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/dickinson-high-wins-jersey-soccer-title-beats-montclair-by-3-to-0.html | DICKINSON HIGH WINS JERSEY SOCCER TITLE; Beats Montclair by 3 to 0 and Takes Scholastic Crown for the First Time. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/first-national-stores-stock.html | First National Stores Stock. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/borah-again-calls-for-extra-session-he-tells-national-grange-that.html | BORAH AGAIN CALLS FOR EXTRA SESSION; He Tells National Grange That Farm Aid Cannot Be Solved at Next Regular Session. URGES ANTI-WAR TREATY Senator Declares It Is Backed by "the Public Opinion of the Entire World." Says Public Opinion Back It. Urges Deliberate Action. Leadership Needed, Says Taber. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/woman-found-slain-man-dead-in-his-apartment-also-killed-with.html | WOMAN FOUND SLAIN; Man Dead in His Apartment Also Killed With Gun--Quarrel Over Money Suspected. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/author-takes-actors-role-in-play.html | Author Takes Actor's Role In Play. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/phillips-aides-fined-in-federal-tax-case-campbell-and-zorn-pay-2000.html | PHILLIPS AIDES FINED IN FEDERAL TAX CASE; Campbell and Zorn Pay $2,000 Each and Receive Suspended Sentences of One Year. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/sports-of-the-times-for-the-defense-the-army-scouts-no-change.html | Sports of the Times; For the Defense. The Army Scouts. No Change. Picking the Winners. | True | By John Kieran. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/sudermann-dies-71-noted-dramatist-succumbs-to-pneumonia-and.html | SUDERMANN DIES, 71; NOTED DRAMATIST; Succumbs to Pneumonia and Apoplexy at a Hospital in Berlin. WON SUCCESS AS NOVELIST Gave Up Journalism for a Breadand-Cheese Existence UntilFame Claimed Him. Obscure Journalist at First. Fame Came to Him as Author. | True | Special Cable to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/queens-sewer-head-chosen-by-harvey-borough-presidentelect-says.html | QUEENS SEWER HEAD CHOSEN BY HARVEY; Borough President-Elect Says Major Oscar Erlandsen Has Accepted as Civic Duty. PLANS UNOFFICIAL CABINET Asks Civic Organizations to Form Sectional Units, Whose Heads Would Be an Advisory Body. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/scots-back-church-fusion-assemblies-urge-union-of-two-presbyterian.html | SCOTS BACK CHURCH FUSION; Assemblies Urge Union of Two Presbyterian Congregations. | True | Wireless to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/oherin-is-shifted-in-nyu-back-field-team-quarterback-is-sent-to.html | O'HERIN IS SHIFTED IN N.Y.U. BACK FIELD; Team Quarterback Is Sent to Half to Aid in Ball-Carrying Against Carnegie Tech. SQUAD HAS SIGNAL DRILL Team Rehearses Formations for the Game at Pittsburgh Saturday-- Will Leave for West Tonight. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/coolidge-petitioned-for-war-amnesty-signers-of-appeal-would-restore.html | COOLIDGE PETITIONED FOR WAR AMNESTY; Signers of Appeal Would Restore Full Civil Rights to 1,500 Convicted for Utterances. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/nominate-mrs-hodges-as-womens-golf-head-raritan-vally-player-is.html | NOMINATE MRS. HODGES AS WOMEN'S GOLF HEAD; Raritan Vally Player Is Slated to Be President of the New Jersey Association. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/asks-philippine-sugar-cut-smoot-urges-coolidge-to-restrict-dutyfree.html | ASKS PHILIPPINE SUGAR CUT; Smoot Urges Coolidge to Restrict Duty-Free Imports of Beet Product. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/scotch-line-wont-give-secret-of-carnegies-power.html | 'Scotch Line Won't Give' Secret of Carnegie's Power | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/meredith-former-track-star-will-help-coach-at-penn.html | Meredith, Former Track Star, Will Help Coach at Penn | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/sheriff-aide-dies-of-shots-grand-jury-to-hear-findings-of-autopsy.html | SHERIFF AIDE DIES OF SHOTS; Grand Jury to Hear Findings of Autopsy on Joseph Noe. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/north-carolina-smoker-tonight.html | North Carolina Smoker Tonight. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/harriman-will-probated-joseph-jr-inherits-mothers-estate-personalty.html | HARRIMAN WILL PROBATED.; Joseph Jr. Inherits Mother's Estate --Personalty Only $5,000. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/hinchliffes-widow-reports-messages-she-says-fliers-spirit-has-told.html | HINCHLIFFE'S WIDOW REPORTS 'MESSAGES'; She Says Flier's Spirit Has Told Her of Forced Descent in Storm Off Azores. | True | Special Cable to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/barnard-alumnae-dance-tonight.html | Barnard Alumnae Dance Tonight. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/railroad-earnings-statements-for-october-and-other-periods-with.html | RAILROAD EARNINGS.; Statements for October and Other Periods, With Figures of Previous Years. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/new-comet-reported-cape-town-amateurs-discovery-confirmed-by-union.html | NEW COMET REPORTED.; Cape Town Amateur's Discovery Confirmed by Union Observatory. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/masked-oxford-men-lock-in-college-police-students-break-windows.html | MASKED OXFORD MEN LOCK IN COLLEGE POLICE; Students Break Windows, Hurl Whitewash at Proctors, Speed Off in Cars--Tumult Follows. | True | Wireless to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/taylor-estate-in-deal-lawrence-interests-get-control-of-465acre.html | TAYLOR ESTATE IN DEAL.; Lawrence Interests Get Control of 465-Acre Tract in Mount Kisco. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/veterans-support-cruiser-program-foreign-wars-group-commends.html | VETERANS SUPPORT CRUISER PROGRAM; Foreign Wars Group Commends Britten Bill in Letter to Coolidge. NEW PENSION ACT SOUGHT Commander Presents List of Legislative Measures Which Organization Espouses. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES.; COTTONSEED OIL. FLAXSEED. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/sears-roebuck-lease-in-plainfield.html | Sears, Roebuck Lease in Plainfield. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/boston-six-beats-philadelphia.html | Boston Six Beats Philadelphia. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/earthquake-rocks-philippines.html | Earthquake Rocks Philippines. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Raybestos Company. Mergenthaler Linotype Company. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/wisconsin-eleven-strong-on-defense-badgers-stop-minnesota-tackle.html | WISCONSIN ELEVEN STRONG ON DEFENSE; Badgers Stop Minnesota Tackle Smashes as Directed by Reserves in Practice. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/dobozy-wins-with-saber-takes-six-out-of-seven-matches-in-fencing.html | DOBOZY WINS WITH SABER; Takes Six Out of Seven Matches in Fencing Competition at N.Y.A.C. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/dr-fc-wagner-dies-in-crash-at-crossing-rose-polytechnic-president.html | DR. F.C. WAGNER DIES IN CRASH AT CROSSING; Rose Polytechnic President at Terre Haute, Ind., Killed in His Automobile. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/newell-football-official-dies.html | Newell, Football Official, Dies. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/move-to-run-hylan-for-mayor-launched-organization-claiming-60000.html | MOVE TO RUN HYLAN FOR MAYOR LAUNCHED; Organization Claiming 60,000 Members Opens Headquarters, Announces Platform. KEEPS 5-CENT FARE ISSUE He Speaks in Brooklyn Attacking Walker Regime and Calling for a Change. Hylan Attacks Walker Rule. MOVE TO RUN HYLAN FOR MAYOR STARTED | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/limits-exhibition-flights-war-department-bans-stunts-in-army-craft.html | LIMITS EXHIBITION FLIGHTS.; War Department Bans Stunts in Army Craft at Celebrations. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/sale-on-staten-island.html | Sale on Staten Island, | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/mrs-coolidge-names-panamerican-plane-but-ford-craft-is-substituted.html | Mrs. Coolidge Names Pan-American Plane, But Ford Craft Is Substituted in Ceremony | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/nine-made-police-captains-warren-also-promotes-ten-sergeants-and.html | NINE MADE POLICE CAPTAINS; Warren Also Promotes Ten Sergeants and Fourteen Patrolmen. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/wanamakers-letters-read-to-tax-court-in-writing-to-his-son-he.html | WANAMAKER'S LETTERS READ TO TAX COURT; In Writing to His Son He Showed No Thought of Death, His Counsel Contend. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/italian-population-gains.html | Italian Population Gains. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/heavy-selling-wave-drives-stocks-down-in-a-6000000-day-reaction.html | HEAVY SELLING WAVE DRIVES STOCKS DOWN IN A '6,000,000' DAY; Reaction Near Close Affects Wide List, but Leaders Make Partial Recovery. SEAT SELLS FOR $525,000 Rise of $30,000 Recorded Over Night-- Ticker to Omit "Lot" Figures From Today. CURB TRADING SETS RECORD Session Totals 2,214,600 Shares-- Speculators Restive Pending Brokers' Loan Report. Market Balanced Most of Day. HEAVY SELLING WAVE DRIVES STOCKS DOWN Too Much Buying Blamed. Ticker Is 66 Minutes Late. CURB TRADING SETS RECORD. 2,214,600 Shares Sold, With Prices Reacting After Early Advance. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/criticizes-hoovers-trip-mrs-lau-of-democratic-forum-assails-cost-in.html | CRITICIZES HOOVER'S TRIP.; Mrs. Lau of Democratic Forum Assails Cost in Using Battleship. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/king-george-is-ill-in-bed-with-sudden-cold-queen-to-act-for-him-at.html | King George Is Ill in Bed With Sudden Cold; Queen to Act for Him at Ceremonies Today | True | Wireless to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/smith-catches-7-trout-raskobs-poor-luck-gives-governor-lots-of-fun.html | SMITH CATCHES 7 TROUT.; Raskob's Poor Luck Gives Governor Lots of Fun at His Expense. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/3000000000-fund-to-aid-employment-in-hoover-program-it-would-be.html | $3,000,000,000 FUND TO AID EMPLOYMENT IN HOOVER PROGRAM; It Would Be Created by Holding Construction Projects in Reserve for Lean Years.PLAN EMBRACES THE NATIONIt Is Presented at New OrleansConference of Governors byBrewster of Maine.HE SPEAKS FOR HOOVERProposal, Reported to Labor Leaders,Hailed as Following Policy They Have Advocated. "Insurance Against Panics." $3,000,000,000 FUND TO AID EMPLOYMENT Governors Withhold Action. Authors of the Plan. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/our-national-silk-hat.html | "OUR NATIONAL SILK HAT." | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/50000-guard-families-against-omaha-killer-they-remain-up-all-night.html | 50,000 GUARD FAMILIES AGAINST OMAHA KILLER; They Remain Up All Night in Homes While Police Search for Hatchet Maniac. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/macedonian-feud-fatal-to-2-more.html | Macedonian Feud Fatal to 2 More. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/league-secretary-visits-poland.html | League Secretary Visits Poland. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/lauri-again-divides-wins-136-to-112-after-losing-to-st-jean-by-120.html | LAURI AGAIN DIVIDES.; Wins, 136 to 112, After Losing to St. Jean by 120 to 114 Score. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/buys-insurance-company-gilbert-elliott-firm-acquires-control-of.html | BUYS INSURANCE COMPANY.; Gilbert Elliott Firm Acquires Control of Lloyds Plate Glass. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/city-security-issue-50-per-cent-sold-half-of-55000000-bonds-and.html | CITY SECURITY ISSUE 50 PER CENT SOLD; Half of $55,000,000 Bonds and Stock Taken in Actual Buying, Exceeding Expectations. ONE ORDER FOR $5,000,000 Several Blocks of $1,000,000 and $500,000 Are Reported--Institutional Purchases. Separate Units to Offer Stock. Warner Bros. Calls Class A Stock. Oil Company to Sell More Stock. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/building-company-to-expand.html | Building Company to Expand. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/ends-educational-survey-miss-brainerd-of-pan-american-union.html | ENDS EDUCATIONAL SURVEY.; Miss Brainerd of Pan American Union Returning Via Panama. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/buys-at-west-hampton-beech.html | Buys at West Hampton Beech. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/savings-banks-increase-interest.html | Savings Banks Increase Interest. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/delhi-students-strike-in-protest.html | Delhi Students Strike in Protest. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/storms-damage-crops-in-the-middle-west-government-report-shows.html | STORMS DAMAGE CROPS IN THE MIDDLE WEST; Government Report Shows Flood Conditions Prevailing--Rice Harvest Completed. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/penn-begins-work-for-cornell-game-varsity-refreshed-by-rest-since.html | PENN BEGINS WORK FOR CORNELL GAME; Varsity, Refreshed by Rest Since Columbia Clash, Starts Drill for Thanksgiving Day. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/mme-inouye-resting-widow-of-vestris-victim-to-return-to-japan-next.html | MME. INOUYE RESTING.; Widow of Vestris Victim to Return to Japan Next Week. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/boston-college-drills-forward-passing-is-stressedteam-lineup-is.html | BOSTON COLLEGE DRILLS.; Forward Passing Is Stressed--Team Line-Up Is Shifted. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/southern-elevens-resume-light-work-conference-squads-start.html | SOUTHERN ELEVENS RESUME LIGHT WORK; Conference Squads Start Preparation for Important Games onThanksgiving Day. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/says-cathedral-gifts-show-wide-friendship-bishop-manning-tells.html | SAYS CATHEDRAL GIFTS SHOW WIDE FRIENDSHIP; Bishop Manning Tells Women of Hope for Tokens From Nations Signing Kellogg Pact. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/miss-horan-weds-cornelius-sullivan-ceremony-in-lady-chapel-of-st.html | MISS HORAN WEDS CORNELIUS SULLIVAN; Ceremony in Lady Chapel of St. Patrick's Cathedral Performed by Rev. John Harris.MISS M. ROSSEN A BRIDE Smith College Graduate Wed to Lieut. Clinton F. Robinson,U.S.A., in Montclair, N.J. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/predicts-trouser-skirt-paul-poiret-tells-ottawa-that-it-will-work-a.html | PREDICTS 'TROUSER SKIRT.'; Paul Poiret Tells Ottawa That It Will Work a Transformation. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/taxing-foreign-thrillers.html | TAXING FOREIGN THRILLERS. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/prosperity-viewed-as-only-a-complex-virgil-jordan-economist-says-in.html | PROSPERITY VIEWED AS ONLY A COMPLEX; Virgil Jordan, Economist, Says Industries Making Luxuries Are Alone Enjoying It. FINDS OTHERS DEPRESSED Next Year Will Be a Crucial Time in Our Economic Life, He Tells Founders' Association. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/dr-german-leguia-former-premier-of-peru-dies-suddenly-at-lima-his.html | DR. GERMAN LEGUIA.; Former Premier of Peru Dies Suddenly at Lima, His Home. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/jacob-m-dickinson-seriously-ill.html | Jacob M. Dickinson Seriously Ill. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/lafayette-soccer-loser-is-defeated-2-to-0-by-western-maryland.html | LAFAYETTE SOCCER LOSER.; Is Defeated, 2 to 0, by Western Maryland Eleven. | True | Special to The New York Times. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/silkhatted-smith-bettor-pulls-rickshaw-bearing-sailor-through.html | Silk-Hatted Smith Bettor Pulls Rickshaw Bearing Sailor Through Gleeful Shanghai | True | Special Cable to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/impressionists-win-entry-into-louvre-works-which-once-shocked-paris.html | IMPRESSIONISTS WIN ENTRY INTO LOUVRE; Works Which Once Shocked Paris Admitted to Company of Classical Masterpieces. LEAVING THE LUXEMBOURG Space There Will Be Filled by Moderns, Who in Turn Will Serve Term of Probation. | True | Special Cable to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/benefit-for-school-for-workers.html | Benefit for School for Workers. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/engineer-defends-elevated-highway-ai-perry-of-city-bureau-says.html | ENGINEER DEFENDS ELEVATED HIGHWAY; A.I. Perry of City Bureau Says Supports Would Not Obstruct Street Beneath It. BIG TRUCKS COULD USE IT Capacity Would Be 5,000 Vehicles an Hour in Each Direction, He Tells Industrial Association. To be Used by Big Trucks. Discusses Waterfront Problems. Decries Opposition to Plan. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/luncheon-for-debutante-mrs-john-w-stedman-gives-a-luncheon-for-her.html | LUNCHEON FOR DEBUTANTE.; Mrs. John W. Stedman Gives a Luncheon for Her Daughter Hilda. Luncheon for Miss Street. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/find-gold-on-california-golf-links.html | Find Gold on California Golf Links. | True | | C1B 6415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/financial-markets-in-capitals-abroad-british-industrial-shares.html | FINANCIAL MARKETS IN CAPITALS ABROAD; British Industrial Shares Advance, Following Bull Movemen in Wall Street.LONDON MONEY STRINGENTParis Prices Fall as Lack of Confidence Leads to DepressedSession. London Closing Prices. Paris Lacks Confidence. Paris Closing Prices. Berlin Market Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/back-radiokeith-plan-holders-of-84-of-keithalbeeorpheum-stock.html | BACK RADIO-KEITH PLAN.; Holders of 84% of Keith-AlbeeOrpheum Stock Deposit Shares. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/carnegienotre-dame-play-in-1929.html | Carnegie-Notre Dame Play in 1929. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/allan-e-sager-in-army-youth-reported-missing-now-at-west-point.html | ALLAN E. SAGER IN ARMY.; Youth Reported Missing Now at West Point, Family Learns. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/overcrowded-central-park.html | OVERCROWDED CENTRAL PARK. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/lee-higginsom-lays-stone-partners-attend-ceremony-for-new-building.html | LEE, HIGGINSOM LAYS STONE; Partners Attend Ceremony for New Building in Broad Street. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/bootleg-death-accident-norfolk-va-jury-awards-6000-to-mother-of.html | BOOTLEG DEATH 'ACCIDENT.'; Norfolk (Va.) Jury Awards $6,000 to Mother of Cocktail Victim. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/blackmer-before-paris-court-on-extradition-early-ruling-denying-our.html | Blackmer Before Paris Court on Extradition; Early Ruling Denying Our Request Predicted | True | Special Cable to THE NEW YORK TIMES. | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/doctor-and-policeman-indicted-in-drug-case-physician-charged-in.html | DOCTOR AND POLICEMAN INDICTED IN DRUG CASE; Physician Charged in Federal Report With Selling Goods Procured From Member of Force. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/gives-60000-for-a-model-school.html | Gives $60,000 for a Model School. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/critical-stage-passed-in-booths-illness-but-daughter-says-that.html | CRITICAL STAGE PASSED IN BOOTH'S ILLNESS; But Daughter Says That Salvation Army Head Is Not Yet Out of Danger. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 6415 |
| 1928-11-22 | 1928-11-22 | https://www.nytimes.com/1928/11/22/archives/germanic-enters-insurance-field-company-sponsored-by-trust-and.html | GERMANIC ENTERS INSURANCE FIELD; Company, Sponsored by Trust and International to Do General Fire Business. ANNOUNCE STOCK OFFERING Shareholders of Sponsoring Concerns Buy It at $28.60--N.T.Robertson Named President. | True | | C1B 6415 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/railroad-shakeup-denied-pennsylvania-and-long-island-only-shifting.html | RAILROAD SHAKE-UP DENIED; Pennsylvania and Long Island Only Shifting Employes, They Say. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/dr-russell-j-coles-dies-made-it-possible-for-roosevelt-to-capture-a.html | DR. RUSSELL J. COLES DIES.; Made It Possible for Roosevelt to Capture a Devil-Fish. Special to The New York Times. | True | | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/statute-and-constitution.html | STATUTE AND CONSTITUTION. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/foley-urges-law-to-protect-widow-surrogate-tells-women-voters.html | FOLEY URGES LAW TO PROTECT WIDOW; Surrogate Tells Women Voters' League of Injustice Under Decedents' Estates Statute. BAUMES LAWS DEFENDED Senator Wales Also Asks for Wider Probation--Fearon Advocates Permanent Listing to Vote. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/music-boston-symphony-orchestra.html | MUSIC; Boston Symphony Orchestra. | True | By Olin Bownes. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/bowie-shipment-of-150-horses-to-cuba-to-establish-record.html | Bowie Shipment of 150 Horses To Cuba to Establish Record | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/stocks-leap-back-from-selling-slump-average-gain-almost-equals.html | STOCKS LEAP BACK FROM SELLING SLUMP; Average Gain Almost Equals Wednesday's Losses--Ticker Change Improves Speed. LOANS IN RECORD ADVANCE $176,000,000 Rise Brings Total Above $5,000,000,000--Seats Now $530,000. Ticker Spurs Buying Orders. Widest Gains in Day's Trading. STOCKS LEAP BACK FROM SELLING SLUMP | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/ticker-keeps-pace-under-new-system-with-volume-figures-dropped-it.html | TICKER KEEPS PACE UNDER NEW SYSTEM; With Volume Figures Dropped, It Lags Only Five Minutes at Close of Big Trading Day. EXCHANGE HEADS PLEASED Wall St. Opinion Backs Change to End Delay--Limit Reached in Abbreviating Service. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/dr-millikan-robbed-of-valuable-notes-and-scientific-treatise-in-the.html | Dr. Millikan Robbed of Valuable Notes And Scientific Treatise in the Grand Central | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/johnsmanville-buys-cellte-co.html | Johns-Manville Buys Cellte Co. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/hague-is-arrested-quickly-free-in-bail-habeas-corpus-writ-saves-him.html | HAGUE IS ARRESTED; QUICKLY FREE IN BAIL; Habeas Corpus Writ Saves Him Being Taken to Trenton From Jersey City. CASE SET FOR TOMORROW Senate Official in Police Custody Till Mayor Is Ready forService of Warrant. Hague Denounces Proceedings. Officials Await Mayor's Arrest. HAGUE IS ARRESTED; QUICKLY FREE IN BAIL Watson Rushes From Trenton. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/wheat-has-rally-and-then-declines-buying-of-december-option-against.html | WHEAT HAS RALLY AND THEN DECLINES; Buying of December Option Against Sales of May Brings an Early Bulge. CLOSE AT DAY'S LOW POINT After Early Upturn in Corn Market Prices Recede to a Lower Close. | True | Special to The New York Times. | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/felled-by-big-tailor-in-his-first-holdup-metal-worker-tells-police.html | FELLED BY BIG TAILOR IN HIS FIRST HOLD-UP; Metal Worker Tells Police He Came Here for 'Easy Money'-- Lands in Hospital Prison Ward. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/declares-democrats-will-back-farm-aid-representative-garner-says.html | DECLARES DEMOCRATS WILL BACK FARM AID; Representative Garner Says Administration Will Have Supporton Beneficial Projects. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/graves-of-a-million-dead.html | GRAVES OF A MILLION DEAD. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/lauri-retains-cue-lead-divides-days-blocks-with-st-jean-score-1002.html | LAURI RETAINS CUE LEAD.; Divides Day's Blocks With St. Jean --Score, 1,002 to 853. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/crowley-changes-eleven-in-drill-columbia-coach-tries-various-player.html | CROWLEY CHANGES ELEVEN IN DRILL; Columbia Coach Tries Various Player Combinations as Team Prepares for Syracuse. HAMILTON SCORES TWICE Gets One Touchdown for Varsity and the Other While Playing With Seconds. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/kean-spent-25816.html | Kean Spent $25,816. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/freed-in-theatre-case-author-manager-and-cast-of-the-night-before.html | FREED IN THEATRE CASE.; Author, Manager and Cast of "The Night Before" Acquitted. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/raw-silk-exchange-elects.html | Raw Silk Exchange Elects. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/sea-phone-control-new-british-issue-problem-arising-as-telegraphs.html | SEA PHONE CONTROL NEW BRITISH ISSUE; Problem, Arising as Telegraphs Pass to Private Hands, Divides Britons Into Two Camps. ONE FOR BEAM SYSTEM Private Experts, Opposing American Aid, Urge This, but Postoffice Backs Present Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/value-of-red-cross-told-by-morgenthau-former-ambassador-to-turkey.html | VALUE OF RED CROSS TOLD BY MORGENTHAU; Former Ambassador to Turkey Says Organization Is Nation's Insurance Policy. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/governor-smith-visits-civil-war-veterans-confederates-at-the-davis.html | GOVERNOR SMITH VISITS CIVIL WAR VETERANS; Confederates at the Davis Home Give Him Gavel to "Use as President." | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/ray-reaches-final-in-pinehurst-golf-defeats-watson-7-and-6-and-will.html | RAY REACHES FINAL IN PINEHURST GOLF; Defeats Watson, 7 and 6, and Will Meet Thomson Today in Carolina Tourney. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/loan-made-to-african-line.html | Loan Made to African Line. | True | Special to The New York Times. | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/ship-board-asks-bids-at-boston.html | Ship Board Asks Bids at Boston. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/automobile-killings-continue-to-increase-total-in-77-cities-in-52.html | AUTOMOBILE KILLINGS CONTINUE TO INCREASE; Total in 77 Cities in 52 Weeks Was 243 Above the Record for Same Period of Year Ago. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/the-business-world-bright-colors-lead-spring-trend-defines.html | THE BUSINESS WORLD; Bright Colors Lead Spring Trend. Defines Merchandise Terms. Sporting Goods Demand Varied. Darker Cosmetics Being Used. Styling Aids Fabric Sales. Glove Turnover Shows Gain. Offers New Type of Sock. Japanese Silks Somewhat Easier. Gray Goods Tone Firmer. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/no-conspiracy-found-publishers-accept-southern-writers-work-on-its.html | NO "CONSPIRACY" FOUND.; Publishers Accept Southern Writers' Work on Its Merits. Is Rudeness Necessary Here? Senator Blease Not of Latin Origin. | True | LAWRENCE LEE.KATHERINE LEMOINE.ROBERT F. HESTER. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/to-merge-happiness-candy-united-cigar-stores-to-exchange-shares-on.html | TO MERGE HAPPINESS CANDY; United Cigar Stores to Exchange Shares on One-for-Five Basis. Kroger to Acquire Cox Stores. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/henri-prince-honored-at-dinner.html | Henri Prince Honored at Dinner. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/night-club-queen-freed-mrs-merrick-is-met-at-london-jail-by.html | 'NIGHT CLUB QUEEN' FREED.; Mrs. Merrick Is Met at London Jail by Countess Daughter. | True | Wireless to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/sees-railroads-hit-by-encroachments-hannauer-tells-traffic-league.html | SEES RAILROADS HIT BY ENCROACHMENTS; Hannauer Tells Traffic League of $4,000,000,000 Revenue Cut by "Nibbling" at Rates. RADIO PROGRESS DESCRIBED Manton Davis Expresses Hope for Government Recognition of Rise of New Industry. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/ontario-racing-yields-335232-to-province-government-collects-that.html | ONTARIO RACING YIELDS $335,232 TO PROVINCE; Government Collects That Sum From Pari-Mutuels and in License Fees and Taxes. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/monthly-cigarette-output-rises-1364000000-tax-gain-is-12000000-in.html | Monthly Cigarette Output Rises 1,364,000,000; Tax Gain Is $12,000,000 in Four Months | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/railroad-earnings-statements-for-october-and-other-periods-with.html | RAILROAD EARNINGS.; Statements for October and Other Periods, With Figures of Previous Years. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/miss-eby-is-ordained-is-first-woman-congregationalis-minister-in.html | MISS EBY IS ORDAINED.; Is First Woman Congregationalis Minister in New York. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/hoover-already-making-good-his-promises-says-mr-rogers.html | Hoover Already Making Good His Promises, Says Mr. Rogers | True | WILL ROGERS. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/j-ogden-mills-largest-winner-of-owners-racing-in-france.html | J. Ogden Mills Largest Winner Of Owners Racing in France | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/the-customs-court-exported-glue-is-denied-return-tax-freewoolworth.html | THE CUSTOMS COURT.; Exported Glue Is Denied Return Tax Free--Woolworth Wins Protests Over Toys. | True | | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/wabash-dividends-argued-appeal-of-jc-barclays-suit-heard-by-federal.html | WABASH DIVIDENDS ARGUED; Appeal of J.C. Barclays Suit Heard by Federal Circuit Court. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/sg-rhodes-dead-electrical-expert-general-superintendent-of-one-of.html | S.G. RHODES DEAD; ELECTRICAL EXPERT; General Superintendent of One of New York Edison Company's Departments.STRICKEN SUDDENLY AT 56Educated at Cooper Union and byPrivate Tutors--Worked Way Up From Wireman. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/curb-stocks-advance-as-trading-slackens-many-issues-recover-losses.html | CURB STOCKS ADVANCE AS TRADING SLACKENS; Many Issues Recover Losses of Wednesday' Reaction, With Oil, Utilities, Mines Firmer. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/big-ten-teams-ready-for-games-tomorrow-minnesota-and-ohio-state.html | BIG TEN TEAMS READY FOR GAMES TOMORROW; Minnesota and Ohio State Elevens Depart for Wisconsin and Illinois Contests. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/merchants-again-urge-association-seeks-quick-action-on-jones-bill.html | MERCHANTS AGAIN URGE; Association Seeks Quick Action on Jones Bill to Facilitate Transfer of Freight. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/byrds-flagship-nears-dunedin-a-mutton-and-kangaroo-thanksgiving.html | BYRD'S FLAGSHIP NEARS DUNEDIN; A Mutton and Kangaroo Thanksgiving Ahead for Crew of City of New York. THEN OFF FOR ANTARCTIC Bolling Will Follow in a Few Weeks After Waiting for Last Mail From America. | True | By Dr. Francis D. Coman. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/brown-boverl-wins-patent-decision.html | Brown Boverl Wins Patent Decision. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/nelson-outpoints-barry-is-victor-in-main-bout-at-102nd-medical.html | NELSON OUTPOINTS BARRY.; Is Victor in Main Bout at 102nd Medical Regiment Armory. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/plan-managua-west-point-nicaraguan-leaders-will-lay-project-before.html | PLAN MANAGUA "WEST POINT."; Nicaraguan Leaders Will Lay Project Before Hoover on Visit. | True | By Tropical Radio To the New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/to-meet-hoover-off-arica-chileans-plan-shipboard-welcome-interest.html | TO MEET HOOVER OFF ARICA.; Chileans Plan Shipboard Welcome --Interest in Trip Grows. | True | Special Cable to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/builders-buy-in-rockville-centre.html | Builders Buy in Rockville Centre. | True | | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/lays-vestris-sinking-to-improper-loading-he-rottmer-marine.html | LAYS VESTRIS SINKING TO IMPROPER LOADING; H.E. Rottmer, Marine Draughtsman, Urges More Rigid Stevedoring Inspection. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/traffic-study-plan-pressed-by-mayor-he-suggests-a-firm-of-experts.html | TRAFFIC STUDY PLAN PRESSED BY MAYOR; He Suggests a Firm of Experts to Survey Conditions and City's Future Needs. SWEEPING INQUIRY SOUGHT Advice Is Wanted on Proposed Bridges, Tunnels and Trunk Highways. WEST SIDE DRIVE PUT OFF Action on Boulevard Deferred for Two Weeks--Civic Groups Criticize the Project. Cost Put at $100,000. Criticizes Express Highway | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/football-squad-of-nyu-off-to-face-carnegie-tech-nyu-squad-of-29-off.html | Football Squad of N.Y.U. Off to Face Carnegie Tech.; N.Y.U. SQUAD OF 29 OFF TO PITTSBURGH Rally at University Heights Precedes Departure for Carnegie Tech Clash.TEAM DRILLS AT TOP SPEEDHormel Stars in Short Scrimmage atFinal Ohio Field Workout--Student Parade Tonight. 29 Players on Squad. Parade Here Tonight. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/new-art-price-record-set-waldos-portrait-of-jackson-nets.html | NEW ART PRICE RECORD SET.; Waldo's Portrait of Jackson Nets $29,000--Inness Works $18,700. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/de-valera-stirs-dail-he-charges-whispering-campaign-against-him.html | DE VALERA STIRS DAIL; He Charges Whispering Campaign Against Him. | True | Wireless to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/world-drug-inquiry-asked-of-senate-narcotic-conference-seeks-to.html | WORLD DRUG INQUIRY ASKED OF SENATE; Narcotic Conference Seeks to Learn How Other Nations Are Checking Traffic. TO DRAFT UNIVERSAL LAW Doctor Says Drugs Are No Longer Necessary in Treating Nervous, Mental or Internal Disorders. Senator Smoot on Committee. Says Body Makes Own Toxins. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/crescent-ac-sets-dates-season-will-start-on-dec-5-with-cathedralto.html | CRESCENT A.C. SETS DATES; Season Will Start on Dec. 5 With Cathedral--To Play 26 Games. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/divorces-lou-tellegen-actors-wife-gets-decree-at-los-angeles-on-his.html | DIVORCES LOU TELLEGEN.; Actor's Wife Gets Decree at Los Angeles on His Admission. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/obeys-call-home-and-kills-herself-girl-is-found-shot-dead-after.html | OBEYS CALL HOME AND KILLS HERSELF; Girl Is Found Shot Dead After Early Morning Return at Her Father's Behest. LIKED BALTIMORE BETTER Note Clutched in Her Hand Reads: "You Ordered Me Home and Here I Am." | True | Special to The New York Times. | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/hoover-plan-lauded-by-labor-leaders-and-many-governors-his-proposal.html | HOOVER PLAN LAUDED BY LABOR LEADERS AND MANY GOVERNORS; His Proposal to Stabilize Employment Warmly Praised at New Orleans.GREEN VERY ENTHUSIASTICGov. Brewster Explains ThatFact-Finding Board MustFirst Be Set Up. WOULD AVERT DEPRESSION Taking Heed of Bad Conditions, It Could Advise Public Building to Give Work, He Says. Views of Some Labor Leaders. Governor Brewster's Explanation. LABOR LEADERS LIKE HOOVER'S FUND PLAN | True | From a Staff Correspondent of The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/city-college-alumni-to-hear-tuttle.html | City College Alumni to Hear Tuttle | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/student-confesses-birmingham-killing-held-for-manslaughter-after.html | STUDENT CONFESSES BIRMINGHAM KILLING; Held for Manslaughter After Shooting Rival Collegian Who Tried to Haze Him. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/murphy-auction-today.html | Murphy Auction Today. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/calls-the-election-a-christian-victory-official-of-womans-sabbath-a.html | CALLS THE ELECTION A CHRISTIAN VICTORY; Official of Woman's Sabbath Alliance Views Closing of Objectionable Plays Likewise.MRS. HOOVER ASKED TO JOIN Dr. Howard A. Kelly Says Nation Has a Right to Demand ThatSabbath Be Observed. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/bond-flotations-domestic-and-foreign-issues-of-securities-to-be.html | BOND FLOTATIONS.; Domestic and Foreign Issues of Securities to Be Offered to the Public. Balaban & Katz Corporation. Interstate Power Company. Luneburg Power, Light and Water. Mortgage Company of Pennsylvania. Greenwich Water and Gas Company. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/britain-votes-relief-on-freights.html | Britain Votes Relief on Freights. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/100000-gun-lost-by-british-new-12incher-sank-in-gale.html | $100,000 Gun Lost by British; New 12-Inch Sank in Gale | True | Wireless to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/army-has-workout-on-nebraska-plays-cadets-also-put-the-finishing-to.html | ARMY HAS WORKOUT ON NEBRASKA PLAYS; Cadets Also Put the Finishing Touches on Own Aerial and Ground Attack. INSPECTION TO BE HELD Vice President Dawes and Other Notables to View West Point Buildings and Grounds. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/oh-susanna-takes-aurevoir-handicap-camden-entrant-leads-in-field-of.html | OH SUSANNA TAKES AUREVOIR HANDICAP; Camden Entrant Leads in Field of 4 Over Futurity Course on Final Day at Lexington. CAYUGA CAPTURES PLACE Trails Winner by Length and a Half, With Wild Charmer Third --Snow Falls During Race. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/coolidges-teeth-found-excellent.html | Coolidge's Teeth Found Excellent. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/tansey-to-lead-norwich-eleven.html | Tansey to Lead Norwich Eleven. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. New Ticker Service. Brokers' Loans at Record. Odd-Lot Buying for Cash Rattling the Bones. The "Earmarked Gold." | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/exstars-help-yale-drill-for-harvard-aid-coach-stevens-in-perfecting.html | EX-STARS HELP YALE DRILL FOR HARVARD; Aid Coach Stevens in Perfecting Defense and Air Attack as Hard Work Ends. GARVEY AGAIN IN LINE-UP Injured Star Back Has Short Practice in Signals--Advance Guard Arrives for Tomorrow's Game. Garvey in Signal Drill. Today's Practice Light. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/mussolini-paper-suppressed-by-police-premiers-brother-the-owner.html | MUSSOLINI PAPER SUPPRESSED BY POLICE; Premier's Brother, the Owner, Calls Sequestration of Popolo d'Italia for Crime Story Just. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/man-is-slain-in-auto-body-hurled-on-road-former-new-york-resident.html | MAN IS SLAIN IN AUTO; BODY HURLED ON ROAD; Former New York Resident Shot on Fortieth Birthday on Ride Near Croton Dam. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/lifts-german-iron-order-secretary-mellon-reduces-tariff-raised-to.html | LIFTS GERMAN IRON ORDER.; Secretary Mellon Reduces Tariff, Raised to Prevent Dumping. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/goes-to-meet-paper-men-ontario-premier-to-stand-by-ultimatum-at.html | GOES TO MEET PAPER MEN.; Ontario Premier to Stand by Ultimatum at Montreal Parley. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/bankers-wife-suffocated.html | Banker's Wife Suffocated. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/new-spanish-liner-here-marques-de-comillas-of-9992-tons-brings.html | NEW SPANISH LINER HERE.; Marques de Comillas, of 9,992 Tons, Brings Ambassador. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/sudermann.html | SUDERMANN. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/four-scattered-ships-send-out-sos-signals-two-freighters-and-tug.html | FOUR SCATTERED SHIPS SEND OUT SOS SIGNALS; Two Freighters and Tug Are Reported Under Convoy-- Fourth Unidentified. | True | | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/praise-for-chamberlain-premier-baldwin-says-none-has-done-more-for.html | PRAISE FOR CHAMBERLAIN.; Premier Baldwin Says None Has Done More for Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/georgetown-eleven-leaves-for-new-york-cordovano-among-squad-of-28.html | GEORGETOWN ELEVEN LEAVES FOR NEW YORK; Cordovano, Among Squad of 28 to Make Trip for Fordham Game, May Be Saved for Detroit. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/solar-refining-plans-stock-change.html | Solar Refining Plans Stock Change. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/two-banks-declare-4-interest.html | Two Banks Declare 4 % Interest | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/crying-jury-frees-man-who-slew-son-judge-prosecutor-and-audience-in.html | CRYING JURY FREES MAN WHO SLEW SON; Judge, Prosecutor and Audience in Tears as Falk Is Acquitted in Chicago. DEFENDANT IS OVERCOME Dramatic Climax Ends Case in Which a Drunken Father Shot Youth of 22. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/sports-of-the-times-mckechnie-sets-a-precedent-the-popular-vote-an.html | Sports of the Times.; McKechnie Sets a Precedent. The Popular Vote. An Interesting Case. The Milder Manner. | True | By John Kieran. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/rangers-vanquish-chicago-sextet-21-win-hardfought-game-and-take.html | RANGERS VANQUISH CHICAGO SEXTET, 2-1; Win Hard-Fought Game and Take Lead in American Group of Hockey League. BILL COOK VICTORS' STAR Tallies Both New York Goals, Tying Score in 2d Period and Breaking Deadlock in Third. Black Hawks Threaten. Defensive Work Impresses. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/mrs-acosta-seeks-writ-would-enjoin-mrs-walker-from-further.html | MRS. ACOSTA SEEKS WRIT.; Would Enjoin Mrs. Walker From Further Alienating Flier's Affections | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/french-rentes-decline-wireless-to-the-new-york-times.html | French Rentes Decline.; Wireless to THE NEW YORK TIMES. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/wall-st-now-acts-on-phone-problem.html | WALL ST. NOW ACTS ON PHONE PROBLEM | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/says-capt-sorenson-assailed-ships-crew-vestris-passenger-asserts.html | SAYS CAPT. SORENSON ASSAILED SHIP'S CREW; Vestris Passenger Asserts Survivor Was Correctly Quoted asCalling Men 'Murderers.' | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/cotton-continues-advance-in-price-futures-gain-26-to-30-points.html | COTTON CONTINUES ADVANCE IN PRICE; Futures Gain 26 to 30 Points Net--Turnover Largest in Several Months. MARKET NERVOUS AT START New Orleans Sells May Contracts Here--Liverpool Quotations Rise--Buying Heavy. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/toronto-six-loses-to-americans-30-burch-registers-twice-as-new.html | TORONTO SIX LOSES TO AMERICANS, 3-0; Burch Registers Twice as New Yorkers Win on Garden Rink Before 10,000. REISE GETS OTHER TALLY Maple Leafs Wage Desperate Attack in Final Period--Walsh Stars at Local Net. Walsh at American Net. Leafs Take Offensive. | True | By Grover Theis. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/ethel-barrymore-surprised.html | Ethel Barrymore Surprised. | True | Special to The New York Times. | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/us-mounts-trail-at-toronto-show-canadian-militia-horses-sweep-in.html | U.S. MOUNTS TRAIL AT TORONTO SHOW; Canadian Militia Horses Sweep in Class for Non-Commissioned Officers and Troopers. RED BIRD CAPTURES RIBBON Hunter From Connecticut Is Victor in Green Middleweight Event --Gay Lady Fifth. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/fordham-eleven-holds-scrimmage-coach-cavanaugh-devotes-drill.html | FORDHAM ELEVEN HOLDS SCRIMMAGE; Coach Cavanaugh Devotes Drill Chiefly to Defensive Work in Preparation for Georgetown. PASSING IS ALSO STRESED Dallaire Directs Varsity Eleven With Pieculewicz, Baut and Ober Also in Back Field. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/moxie-seeks-new-york-site.html | Moxie Seeks New York Site. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/reconstruction-in-porto-rico.html | RECONSTRUCTION IN PORTO RICO. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/buffalo-tenor-named-radio-contest-winner-kd-hines-will-represent.html | BUFFALO TENOR NAMED RADIO CONTEST WINNER; K.D. Hines Will Represent Northeast With Hazel Arth inAtwater Kent Finals. $10 More Sent for Vestris Sailor. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/borough-hall-bowlers-win.html | Borough Hall Bowlers Win. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/texas-bonds-legal-here-houston-school-district-held-to-have.html | TEXAS BONDS LEGAL HERE; Houston School District Held to Have Unlimited Taxing Power. Lockheed Aircraft Adds Capital. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/review-of-the-day-in-realty-market-wertheim-banking-interests-are.html | REVIEW OF THE DAY IN REALTY MARKET; Wertheim Banking Interests Are Revealed as Buyers of Broadway Corner. EAST 89TH ST. FLAT SOLD Louis Jacobs & Son Purchase NineStory House Held at $450,000--Builders Get Sites. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/predicts-conquest-of-tuberculosis-dr-dublin-tells-health-conference.html | PREDICTS CONQUEST OF TUBERCULOSIS; Dr. Dublin Tells Health Conference Here of Dwindling Death Rate. A FACTOR IN PROSPERITY Dr. Emerson Warns Against Too Easy Optimism--Other WelfareActivities Discussed. Sees Decline of 7 Per Cent. Believes End Is in Sight. Dr. Wynne Asks Aid of Public. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/oregon-state-leaves-for-game-with-nyu-30-players-start-from.html | OREGON STATE LEAVES FOR GAME WITH N.Y.U.; 30 Players Start From Corvallis for Thanksgiving Day Contest of Yankee Stadium. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/paramount-gets-rochester-houses.html | Paramount Gets Rochester Houses. | True | | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/ottawa-senators-beat-maroons-10-score-lone-goal-in-opening-period.html | OTTAWA SENATORS BEAT MAROONS, 1-0; Score Lone Goal in Opening Period on Montreal Rink and Remain Undefeated. DETROIT DEFEATS BOSTON Tallies Twice and Holds the Bruins Scoreless--Hainsworth Stars as Canadiens Tie Pittsburgh, 0-0. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/mcnamara-signs-to-race-will-team-with-f-spencer-for-day-event-at.html | McNAMARA SIGNS TO RACE.; Will Team With F. Spencer for Day Event at Garden | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/wasservogel-is-honored-hughes-lauds-him-and-kressel-for-chaser.html | WASSERVOGEL IS HONORED; Hughes Lauds Him and Kressel for "Chaser" Inquiry at Bar Dinner. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/william-henry-killian-member-of-marylands-first-conservation.html | WILLIAM HENRY KILLIAN.; Member of Maryland's First Conservation Commission Dies. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/kaplanebbets-box-in-garden-tonight-victor-to-be-considered-as.html | KAPLAN-EBBETS BOX IN GARDEN TONIGHT; Victor to Be Considered as Possible Challenger for Middleweight Title. MONTE IN THE SEMI-FINAL Boston Pugilist to Oppose Schmeling in 10-Rounder--Widd of Sweden to Meet De Kuh. Kaplan Rules Favorite. Monte in Semi-Final. | True | By James P. Dawson. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/new-french-buying-of-gold-here-seen-federal-reserve-bank-reports.html | NEW FRENCH BUYING OF GOLD HERE SEEN; Federal Reserve Bank Reports $13,015,000 of Metal Newly Ear-Marked. BIG MOVEMENT POSSIBLE Imports in Week Totaled 57,132,000, $6,967,000 From United Kingdom --Exports $1,052,000. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/hall-gets-billiard-call-will-be-in-reserve-for-three-cushion.html | HALL GETS BILLIARD CALL.; Will Be in Reserve for Three Cushion Championship Play. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/romeo-and-juliet-sung-gigli-and-queena-mario-in-title-roles-of.html | "ROMEO AND JULIET" SUNG; Gigli and Queena Mario in Title Roles of First Performance This Season. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/maniu-asks-press-to-criticize-regime-rumanian-premier-requests-that.html | MANIU ASKS PRESS TO CRITICIZE REGIME; Rumanian Premier Requests That Tone Be Friendly--Dines Foreign Correspondents. MAKES ELECTION ACCORDS Twelve Seats Promised to Germans and Nine to Socialists--Parleys With Magyars and Jews Fail. Agreements With Minorities. | True | Wireless to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/son-born-to-mrs-hanson-father-is-radio-chief-with-byrds-south-polar.html | SON BORN TO MRS. HANSON.; Father Is Radio Chief With Byrd's South Polar Party. | True | Special to The New York Times. | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/shift-3-veterans-on-cornell-eleven-captain-schoales-wakeman-and.html | SHIFT 3 VETERANS ON CORNELL ELEVEN; Captain Schoales, Wakeman and Hunt Displaced as Team Drills for Penn Game. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/the-spinsters-dance-attracts-a-throng-cabaret-a-feature-of-spence-a.html | THE SPINSTERS DANCE ATTRACTS A THRONG; Cabaret a Feature of Spence Alumnae's Annual Benefit for Adoption Nursery. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/many-debutantes-greeted-at-parties-miss-lucie-b-olcott-entertained.html | MANY DEBUTANTES GREETED AT PARTIES; Miss Lucie B. Olcott Entertained at Pierre's--Misses Seeley and Belcher Feted. Luncheon for Miss Seeley Party for Miss Belcher. Today's Entertaintments. Tibbett to Sing at Orange, N.J. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/2man-navy-parley-urged-by-lord-lee-exadmiralty-head-suggests.html | 2-MAN NAVY PARLEY URGED BY LORD LEE; Ex-Admiralty Head Suggests Baldwin and Hoover or Balfour and Hughes Make Accord. WANTS ALL EXPERTS BARRED Viscount Says, at Dinner to Houghton, Agreement Should Cover Freedom of Seas. Calls Controversy Absurd. 2-MAN NAVY PARLEY FOR US URGED BY LEE People "Would Refuse to March." Hopes Houghton Brings Olive Twig. | True | Wireless to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/stabilizing-employment.html | STABILIZING EMPLOYMENT. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/carnegie-tech-gets-secret-drill-on-links-coach-waddell-taxes-squad.html | CARNEGIE TECH GETS SECRET DRILL ON LINKS; Coach Waddell Taxes Squad Into Country for Hard Football Workout on Golf Course. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/tokio-seeks-accord-with-britain-on-china-foreign-office-admits.html | TOKIO SEEKS ACCORD WITH BRITAIN ON CHINA; Foreign Office Admits Movement Is Under Way and Hopes We Shall Join It. | True | Wireless to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/schwartz-outpoints-brown.html | Schwartz Outpoints Brown. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/warning-by-henry-st-settlement.html | Warning by Henry St. Settlement. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/davidowitz-is-chosen-lehigh-quarterback-will-direct-team-against.html | DAVIDOWITZ IS CHOSEN LEHIGH QUARTERBACK; Will Direct Team Against Lafayette Tomorrow--Elliott, Frittsand Van Blarcom to Start. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/france-to-give-up-reyes-colonel-and-sons-held-on-americans-charge.html | FRANCE TO GIVE UP REYES.; Colonel and Sons Held on American's Charge Will Be Sent to Spain. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/investment-trust-to-raise-capital.html | Investment Trust to Raise Capital. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/declare-barrymore-cannot-be-married-women-anonymously-warn-los.html | DECLARE BARRYMORE CANNOT BE MARRIED; Women Anonymously Warn Los Angeles License Bureau--He Lacks Divorce, Says One. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/suspended-for-marriage-new-york-student-and-wife-must-leave-brown.html | SUSPENDED FOR MARRIAGE.; New York Student and Wife Must Leave Brown University. | True | | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/plate-glass-production-gained.html | Plate Glass Production Gained. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/zelma-o-neal-marries-actress-wed-to-anthony-bushell-english-actor.html | ZELMA O' NEAL MARRIES.; Actress Wed to Anthony Bushell, English Actor, by Rev. Paul Dickey. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/prof-hw-lawrences-book-quoted.html | Prof. H.W. Lawrence's Book Quoted | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/earhart-engagement-off-flier-says-she-is-not-to-wed-chapman-boston.html | EARHART ENGAGEMENT OFF.; Flier Says She Is Not to Wed Chapman, Boston Attorney. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/extols-hoovers-tour-barrett-tells-young-republicans-it-will-further.html | EXTOLS HOOVER'S TOUR.; Barrett Tells Young Republicans It Will Further Understanding. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/fire-department.html | Fire Department. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/sponsors-contest-for-safe-aircraft.html | SPONSORS CONTEST FOR SAFE AIRCRAFT | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/calls-rice-mine-useless-engineer-finds-no-value-in-property-boomed.html | CALLS RICE MINE USELESS.; Engineer Finds No Value in Property Boomed by Men on Trial. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/george-h-jones-56-oil-executive-dead-head-of-new-jersey-standard.html | GEORGE H. JONES, 56, OIL EXECUTIVE, DEAD; Head of New Jersey Standard Succumbs in Sanitarium After Long Illness. STARTED AS A MILL BOY A Tireless Worker, He Taught Himself Law and Stenography AfterLong Hours of Labor. Started as Mill Boy. Overwork Sapped Strength. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/argentina-disappointed-buenos-aires-regrets-that-hoovers-stay-will.html | ARGENTINA DISAPPOINTED.; Buenos Aires Regrets That Hoover's Stay Will Be Brief. | True | Special Cable to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/man-62-and-wife-55-held-as-gem-thieves-couple-wed-25-years-accused.html | MAN, 62, AND WIFE, 55, HELD AS GEM THIEVES; Couple, Wed 25 Years, Accused of Taking $16,230 in Bracelets --Both Have Long Records. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/fishers-reported-buying-oil-stock.html | Fishers Reported Buying Oil Stock. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/markets-in-london-paris-and-berlin-british-exchange-quieter-cable.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Quieter-- Cable Group Firm-- Victor Talking Shares Advance.LONDON EXPORTS GOLDParis Trading Restricted in Irregular Session--Berlin Weak,With Losses General. | True | Wireless to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/engages-11-opera-stars-blumenthal-to-bring-gadski-here-for-german.html | ENGAGES 11 OPERA STARS.; Blumenthal to Bring Gadski Here for German Company's Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/pirates-and-canadiens-tie.html | Pirates and Canadiens Tie. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/new-loans-authorized-large-share-of-metropolitan-funds-for-business.html | NEW LOANS AUTHORIZED.; Large Share of Metropolitan Funds for Business Buildings. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/police-department.html | Police Department. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/park-board-plans-an-outdoor-pool-to-ask-75000-in-next-budget-for.html | PARK BOARD PLANS AN OUTDOOR POOL; To Ask $75,000 in Next Budget for Fort Washington Natatorium, Says Mulholland.LARGE STADIUM ALSO URGEDAdvocates Camp for Poor Childrenand Scores Low Salaries PaidPlayground Directors. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/landis-calls-meeting-major-league-joint-session-to-be-held-in.html | LANDIS CALLS MEETING.; Major League Joint Session to Be Held in Chicago Dec. 13. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/three-ships-to-sail-one-arrives-today-olympic-augustus-and-munargo.html | THREE SHIPS TO SAIL; ONE ARRIVES TODAY; Olympic, Augustus and Munargo Leaving for Foreign Ports-- President Harding Due. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/uproar-in-ulster-house-eight-opposition-members-ejected-police.html | UPROAR IN ULSTER HOUSE.; Eight Opposition Members Ejected --Police Called Three Times. | True | Special Cable to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/miriam-witkin-soprano-in-debut.html | Miriam Witkin, Soprano, In Debut. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/extrasession-foes-ask-coolidges-aid-some-republican-leaders-urge-on.html | EXTRA-SESSION FOES ASK COOLIDGE'S AID; Some Republican Leaders Urge on Him a Program to Make a Call Unnecessary. HE BELIEVES DELAY WISE But Capital Thinks Tariff Revision and Farm Groups Will Have Their Way. Two Groups Favor Session. Sees Shoals Solution in Lease. Curtis Confers With Coolidge. Confers on Philippine Measure. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/kiplings-first-book-sold-first-edition-of-schoolboy-lyrics-written.html | KIPLING'S FIRST BOOK SOLD.; First Edition of "Schoolboy Lyrics,' Written at 15, Brings $2,900. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/sees-more-delay-on-vares-case.html | Sees More Delay on Vare's Case. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/italian-line-official-sailing.html | Italian Line Official Sailing. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/rochester-five-beats-hakoah.html | Rochester Five Beats Hakoah. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/antiklan-law-put-up-to-prosecutors-secretary-of-state-moses.html | ANTI-KLAN LAW PUT UP TO PROSECUTORS; Secretary of State Moses Notifies Them That He Lacks Powerto Dissolve Corporation.KLAN HAS NOT COMPLIED Reciting Provisions as to SecretSocieties, He Says Violations Concern District Attorneys. | True | Special to The New York Times. | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/6day-race-scheduled-for-armory-canceled-event-set-for-sunday-called.html | 6-DAY RACE SCHEDULED FOR ARMORY CANCELED; Event Set for Sunday Called Off When Promoters Fail to Post $5,000 Deposit. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/jadick-outpoints-steve-smith.html | Jadick Outpoints Steve Smith. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/mediator-is-named-for-brooklyn-radio-eh-palmer-will-arbitrate.html | MEDIATOR IS NAMED FOR BROOKLYN RADIO; E.H. Palmer Will Arbitrate Dispute on Time at Byrne'sRequest.TWO STATIONS OPPOSE HIMWBBC and WLTH, However, Welcome Selection--Hogan PraisesNew Wave Lengths. Accepts Conditionally. Hogan Praises Allocation. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/will-honor-fifty-judges-federal-bar-association-to-give-dinner-here.html | WILL HONOR FIFTY JUDGES.; Federal Bar Association to Give Dinner Here on Dec. 6. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/proscita-breaks-even-beats-midway-loses-to-church-in-eastern-pocket.html | PROSCITA BREAKS EVEN; Beats Midway, Loses to Church in Eastern Pocket Billiards. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/general-booth-passes-better-day.html | General Booth Passes Better Day | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/northwestern-promises-coach-victory-for-birthday-present.html | Northwestern Promises Coach Victory for Birthday Present | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/other-boxing-bouts-tonight.html | OTHER BOXING BOUTS TONIGHT | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/325-booked-on-voltaire-sister-ship-of-vestris-sailing-tomorrow-has.html | 325 BOOKED ON VOLTAIRE.; Sister Ship of Vestris Sailing Tomorrow Has 20 Survivors on List. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/loss-of-382000-gold-holdings-now-14499000-below-years-highest-but.html | LOSS OF 382,000 GOLD; Holdings Now 14,499,000 Below Year's Highest, but 10,595,000 Above Year Ago. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/story-prize-for-duranty-margery-s-douglas-and-zona-gale-also-win-o.html | STORY PRIZE FOR DURANTY.; Margery S. Douglas and Zona Gale Also Win O. Henry Awards. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/orders-new-ship-for-african-trade-american-south-african-line-to.html | ORDERS NEW SHIP FOR AFRICAN TRADE; American South African Line to Have 10,000-Ton Vessel 470 Feet Long. CAN CARRY 60 PASSENGERS Combination Craft to Be Motor Driven--Will Be Ready for Service in December, 1929. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/500-students-rally-at-princeton-drill-band-leads-undergraduates-to.html | 500 STUDENTS RALLY AT PRINCETON DRILL; Band Leads Undergraduates to University Field as Tigers Hold Final Hard Workout. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/george-w-hubbell-lawyer-dies-at-81-formerly-general-counsel-of-new.html | GEORGE W. HUBBELL, LAWYER, DIES AT 81; Formerly General Counsel of New York Life Insurance Co. for 33 Years. OF OLD AMERICAN FAMILY He Was Long Prominent in the Social Life of Greenwich, Conn. --A Native of Newark, N.J. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/21000000-gallons-of-liquor-drunk-in-germany-in-1927.html | 21,000,000 Gallons of Liquor Drunk in Germany in 1927 | True | Wireless to THE NEW YORK TIMES. | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/victor-stock-rises-radio-deal-talked-negotiations-for-consolidation.html | VICTOR STOCK RISES, RADIO DEAL TALKED; Negotiations for Consolidation of Companies Reported to Have Been Resumed. INTERRUPTED LAST SPRING Formation of Radio-Keith-Orpheum Corporation Regarded as New Cause far Alliance. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/dade-child-loses-the-boyer-millions-court-at-detroit-acts-on-wifes.html | DADE CHILD LOSES THE BOYER MILLIONS; Court at Detroit Acts on Wife's Admission of Deceiving Husband With the Boy.BIRTH CERTIFICATE VOIDEDDecree Sets Aside Benefits of$3,500,000 Trust Fund for Spurious "Grandson." | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/clinics-made-issue-in-doctors-election-party-in-county-medical.html | CLINICS MADE ISSUE IN DOCTOR'S ELECTION; Party in County Medical Society Fights "Encroachment on Private Practice." | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/gives-fine-piano-recital-harry-cumpson-applauded-by-audience-of.html | GIVES FINE PIANO RECITAL; Harry Cumpson Applauded by Audience of Musical Quality. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/shaw-as-a-prophet-reorganizes-worled-says-laborites-may-slap-backs.html | SHAW AS A PROPHET REORGANIZES WORLED; Says Laborites May Slap Backs of Kings and Patients Dictate to Doctors. | True | Wireless to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/rubber-futures-higher-gains-here-due-to-primary-market-strength.html | RUBBER FUTURES HIGHER.; Gains Here Due to Primary Market Strength With London Steady. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/boston-defeated-by-detroit.html | Boston Defeated by Detroit. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/urge-coal-cleaning-to-reduce-waste-speakers-at-pittsburgh.html | URGE COAL CLEANING TO REDUCE WASTE; Speakers at Pittsburgh Conference Declare Ash ResiduaCan Be Reduced.UTILITIES STAKE LARGECleaning of Coal at Mines WouldSave Them $2,000,000 in Freight Alone, Delegate Says. Saving in Railroad Fuel. Cuba Consumes 11,000,000 Tons. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/tea-by-marymount-alumnae.html | Tea by Marymount Alumnae. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/providence-beats-newark.html | Providence Beats Newark. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/utility-earnings-results-of-operations-of-public-service-companies.html | UTILITY EARNINGS.; Results of Operations of Public Service Companies for Various Periods. Louisiana Power and Light. Tennessee Electric Power. Tokio Electric Light. Harris Patent Suit Dismissed. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/holdings-of-discounted-bills-decline-condition-report-of-reserve.html | Holdings of Discounted Bills Decline, Condition Report of Reserve Banks Shows | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/lutheran-mission-board-reorganizes.html | Lutheran Mission Board Reorganizes | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/bank-trustee-of-community-trust.html | Bank Trustee of Community Trust. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/high-school-football.html | High School Football | True | | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/to-vote-on-fiveday-week-coffee-and-sugar-exchange-questions-members.html | TO VOTE ON FIVE-DAY WEEK.; Coffee and Sugar Exchange Questions Members on Saturday Closing. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/berlin-boerse-depressed.html | Berlin Boerse Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/rossi-defeats-ruffalo-victor-in-feature-sixround-bout-at-columbus.html | ROSSI DEFEATS RUFFALO; Victor in Feature Six-Round Bout at Columbus Sporting Club. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/rosenbloom-defeats-brown.html | Rosenbloom Defeats Brown. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/paris-copies-manhattan-french-adapt-night-club-hostess-idea-with.html | PARIS COPIES MANHATTAN.; French Adapt Night Club Hostess Idea With Success. | True | Special Cable to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/movie-of-wanamaker-shown-in-tax-suit-estate-presents-in-court-views.html | MOVIE OF WANAMAKER SHOWN IN TAX SUIT; Estate Presents in Court Views of Him as Active in 1921-22-- Hearings Are Ended. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/karolyi-again-barred-liberties-union-says-organization-announces.html | KAROLYI AGAIN BARRED, LIBERTIES UNION SAYS; Organization Announces State Department Has Refused Request to Giant Visas. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/wont-name-will-rogers-bohemian-club-sponsor-quits-san-francisco.html | WON'T NAME WILL ROGERS.; Bohemian Club Sponsor Quits, San Francisco Paper Says. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/26137500-new-securities-on-todays-investment-list.html | $26,137,500 New Securities On Today's Investment List | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/pope-dedicates-monument-pontiff-recalls-wartime-prayers-of-benedict.html | POPE DEDICATES MONUMENT; Pontiff Recalls Wartime Prayers of Benedict XV at Memorial. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/title-golf-dates-are-listed-by-usga-womens-national-to-michigan.html | Title Golf Dates Are Listed by U.S.G.A.; 'WOMEN'S NATIONAL TO MICHIGAN LINKS Title Event Goes to Oakland Hills Club at Birmingham for Week of Sept. 30. OPEN TOURNEY JUNE 27-29 Executive Committee of U.S.G.A. Sets Late Date for Mamaroneck Play--No Action on Ball. | True | By William D. Richardson. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/stimson-to-retire-says-manila-report-but-white-house-has-had-no.html | STIMSON TO RETIRE, SAYS MANILA REPORT; But White House Has Had No Word From the Philippine's Governor General. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/london-wool-sales.html | London Wool Sales | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/new-stock-issues-shares-of-corporations-to-be-offered-to-the-public.html | NEW STOCK ISSUES.; Shares of Corporations to Be Offered to the Public for Investment. Parker Pen Company. Louisiana Power and Light Co. R.C. Williams & Co. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/sites-in-huguenot-sold.html | Sites in Huguenot Sold. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/some-other-method-needed.html | Some Other Method Needed. | True | WILLIAM FLOYD. | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/exchange-seats-at-530000-a-5000-gain-brokers-phone-clerk-buys-one.html | Exchange Seats at $530,000, a $5,000 Gain; Brokers' Phone Clerk Buys One for $480,000 | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/british-buy-scott-film-record-of-south-pole-expedition-is-secured.html | BRITISH BUY SCOTT FILM.; Record of South Pole Expedition Is Secured for Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/nicaraguan-proposals.html | NICARAGUAN PROPOSALS. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/110-at-nyu-elected-to-commerce-society-20-women-among-students.html | 110 AT N.Y.U. ELECTED TO COMMERCE SOCIETY; 20 Women Among Students Chosen by Delta Ma Delta, Honorary Fraternity. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/sweet-chocolate-candy-in-tax-ruling-not-exempt-as-food-court-says.html | SWEET CHOCOLATE 'CANDY' IN TAX RULING; Not Exempt as 'Food,' Court Says in Upholding Levy of $6,000,000. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/collegiate-school-conquers-franklin-basketball-five-wins-opening.html | COLLEGIATE SCHOOL CONQUERS FRANKLIN; Basketball Five Wins Opening Game of Season, 29-10.--St. Aloysius Is Victor. St. Aloysius Beats Snyder. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/new-rayon-company-associated-to-be-incorporated-today-will-offer.html | NEW RAYON COMPANY.; Associated, to Be Incorporated Today, Will Offer Securities Soon. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/harvard-and-yale-men-in-spain-will-listen-to-the-radio-story-of.html | Harvard and Yale Men in Spain Will Listen To the Radio Story of Tomorrow's Game | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/advises-on-vestris-mail-postal-bulletin-suggests-checkup-on-money.html | ADVISES ON VESTRIS MAIL; Postal Bulletin Suggests Check-Up on Money Orders. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/british-court-ends-guessing-on-football-holds-press-contests-with.html | BRITISH COURT ENDS GUESSING ON FOOTBALL; Holds Press Contests With Odds 282,429,536,481 to 1 Against Winning Illegal. | True | Wireless to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/plan-track-improvement-2500000-will-be-spent-on-washington-park.html | PLAN TRACK IMPROVEMENT.; $2,500,000 Will Be Spent on Washington Park Racing Plant. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/sun-friar-annexes-the-old-dominion-beats-corporal-by-3-lengths-with.html | SUN FRIAR ANNEXES THE OLD DOMINION; Beats Corporal by 3 Lengths, With Twitter Next, at Bowie Race Track. TEN--YEAR-OLD TRIUMPHS Care Free Takes 6-Furlong Sprint in Field of 14--Earl Sande's Safety Pin Wins in Upset. Chancellor First Away. Care Free Keeps Going. Beats Lassa by a Head. | True | By Bryan Field. Special To the New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/bayne-goes-to-red-sox.html | Bayne Goes to Red Sox. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/sentenced-for-plot-to-murder-husband-long-island-woman-and-boarder.html | SENTENCED FOR PLOT TO MURDER HUSBAND; Long Island Woman and Boarder Plead Guilty and Get Year for Conspiracy to Hire Gunman. | True | Special to The New York Times. | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/defense-stressed-in-navy-practice-team-takes-part-in-lengthy.html | DEFENSE STRESSED IN NAVY PRACTICE; Team Takes Part in Lengthy Session Preparing for Game With Princeton. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/french-trade-balance-imports-in-ten-months-exceeded-exports-by.html | FRENCH TRADE BALANCE.; Imports in Ten Months Exceeded Exports by $60,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/europes-wool-men-join-for-protection-paris-conference-decides-on.html | EUROPE'S WOOL MEN JOIN FOR PROTECTION; Paris Conference Decides on International Body to FightEvils Injurious to Industry.HONEST MARKING URGEDFrenc Delegate Proposes Juries forTrade Disputes--AmericansPresent as Observers. | True | Special Cable to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/banton-halts-hunt-in-rothstein-files-countermands-order-for-aides.html | BANTON HALTS HUNT IN ROTHSTEIN FILES; Countermands Order for Aides to Seek Murder and Other Clues in Mass of Papers. ESTATE COUNSEL IN CHARGE Prosecutor and Coughlin Deny 'Jack' Diamond Is Sought as Suspect in Slaying. WOULD LIKE TO QUERY HIM But Detective Head Says He Is Not Linked to Shooting--Warren Looks for a "Break" Soon. Had Divided the Work. Not Seeking 'Jack' Diamond. Supposed Aide is Sentenced. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/off-to-moscow-parley-delegates-leave-berlin-to-resume-trade-treaty.html | OFF TO MOSCOW PARLEY.; Delegates Leave Berlin to Resume Trade Treaty Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/seek-new-status-for-transit-board-democrats-to-offer-bill-making-it.html | SEEK NEW STATUS FOR TRANSIT BOARD; Democrats to Offer Bill Making It Actually Part of Public Service Department. WOULD TRANSFER POWERS Plan Calls for Carrying Out of Subway Unification by the Transportation Body. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/dates-of-leading-tournaments-on-links-listed-for-1929-play.html | Dates of Leading Tournaments On Links Listed for 1929 Play | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/short-but-not-ugly-words.html | SHORT BUT NOT UGLY WORDS. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/priest-quits-the-militia-world-war-veteran-gives-recent-election.html | PRIEST QUITS THE MILITIA.; World War Veteran Gives Recent Election Result as Cause. CITY BREVITIES. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/miss-craig-bride-of-george-d-kahlo-ceremony-in-madison-avenue.html | MISS CRAIG BRIDE OF GEORGE D. KAHLO; Ceremony in Madison Avenue Presbyterian Church Performed by Rev. Dr. Buttrick. MISS M. DORING MARRIES Wed to George F. Baker Jr. at Home of Her Uncle and Aunt, Mr. and Mrs. Paul Sturtevant. Baker--Doring. Ackerman--Rossin. Prager--Weil. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/riegelman-demands-housing-law-change-counsel-of-revision-commission.html | RIEGELMAN DEMANDS HOUSING LAW CHANGE; Counsel of Revision Commission Says Department Needs Power to Compel Obedience. | True | | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/salvation-army-to-move-fourteenth-street-headquarters-will-be-used.html | SALVATION ARMY TO MOVE.; Fourteenth Street Headquarters Will Be Used for Last Time Today. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/involves-wjz-in-wgys-appeal-radio-board-suggests-that-upstate.html | INVOLVES WJZ IN WGYS APPEAL.; Radio Board Suggests That Upstate Station's Appeal Applies to Local Wave-Length.NO DIRECT ACTION TAKEN Counsel for Board Advises AgainstAny Decision While Injunctions in Effect. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/realty-values-increase-westchesters-valuation-is-reported-about.html | REALTY VALUES INCREASE.; Westchester's Valuation Is Reported About $176,000,000 Over 1927. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/war-board-meets-today-industrial-leaders-gather-here-for-biennial.html | WAR BOARD MEETS TODAY.; Industrial Leaders Gather Here for Biennial Reunion. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/buys-house-in-manhasset.html | Buys House in Manhasset. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/payne-whitney-left-178893655-estate-record-for-america-death-taxes.html | PAYNE WHITNEY LEFT $178,893,655 ESTATE, RECORD FOR AMERICA; Death Taxes of $20,000,000 Will Be Largest Ever Paid, This State Getting $15,600,000. APPRAISAL SHOWS HOLDINGS Much of $158,773,997 Property in Stocks Is Invested in Standard Oil Companies. WORTHLESS SHARES FEW Public Bequests Reach $60,000,000. Aiding New York Hospital, Public Library, Cornell and Yale. Interest in Holding Company. Appraisal Details Holdings of Payne Whitney Estate Gifts to Dunne, Clark and Hale. Public Beneficiaries. Distribution of the Gift. Bequests to His Family. Finance Corporation Holdings. Corporation's Bond Holdings. Individual Stock Holdings. Individual Bond Holdings. Listed as Valueless. Realty and Personality. House Boat, Private Car, Art Works. Bank and Brokerage Deposits. Debts of the Estate. Praise Wisdom of Investments. DRYFOOS LEFT $225,000. Hosiery and Garment Merchant's Widow Gets Largest Share of Estate Lawyer's "Chaser" Trial Begins. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/british-move-sends-marconi-stock-up-wireless-and-canadian-shares.html | BRITISH MOVE SENDS MARCONI STOCK UP; Wireless and Canadian Shares Reach New Highs on Approval of Communications Plan. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/seven-wealthy-sportsmen-here-form-pool-on-next-heavyweight-boxing.html | Seven Wealthy Sportsmen Here Form Pool On Next Heavyweight Boxing Champion | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/mellon-would-end-national-bank-notes-secretary-believes-them-out-of.html | MELLON WOULD END NATIONAL BANK NOTES; Secretary Believes Them Out of Line With Federal Reserve and Will Lay Facts Before Congress. | True | Special to The New York Times. | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/stevens-gets-35000-for-economics-chair-dr-davis-on-eve-of.html | STEVENS GETS $35,000 FOR ECONOMICS CHAIR; Dr. Davis, on Eve of Inauguration, Announces Gifts atDinner of 1,100. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/harvey-of-queens.html | HARVEY OF QUEENS. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/college-heads-to-sit-on-own-side-at-game-scott-northwestern-says-he.html | COLLEGE HEADS TO SIT ON OWN SIDE AT GAME; Scott, Northwestern, Says He Is Glad Hopkins, Dartmouth, Has Broken Unpleasant Custom. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/quinn-divides-with-cue-loses-to-meise-in-national-class-c-balkline.html | QUINN DIVIDES WITH CUE.; Loses to Meise in National Class C Balkline, but Beats Wilczek. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/financial-markets-advances-of-20-to-50-points-in-some-stocks-other.html | FINANCIAL MARKETS; Advances of 20 to 50 Points in Some Stocks, Other Gains Large. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/donaldson-wins-cue-tourney.html | Donaldson Wins Cue Tourney. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/resentence-plans-given-crime-board-two-countersuggestions-to-gov.html | RESENTENCE PLANS GIVEN CRIME BOARD; Two Counter-Suggestions to Gov. Smith's Proposed Court Are Made Public. ONE FOR ADVISORY BODY Alienists Would Aid Judges--Other Would Establish Special Court in Each District. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/kentucky-standard-to-increase-capital-directors-will-advise-also.html | KENTUCKY STANDARD TO INCREASE CAPITAL; Directors Will Advise Also the Reduction of Par Value--Stock Dividend Talked Of. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/coolidges-dine-diplomatic-corps-entertain-at-white-house-the-chiefs.html | COOLIDGES DINE DIPLOMATIC CORPS; Entertain at White House the Chiefs of 49 Governments-- 92 Guests Altogether. MUSICALE IS GIVEN LATER Additional Guests Arrive for Program--Dinner Company the Largest of the Year. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/wife-spares-piccaver-operated-on-for-appendicitis-kept-news-from.html | WIFE SPARES PICCAVER.; Operated on for Appendicitis, Kept News From Singer. | True | Wireless to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/rev-francis-t-little-dies-prominent-methodist-was-a-trustee-of.html | REV. FRANCIS T. LITTLE DIES.; Prominent Methodist Was a Trustee of Western Maryland College. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/roosevelt-plans-outdoor-ceremony-he-hopes-inauguration-can-be-held.html | ROOSEVELT PLANS OUTDOOR CEREMONY; He Hopes Inauguration Can Be Held on Capitol Steps to Accommodate Big Crowd. SOUTH WILL SEND MANY Georgians Present Testimonial of Regard for Governor-Elect-- Barbecue Arranged. Many Southerners Expected. Governor Elect Deeply Moved. Judge and Sheriff Invited. | True | From a Staff Correspondent of The New York Times. | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/syracuse-practices-in-driving-snowstorm-varsity-eleven-scrimmages.html | SYRACUSE PRACTICES IN DRIVING SNOWSTORM; Varsity Eleven Scrimmages Against Freshmen on Slippery Field Until After Dark. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/salem-ny-bank-pays-50-extra.html | Salem (N.Y.) Bank Pays $50 Extra | True | Special to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/appeals-of-toral-and-nun-are-heard-mexican-court-meets-in-jail-to.html | APPEALS OF TORAL AND NUN ARE HEARD; Mexican Court Meets in Jail to Avoid Moving Pair Convicted in Obregon Slaying. DECISION DUE WITHIN WEEK Chance for Retrial Seen as Capital Hears of Arrest of Man Who Supplied Pistol to Assassin. False Name Reported Used. Says Judge Disregarded Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/argentina-criticized-failure-to-act-on-washington-conference-draws.html | ARGENTINA CRITICIZED.; Failure to Act on Washington Conference Draws Press Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/army-cuts-program-for-short-session-davis-lists-15066260-for-air.html | ARMY CUTS PROGRAM FOR SHORT SESSION; Davis Lists $15,066,260 for Air Posts Among Urgent Items Department Will Pass. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/dr-dz-dunott-killed-widely-known-baltimore-physician-is-struck-by.html | DR. D.Z. DUNOTT KILLED.; Widely Known Baltimore Physician Is Struck by an Automobile. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/coolidge-suggested-as-oil-institute-head-dawes-pershing-and-od.html | COOLIDGE SUGGESTED AS OIL INSTITUTE HEAD; Dawes, Pershing and O.D. Young Also Mentioned For Post-- Meeting Dec. 3. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/hoover-outlines-first-talk-of-tour-he-will-speak-on-policy-toward.html | HOOVER OUTLINES FIRST TALK OF TOUR; He Will Speak on Policy Toward Latin America at Amapala, Honduras, Sunday. GETS MUCH REST ON SHIP Maryland Speeds Through Tropic Seas All Day in Sight of Coast of Mexico. To Meet Hondurans First. Enjoying Relaxation of Trip. Three Others Caught Fish. Chile-to-Brazil Itinerary Fixed. Ship in "Fading" Area for Time. | True | By L.c. Speers, Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/estates-appraised.html | Estates Appraised. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/corporation-reports-horn-hardart-company-imperial-tobacco-company.html | CORPORATION REPORTS.; Horn & Hardart Company. Imperial Tobacco Company. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/schmidt-handball-winner-defeats-van-kirk-in-met-ymca-title-play-213.html | SCHMIDT HANDBALL WINNER; Defeats Van Kirk in Met. Y.M.C.A. Title play, 21-3, 21-10. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/signs-of-a-break-at-nanking-parley-japanese-leaves-foreign-office.html | SIGNS OF A BREAK AT NANKING PARLEY; Japanese Leaves Foreign Office With Discouraged Air After Three-Hour Talk. BOTH SIDES LESS YIELDING Political Gains at Home Strengthen Tokio and Criticism Stiffens Nationalists. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/lafayette-in-final-drill-last-hard-workout-for-lehigh-game-tomorrow.html | LAFAYETTE IN FINAL DRILL; Last Hard Workout for Lehigh Game Tomorrow Is Held. | True | Special to The New York Times. | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/plans-for-two-westside-houses-to-cost-1400000-are-filed.html | Plans for Two WestSide Houses To Cost $1,400,000 Are Filed | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/ethel-king-weds-charles-h-russell-many-summer-residents-go-to.html | ETHEL KING WEDS CHARLES H. RUSSELL; Many Summer Residents Go to Newport to Attend Ceremony in Trinity.LARGE RECEPTION FOLLOWSDownpour of Rain During WeddingGives Way to Sunshine asCouple Leave Church. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/cards-may-undergo-a-general-shakeup-mckechnies-removal-and-naming.html | CARDS MAY UNDERGO A GENERAL SHAKE-UP; McKechnie's Removal and Naming of Southworth Believed toIndicate More Changes.FRISCH WILL BE ON THIRD.Selph, Recruit, Expected to PlaySecond Base-- Giants ReleaseVeteran Leslie Mann. Result of World Series Bout. Selph New Second Baseman. Mann Receives Release. | True | By John Drebinger. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/king-george-worse-one-lung-congested-specialist-is-called-three.html | KING GEORGE WORSE; ONE LUNG CONGESTED; SPECIALIST IS CALLED; Three Physicians Stay at Bedside Till Midnight--RulerHas Influenza.PUBLIC ANXIETY DEEPENSBulletins Draw Crowd to Buckingham, Though Doctors Disclaim Cause for Alarm.PRINCES ARE NOT RECALLEDHeir and Brother Continue Hunt in Africa--Queen Acts for Monarch at Functions. Crowd Gathers at the Palace. Queen Represents King. KING GEORGE WORSE; ONE LUNG CONGESTED Midnight Consultation Held. Recall Previous Influenza Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/inez-barbour-in-recital-soprano-receives-an-enthusiastic-greeting.html | INEZ BARBOUR IN RECITAL; Soprano Receives an Enthusiastic Greeting on Return to Stage. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/no-net-comeback-for-mlle-lenglen-french-tennis-star-29-will-not.html | NO NET COMEBACK FOR MLLE. LENGLEN; French Tennis Star, 29, Will Not Return to Amateur or Pro Competition. FATHER STATES POSITION Writes Editor She Will Not Play Again, Unless Privately--Was Unbeaten, Except on Forfeit. Father States Her Attitude. Played in Benefit Matches. | True | Special Cable to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/russell-murder-case-goes-to-jury-today-defendant-admits-picking-up.html | RUSSELL MURDER CASE GOES TO JURY TODAY; Defendant Admits Picking Up Pistol and Running From Scene of Killing. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/sees-democrats-gaining-lehman-resting-at-atlantic-city-says-smith.html | SEES DEMOCRATS GAINING.; Lehman, Resting at Atlantic City Says Smith Strengthened Party. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/buyers-in-cooperatives-miss-wurtsdundas-and-mrs-tatum-take-park.html | BUYERS IN COOPERATIVES.; Miss Wurts-Dundas and Mrs. Tatum Take Park Avenue Suites. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/money.html | MONEY. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/88-extra-trains-to-run-passengers-for-yaleharvard-game-may-set.html | 88 EXTRA TRAINS TO RUN.; Passengers for Yale=Harvard Game May Set Post-War Record. | True | Special to The New York Times. | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/vestris-put-boats-off-on-wrong-side-excaptain-asserts-port-was-the.html | VESTRIS PUT BOATS OFF ON WRONG SIDE, EX-CAPTAIN ASSERTS; Port Was the More Perilous, He Says--Would Have Used Starboard Craft Only. SOS TOO LATE, HE HOLDS Reluctant to 'Criticize a Dead Man,' but Thinks Time to Act Was When List Increased. NO BOATS FLOATED IN DRILL Witness Calls English Law on This Better Than Ours--Crew Tell of Leaks Soon After Sailing. Five Starboard Boats Got Away. Confirms Survivors' Charges. Tested Once in Two Months. Witnesses at Vestris Hearings Describe How Liner Filled Boat Order Is Captain's Duty. Third Officer Testifies. Listed Soon After Sailing. SHIP'S EX=CAPTAIN ON STAND. Vestris Fireman, Also Witness at Tuttle Inquiry, Tells Experiences. Tuttle Asks for Blueprints. Was Sick and Exhausted. Saw Dead Children. Testimony Against Line Denied. Testifies on Compartments. Would Act With List Increasing "Sound Men in Boats." DESCRIBE HOW LINER FILLED. Three Firemen and Carpenter Are Witnesses at Inspectors' Hearing. Did Not See Hole in Lifeboat. Water "Well Over Plates." No Order to Quit Ship. Tells of Water in Vessel. Officer Praises Lifebo | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/greek-vessel-safe-at-horta.html | Greek Vessel Safe at Horta. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/bank-of-canada-gains-assets-increase-12000000-deposits-9000000-and.html | BANK OF CANADA GAINS.; Assets Increase $12,000,000, Deposits $9,000,000 and Profits$76,000. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/830-seek-harvard-honors-increase-is-shown-in-mathematics-history.html | 830 SEEK HARVARD HONORS.; Increase Is Shown in Mathematics, History, Literature, Government. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/respighi-at-rehearsal-composer-praises-production-of-his-opera-the.html | RESPIGHI AT REHEARSAL.; Composer Praises Production of His Opera "The Sunken Bell." | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/decline-reported-in-auto-production-twenty-per-cent-drop-from-last.html | DECLINE REPORTED IN AUTO PRODUCTION; Twenty Per Cent. Drop From Last Month Is Indicated for November, Survey Shows. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/timepayment-plan-seen-for-chrysler-wall-st-hears-corporation-is.html | TIME-PAYMENT PLAN SEEN FOR CHRYSLER; Wall St. Hears Corporation Is Nearly Ready to Acquire Commercial Credit Co. STOCK OF LATTER ADVANCES Transaction Expected to Involve $65,000,000 or More-- Financing of Motor Sales Sought. | True | | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/penn-varsity-gets-three-touchdowns-scores-all-tallies-in-5-minutes.html | PENN VARSITY GETS THREE TOUCHDOWNS; Scores All Tallies in 5 Minutes in Scrimmage Against Scrubs for Cornell Game. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/silk-market-active-futures-drop-1-to-4-cents-with-trading-heaviest.html | SILK MARKET ACTIVE.; Futures Drop 1 to 4 Cents, With Trading Heaviest in Several Days. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/lays-bauer-murder-to-hoffman-pistol-expert-testifies-that-bullets.html | LAYS BAUER MURDER TO HOFFMAN PISTOL; Expert Testifies That Bullets of Weapon Correspond to Those Which Killed Woman. DEFENSE TESTIMONY OPENS Six Witnesses Contradict State's Identification of Defendant in Staten Island Slaying. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/assails-exemption-of-new-buildings-prof-fairchild-of-yale-tells-tax.html | ASSAILS EXEMPTION OF NEW BUILDINGS; Prof. Fairchild of Yale Tells Tax Officials That New York Law Confers Special Favor. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/wilkins-reports-first-flight-in-antarctic-exploring-party-near.html | Wilkins Reports First Flight in Antarctic; Exploring Party Near Graham Land Base | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/furthering-westchester-project.html | Furthering Westchester Project. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/agree-to-advance-pact-and-cruisers-chairmen-borah-and-hale-will-try.html | AGREE TO ADVANCE PACT AND CRUISERS; Chairmen Borah and Hale Will Try to Prevent Opposition to Either Bill in the Senate TALK OF CONFLICT SCOUTED Borah Believes Too Many Cruisers Are Sought, but Says He Won't Delay a Vote on the Measure. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/french-bank-gains-more-gold-in-week-adds-22000000-francs-to.html | FRENCH BANK GAINS MORE GOLD IN WEEK; Adds 22,000,000 Francs to Reserve--Discounts and NoteIssue Reduced. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/straus-bank-opens-deposits-exceeding-7000000-are-reported-for-first.html | STRAUS BANK OPENS.; Deposits Exceeding $7,000,000 Are Reported for First Day. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/sports-store-buys-chicago-interest.html | Sports Store Buys Chicago Interest | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/ccny-picks-bienstock-is-unanimously-elected-to-lead-1929-city.html | C.C.N.Y. PICKS BIENSTOCK.; Is Unanimously Elected to Lead 1929 City College Eleven. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/loans-to-brokers-jump-176315000-reserve-bank-reports-largst.html | LOANS TO BROKERS JUMP $176,315,000; Reserve Bank Reports Largest Increase on Record for Week, to New High of $5,157,132,000. RISE EXCEEDS EXPECTATION Advance of $131,555,000 by Banks Here for Own Account Attracts Special Attention. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/miss-h-edwards-engaged-to-marry-daughter-of-mrs-oliver-edwards-is.html | MISS H. EDWARDS ENGAGED TO MARRY; Daughter of Mrs. Oliver Edwards Is to Wed C.S. Haight Jr., Harvard Law Senior. MISS HEATH IS BETROTHED Graduate of National Park Seminary to Marry C.O. Thompson Jr. --Other Engagements. Death--Thompson. MacDonald--Dunlap. | True | | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/france-appoints-indemnity-experts-emile-moreau-and-prof-allix-will.html | FRANCE APPOINTS INDEMNITY EXPERTS; Emile Moreau and Prof. Allix Will Sit on Commission to Revise Reparations. BELGIUM ARRANGES SURVEY German Reply, Practically Ready, Will Insist on Limitation to Ability to Pay. Reich Firm on Conditions. Belgium to Consider Position. | True |  | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/wins-drama-prizeagain-e-barnouw-takes-princeton-honor-with.html | WINS DRAMA PRIZE-AGAIN.; E. Barnouw Takes Princeton Honor With "Crocodiles Are Happy." | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/gs-rockefellers-young-son-dies.html | G.S. Rockefeller's Young Son Dies. | True |  | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/city-ac-handball-victor-takes-all-five-matches-to-defeat-progress.html | CITY A.C. HANDBALL VICTOR; Takes All Five Matches to Defeat Progress Club Team. | True |  | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/republicans-back-buckner-for-mayor-exfederal-attorney-said-to-be.html | REPUBLICANS BACK BUCKNER FOR MAYOR; Ex-Federal Attorney Said to Be First Choice to Defeat Tammany and Hylan. ATTEMPT AT FUSION LIKELY Walker Is Expected to Run-- Many Others Are Mentioned and Battle Is Forecast. Point to Buckner's Record. REPUBLICANS BACK BUCKNER FOR MAYOR Tuttle Also Mentioned. Fare Decision a Factor. | True |  | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/hoover-plan-appeals-to-europes-business-industrialists-regard-work.html | HOOVER PLAN APPEALS TO EUROPES BUSINESS; Industrialists Regard Work Fund as a Good Substitute for the Dole System Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/fairchester-wins-field-hockey-game-women-stage-comeback-to-rout-new.html | FAIRCHESTER WINS FIELD HOCKEY GAME; Women Stage Comeback to Rout New York by 8-1 in North-East Tourney. MISS LYNAH GETS 3 GOALS Mrs. Jessup Goes Down Field for First Two Tallies--New York Takes 2d Team Game; 2-0. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/park-tilford-on-london-exchange.html | Park & Tilford on London Exchange | True |  | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True |  | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/loree-in-last-plea-for-rail-merger-new-arguments-for-deal-in.html | LOREE IN LAST PLEA FOR RAIL MERGER; New Arguments for Deal in Southwest Made Before I.C.C.'s Investigator LACK OF RIVALRY STRESSED Third Scheme of Consolidation without the Katy Expected if He Wins point. Little Competition Reported. Loree's Long Battle. | True |  | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/teachers-college-names-owen-young-he-joins-trustees-of-columbia.html | TEACHERS COLLEGE NAMES OWEN YOUNG; He Joins Trustees of Columbia Institution-- Dr. M.G. Neal to Represent Alumni. $680,934 GIFTS REPORTED $140,780 for Research Building Led Past Year's Donations, Deah Russell Announces. | True |  | C1B 7169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/mrs-freda-rhoades-to-marry-today-her-wedding-to-george-h-carey-a.html | Mrs. FREDA RHOADES TO MARRY TODAY; Her Wedding to George H. Carey a Surprise to Friends, as Their Troth Had Not Been Announced. Teed--Reed. A Daughter to Mrs. C.P.G. Fuller. The Walter F.C. Tichbornes Hosts. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/students-cheer-harvard-team-in-last-home-drill-for-yale-harvard.html | Students Cheer Harvard Team in Last Home Drill for Yale; HARVARD PRACTICES AS STUDENTS CHEER 1,000 Undergraduates Parade to Soldiers Field to See Final Home Drill for Yale. SEVERAL LINEMEN SHIFTED Pickard Only Regular Not in LineUp--Crimson Squad to Leave forNew Haven This Morning. O'Connell at Left End. How First Subs Lined Up. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/curtis-to-resign-senate-seat-soon-vice-presidentelect-wants-one-of.html | CURTIS TO RESIGN SENATE SEAT SOON; Vice President-Elect Wants One of His Kansas Group to Succeed Him Before Jan. 1. HOCH FOREMOST IN FIED Gov. Paulen Would Name Curtis Man, but Incoming Executive Might Pick Henry J. Allen. Paulen Favors a Curtis Man. Long-Standing Curtis-Allen Feud. | True | Special Cable to THE NEW YORK TIMES. | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/three-deny-guilt-in-gem-smuggling-miss-landaus-lawyer-asserts-she.html | THREE DENY GUILT IN GEM SMUGGLING; Miss Landau's Lawyer Asserts She Was Terrified by Pistols at Time of Arrest. IMPORTERS ARE QUESTIONED Prosecutor Again Predicts Fifth Arrest After Learning Methods of Illegal Dealers. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/miss-slosson-weds-hg-silleck-3d-again-couple-who-eloped-three-years.html | MISS SLOSSON WEDS H.G. SILLECK 3D AGAIN; Couple Who Eloped Three Years Ago to Maryland No Longer Minors. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/not-max-brockmans-soninlaw.html | Not Max Brockman's Son-in-Law. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/football-showing-of-columbia-scored-spectator-columnist-says.html | FOOTBALL SHOWING OF COLUMBIA SCORED; Spectator Columnist Says 'Drastic Shake-Up' Needed--Crowley Defended by Capt. Adler. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/to-give-tableaux-vivants-countess-scherrthoss-will-direct-pageant.html | TO GIVE TABLEAUX VIVANTS; Countess Scherr-Thoss Will Direct Pageant at the Plaza Today. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/mendez-flies-south-today-colombian-decides-to-start-4600mile-trip.html | MENDEZ FLIES SOUTH TODAY; Colombian Decides to Start 4,600Mile Trip Home. | True | | C1B 7169 |
| 1928-11-23 | 1928-11-23 | https://www.nytimes.com/1928/11/23/archives/princeton-schedules-24-basketball-games-team-abandons-midwestern.html | PRINCETON SCHEDULES 24 BASKETBALL GAMES; Team Abandons Midwestern Trip During Vacation--To Open Season on Dec. 8. | True | Special to The New York Times. | C1B 7169 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/jakie-forbes-back-with-american-six-will-fill-goalie-position.html | JAKIE FORBES BACK WITH AMERICAN SIX; Will Fill Goalie Position Against Canadiens on Montreal Ice Tonight. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/500-nebraska-alumni-dine.html | 500 Nebraska Alumni Dine. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/lindbergh-makes-hop-to-tampico-before-leaving-mexico-city-he-tooks.html | LINDBERGH MAKES HOP TO TAMPICO; Before Leaving Mexico City He Tooks Mrs. Morrow's Mother, 83, for Flight. Denies New Plans for Wright Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/seeks-maryland-charter-associated-rayon-corporation-to-set-up.html | SEEKS MARYLAND CHARTER.; Associated Rayon Corporation to Set Up $40,000,000 Company. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/23-specials-from-here-railroad-makes-extensive-plans-for.html | 23 SPECIALS FROM HERE.; Railroad Makes Extensive Plans for Yale-Harvard Crowd. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/erskine-to-address-carroll-club.html | Erskine to Address Carroll Club. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/long-workday-dead-davis-tells-labor-secretary-hopes-for-an.html | LONG WORKDAY DEAD DAVIS TELLS LABOR; Secretary Hopes for an Automobile for Every WorkingMan and Woman.CONVENTION CHEERS VIEWSLabor-Saving Devices Are BecomingLeisure-Producing Machines, HeDeclares at New Orleans. "Workers the Greatest Buyers." To Aid Radio Station. | True | From a Staff Correspondent of The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/georgettispencer-pair-bike-stars-team-for-sixday-race-in-garden.html | GEORGETTI-SPENCER PAIR.; Bike Stars Team for Six-Day Race in Garden Starting Dec. 2. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/william-r-demarest-maker-of-auto-bodies-and-former-carriage.html | WILLIAM R. DEMAREST.; Maker of Auto Bodies and Former Carriage Manufacturer Dies. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/profits-in-rubber-taken-selling-cancels-part-of-early-gains-on.html | PROFITS IN RUBBER TAKEN.; Selling Cancels Part of Early Gains on Local Exchange. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/vestris-case-up-in-berlin-shipbuilding-society-picks-points-for.html | VESTRIS CASE UP IN BERLIN.; Shipbuilding Society Picks Points for International Study. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/mrs-gram-to-build-home.html | Mrs. Gram to Build Home. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/tableaux-vivants-delight-society-series-entitled-lives-of-the.html | TABLEAUX VIVANTS DELIGHT SOCIETY; Series Entitled "Lives of the Saints" Is Given by Many Debutantes. A DISTINGUISHED AUDIENCE Members of the Diplomatic Set in Washington Present--Tea Follows Pageant. The Episodes Depicted. Members of the Cast. Tea After the Tableaux. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/money-supply-rose-36332303-in-october-half-of-increase-goldtotal.html | MONEY SUPPLY ROSE $36,332,303 IN OCTOBER; Half of Increase Gold--Total Reduction in Twelve Months $443,951,825. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/eller-men-guilty-escape-with-fines-lone-chicago-juror-saves-from.html | ELLER MEN GUILTY; ESCAPE WITH FINES; Lone Chicago Juror Saves From Prison 15 Charged With Primary Terrorism. STATE SENATOR FINED $750 Henchmen of Boss of "Bloody Twentieth" Still Face Indictments --Leader Soon to Be Tried. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/elias-sa-de-lima-exnew-yorker-dies-had-been-financial-adviser-to.html | ELIAS S.A. DE LIMA, EX-NEW YORKER, DIES; Had Been Financial Adviser to Mexican Government Since Leaving This City. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/mnary-farm-bill-revised-for-action-senator-says-he-will-have-it.html | M'NARY FARM BILL REVISED FOR ACTION; Senator Says He Will Have It Pressed at Short Session With Administration Support. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/managua-throngs-hail-moncada-and-hoover-cheer-the-united-states-in.html | MANAGUA THRONGS HAIL MONCADA AND HOOVER; Cheer the United States in Day of Oratory and Fireworks Given Over to Honoring Both Men. | True | By Tropical Radio To the New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/no-coaching-changes-seen-yale-and-harvard-to-keep-mentors-officials.html | NO COACHING CHANGES SEEN.; Yale and Harvard to Keep Mentors, Officials State. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/baldwin-is-lashed-by-lloyd-george-latter-accuses-premier-and-tories.html | BALDWIN IS LASHED BY LLOYD GEORGE; Latter Accuses Premier and Tories of "Suppression" in Criticizing Articles. SCORES 'UNFAIR QUOTATION' Liberal Leader Declares He Tried to Place Government's Action in Favorable Light in Writings. Asserts Right to State Views. Wants Articles Read as Whole. | True | Wireless to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/robina-knox-engaged-to-rorert-e-gregg-jr-her-betrothal-announced-by.html | ROBINA KNOX ENGAGED TO RORERT E. GREGG JR.; Her Betrothal Announced by Mrs. Knox at Birthday Celebration for Her Son. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/harvard-beaten-twice-tied-yale-has-lost-three-times.html | Harvard Beaten Twice, Tied; Yale Has Lost Three Times | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/nyu-at-top-form-for-carnegie-tech-meehan-expects-his-elevens.html | N.Y.U. AT TOP FORM FOR CARNEGIE TECH; Meehan Expects His Eleven's Greatest Game of Year at Pittsburgh Today. 40,000 TO SEE ENCOUNTER N.Y.U. Uses Wet Ball in Practice -- Tech, Unbeaten and Favorite, Has Three Men Slightly Hurt. Meehan Predicts Battle. Light Drill for Tech. | True | By John Drebinger. Special To the New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/prince-of-wales-shoots-lion-8-feet-long-on-way-to-dodoma.html | Prince of Wales Shoots Lion 8 Feet Long on Way to Dodoma | True | Wireless to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/the-whitney-will.html | THE WHITNEY WILL. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/44861621-sought-by-municipalities-awards-of-bonds-to-be-made-next.html | $44,861,621 SOUGHT BY MUNICIPALITIES; Awards of Bonds to Be Made Next Week Announced-- Several Issues Large. ISSUES BEING SOLD RAPIDLY Syndicate Holding Profits to Minimum--Demand Steady--Price Changes Few. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/financial-markets-violent-movements-of-stocks-in-both-directions.html | FINANCIAL MARKETS; Violent Movements of Stocks in Both Directions, Transactions Break Records. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/japanese-vessel-driven-aground.html | Japanese Vessel Driven Aground. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/church-thief-gets-10-years-in-drive-to-end-queens-crime.html | Church Thief Gets 10 Years In Drive to End Queens Crime | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/cites-auto-rise-in-europe-gf-bauer-says-traffic-control-and.html | CITES AUTO RISE IN EUROPE.; G.F. Bauer Says Traffic Control and Financing Aid Industry. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/leather-chemist-honored-j-a-wilson-to-receive-chandler-medal-at.html | LEATHER CHEMIST HONORED; J. A. Wilson to Receive Chandler Medal at Columbia on Dec. 7. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/copy-1316-braille-books-volunteer-transcribers-produce-159705-pages.html | COPY 1,316 BRAILLE BOOKS.; Volunteer Transcribers Produce 159,705 Pages for Blind. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/childish-parents.html | CHILDISH PARENTS. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/new-charges-made-government-alleges-georgia-firm-advanced-1318519.html | NEW CHARGES MADE; Government Alleges Georgia Firm Advanced $1,318,519 on Sarasota (Fla.) Land. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/the-new-york-times-saturday-november-24-1928-sister-ship-beats.html | THE NEW YORK TIMES, SATURDAY, NOVEMBER 24, 1928 Sister Ship Beats Crossco, Odds-On Choice, by Nose in Meadows Handicap; MEADOWS HANDICAP WON BY SISTER SHIP Man o' War Filly Surprises at Bowie by Beating Crossco, Odds-On Choice, by Nose. JOCKEY MANN IN DOUBLE Brings Balzar at $54 for $2 Play Home First in Opener--Also Wins With Elfin Star. Sister Ship Wards Off Threat. Long Shot Shows the Way. Mordino Home in Front. | True | By Bryan Field. Special To the New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/princeton-varsity-indoor-polo-victor-beats-112th-field-artillery-by.html | PRINCETON VARSITY INDOOR POLO VICTOR; Beats 112th Field Artillery by 9 to 4 -- Duryea and Borden Get 5 Goals Each. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/a-son-to-mrs-malcolm-s-pray.html | A Son to Mrs. Malcolm S. Pray. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/lightjones-bout-called-off.html | Light-Jones Bout Called Off. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/plans-indictments-in-rothstein-case-banton-is-expected-to-accuse.html | PLANS INDICTMENTS IN ROTHSTEIN CASE; Banton Is Expected to Accuse McManus and Gunman Before Grand Jury Monday. CLUES IN GAMBLER'S SAFE Secrecy Will Protect Inquiry-- Walker to Keep 'Hands Off'-- Four Witnesses Aid Police. Withholds Data, to Protect Case. Walker to Keep Hands Off, He Says. PLANS INDICTMENTS IN ROTHSTEIN CASE Continue Examination of Files. Police Doing Good Work, He Says. Three Freed of Robbery Suspicion. Murder Suspect Not Identified. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/bank-clearings-reach-13440555000-total-near-record-of-first-week-in.html | BANK CLEARINGS REACH $13,440,555,000 TOTAL; Near Record of First Week in April-- Exceed 5-Day Week Year Ago by 52.1 Per Cent. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/columbia-holds-intensive-drill-squad-takes-part-in-hours-scrimmage.html | COLUMBIA HOLDS INTENSIVE DRILL; Squad Takes Part in Hour's Scrimmage Preparing for the Game With Syracuse Eleven. CROWLEY CHANGES TEAM Coach Alternates First and Second String Players--Hamilton Stars in Practice. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/wagner-eleven-chooses-kern-bagg-to-lead-wesleyan-team.html | Wagner Eleven Chooses Kern; Bagg to Lead Wesleyan Team | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/walsh-disavows-abuse-of-stewart-senator-resents-statement-by.html | WALSH DISAVOWS 'ABUSE' OF STEWART; Senator Resents Statement by Washington Newspaper on Oil Man's Acquittal. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/want-wright-plane-back-americans-renew-efforts-to-get-machine.html | WANT WRIGHT PLANE BACK; Americans Renew Efforts to Get Machine London Press States. | True | Special Cable to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/slattery-wins-cue-prize.html | Slattery Wins Cue Prize. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/swarthmore-eleven-plays-rutgers-today-pennsylvania-team-with-only.html | SWARTHMORE ELEVEN PLAYS RUTGERS TODAY; Pennsylvania Team, With Only One Defeat, to Invade New Brunswick for Annual Game. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/ryan-an-organizer-of-vast-enterprises-associated-for-years-with-the.html | RYAN AN ORGANIZER OF VAST ENTERPRISES; Associated for Years With the Leaders of Finance--Helped to Launch Southern Ry. HAD BEEN ON MANY BOARDS But Relinquished Most of Posts in Recent Years--A Familiar Figure at Banking Office. Member of Many Other Boards. Widely Active Before 1907. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/americans-protest-french-lard-duty-increase-in-tariff-is-held.html | AMERICANS PROTEST FRENCH LARD DUTY; Increase in Tariff Is Held Further Proof of Need of Permanent Commercial Treaty. MODIFICATION IS SOUGHT Business Organ Declares We HaveGiven Nothing in Return forFrench Concessions. French Resentment Keen. Holds Demands Moderate. | True | Special Cable to THE NEW YORK TIMES. | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/miss-c-patterson-weds-b-b-griffin-ceremony-in-stjamess-church-is.html | MISS C. PATTERSON WEDS B. B. GRIFFIN; Ceremony in St.James's Church Is Performed by the Rev. Dr. Frank Warfield Crowder. MRS. F. F. RHOADES BRIDE Married to George Herbert Carey at Her Home, Whitestone, in Far Hills, N. J.--Other Nuptials. Carey-Rhoades. Bohn-MacMullen. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/tie-vote-in-new-jersey-hinges-on-a-halfcross-on-ballot.html | Tie Vote in New Jersey Hinges On a Half-Cross on Ballot | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/carter-and-roesemann-draw.html | Carter and Roesemann Draw. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/lincoln-letters-reveal-his-love-atlantic-monthly-publishes.html | LINCOLN LETTERS REVEAL HIS LOVE; Atlantic Monthly Publishes Documents Connected With AnnRutledge. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/all-nebraska-awaits-result-governor-wires-coach-bearg.html | All Nebraska Awaits Result, Governor Wires Coach Bearg | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/two-counterfeits-found-fictitious-1-certificate-and-10-atlanta.html | TWO COUNTERFEITS FOUND.; Fictitious $1 Certificate and $10 Atlanta Reserve Note Described. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/meise-wins-at-billiards-beats-mcleed-in-handicap-tourney-game-at.html | MEISE WINS AT BILLIARDS.; Beats McLeed in Handicap Tourney Game at Hoppe Academy. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/24-speeders-are-jailed-motorist-who-had-dazzling-lights-receives-a.html | 24 SPEEDERS ARE JAILED.; Motorist Who Had Dazzling Lights Receives a Day's Term. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/chicago-exchange-seat-at-new-high.html | Chicago Exchange Seat at New High | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/20-manchester-entries-score-of-horses-remain-in-field-for-november.html | 20 MANCHESTER ENTRIES.; Score of Horses Remain in Field for November Handicap Today. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/shinnecock-casino-burns-building-at-hampton-bays-destroyedloss-set.html | SHINNECOCK CASINO BURNS; Building at Hampton Bays Destroyed--Loss Set at $100,000. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/roxbury-school-wins-216-defeats-brown-freshman-eleven-at-providence.html | ROXBURY SCHOOL WINS, 21-6; Defeats Brown Freshman Eleven at Providence. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/makes-a-good-coal-out-of-petroleum-dr-rittman-tells-pittsburgh.html | MAKES A GOOD COAL OUT OF PETROLEUM; Dr. Rittman Tells Pittsburgh Conference Process Utilizing Waste Is Commercially Successful. MORE GASOLINE A RESULT Tinted Homes Constructed of Coal Held Feasible--Georges Claude of France at Session. Says Process Is Commercial. Pictures Colored Homes of Coal. Coal Gas Successful in Autos. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/plans-fascist-city-in-new-jersey.html | Plans "Fascist City" in New Jersey. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/davis-a-vare-man-quits-police-post-philadelphia-mayor-names.html | DAVIS, A VARE MAN, QUITS POLICE POST; Philadelphia Mayor Names Schofield, Aide in Graft Inquiry, to Head Department.CHANGE EFFECTIVE DEC. 1Follows a Week After SenatorElect's Declaration ofConfidence in Friend.SHAKEUP WILL BE GENERALMackey Says New Director Will BeUnfettered--Monaghan and Grand Jury Pleased. Mackey Sends Letter to Davis. Davis's Friends Blame Mackey. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/auto-deaths-show-drop-in-city-first-decline-ever-recorded.html | Auto Deaths Show Drop in City, First Decline Ever Recorded | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/firemen-mutinied-in-crisis-on-vestris-chief-engineer-says-quit.html | FIREMEN MUTINIED IN CRISIS ON VESTRIS, CHIEF ENGINEER SAYS; Quit Posts on Morning of Last Day, When Work Might Have Saved Ship, Officer Asserts. HAD GUN BUT DID NOT USE IT Member of Engine Crew Denies Story, Saying He and Mates Stayed Till Water Rose. LICORISH TELLSHEROIC TALE Line Superintendent on the Stand--Federal Man Holds Emptying of Ballast Tanks Caused Sinking. Fireman Denies Mutiny. Line Superintendent on Stand. Licorish Tells Heroic Tale. FIREMEN MUTINIED IN CRISIS ON VESTRIS CHARGES FIREMEN DISOBEYED. Chief Engineer Says They Quit When Efforts Might Have Saved Vessel. Says the Engineers Stoked. Reported the Situation. Passenger Tells His Story. CRITICIZES CONFUSION ON SHIP Passenger Tells of Delay Over Boats --Line Official on Stand. Checked Move to Go to Captain. Persuaded Men to Row Back. Line Superintendent on Stand. Inspected Hull and Boilers. Plates Sealed and Painted. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/our-varying-cities-amaze-blumenfeld-head-of-british-editors-mission.html | OUR VARYING CITIES AMAZE BLUMENFELD; Head of British Editors' Mission Finds No Two Great Towns of This Country Alike. HE DEPARTS FOR HOME Asserts That No One of Any Sense In England Thinks About "Foolish Talk" of Naval Rivalry. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/brooklyn-bank-is-authorized.html | Brooklyn Bank Is Authorized. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/engineering-education.html | ENGINEERING EDUCATION. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/appraised-and-present-market-values-of-whitney-securities.html | Appraised and Present Market Values of Whitney Securities | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/british-gale-kills-five-injures-many-wind-and-torrential-rain.html | BRITISH GALE KILLS FIVE, INJURES MANY; Wind and Torrential Rain Demoralize Land and CrossChannel Transportation.GERMAN FREIGHTER SINKSNineteen of the Herrenwijk's CrewAre Rescued Off Portugal--FearsFelt That Others Perished. Wind Velocity 100 Miles. Fury Felt More at Sea. Fears for Herrenwijk's Crew. | True | Wireless to THE NEW YORK TIMES. | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/us-horses-triumph-in-show-at-toronto-golden-gold-winner-in-harness.html | U.S. HORSES TRIUMPH IN SHOW AT TORONTO; Golden Gold Winner in Harness Class--Miss Jehle of Buffalo Scores With Princess Mary. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/poling-lauds-red-cross-makes-appeal-over-radio-for-aid-in-annual.html | POLING LAUDS RED CROSS; Makes Appeal Over Radio for Aid in Annual Roll-Call. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/kaplan-loses-to-ebbets-on-foul-in-fourth-round-ebbets-is-winner.html | Kaplan Loses to Ebbets on Foul in Fourth Round; EBBETS IS WINNER; FOULED BY KAPLAN Noisy Outburst Follows Decision of Referee in Fourth--8,000 See Garden Match. DEKUH KNOCKS OUT WIDD Takes Less Than Round to Finish Foe--Schmelling Stops Monte in 8th--Barlow Disqualified. Doubt Among Ringside Critics. DeKuh Stops Widd in First. Schmelling Outclasses Foe., | True | By James P. Dawson. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/reich-picks-moscow-envoy-dr-von-dircksen-of-the-foreign-office-is.html | REICH PICKS MOSCOW ENVOY; Dr. von Dircksen of the Foreign Office Is Named for the Post. | True | Wireless to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/forger-gets-life-sentence.html | Forger Gets Life Sentence. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/gives-100000-to-dartmouth.html | Gives $100,000 to Dartmouth. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/ray-wins-at-19th-in-carolina-final-defeats-thomson-by-1-up-in.html | RAY WINS AT 19TH IN CAROLINA FINAL; Defeats Thomson by 1 Up in Extra-Hole Match Over Links at Pinehurst. VICTOR LEADS AT THE TURN Increases Advantage to 3 Up, but Thomson Squares Match at the 17th Green. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/60000-to-see-navy-and-princeton-play-the-undefeated-tigers-rule-10.html | 60,000 TO SEE NAVY AND PRINCETON PLAY; The Undefeated Tigers Rule 10 to 7 Favorite for Clash at Franklin Field Today. MIDDIES TO BE OUTWEIGHED Princeton Has Eight-Pound Advantage Per Man--Each Team Ends Drive on Home Field. Princeton Holds Final Drill. Middies Cheer Navy Eleven. Oregon State Tickets Available. N.Y.U. Cubs-Dean Play Today. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/shippers-oppose-rail-merger-plans-industrial-traffic-league-makes.html | SHIPPERS OPPOSE RAIL MERGER PLANS; Industrial Traffic League Makes Plea for Carrier Competition as Convention Ends, ENDORSES THE PARKER BILL Favors Parcel Post Treaty With Cuba for Cigars--W. H. Day Is New President. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/35700000-advance-in-whitneys-stocks-rise-since-his-death-adds-to.html | $35,700,000 ADVANCE IN WHITNEY'S STOCKS; Rise Since His Death Adds to Estate, Increasing Security Holdings go $217,700,000. BONDS SHOW SLIGHT DROP Executor and Trustee Fees Are $17,697,643, Doubled by the Change in Law in 1923. NO TRUST IS YET SET UP Administrators Await Settlement Before Creating Organization for $60,000,000 Public Gifts. Increase in Stock Values. Total Gain $51,215,762. Opportunities to Add to Estate. No Trust Yet Set Up. How Commissions Doubled. $8,000,000 Additional to State. List of Security Values. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/new-ship-line-formed-government-sells-three-vessels-for-the.html | NEW SHIP LINE FORMED.; Government Sells Three Vessels for the Overseas Trade. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/new-utrecht-six-recaptures-lead-conquers-franklin-k-lane-in-psal.html | NEW UTRECHT SIX RECAPTURES LEAD; Conquers Franklin K. Lane in P.S.A.L. Hockey, 1 to 0, on Goal by Luhrssen. MANUAL TRAINING TRIUMPHS Turns Back Stuyvesant by 2 to 1 Score in Other Encounter at Brooklyn Ice Palace. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/plans-joint-legal-action-survivor-whose-wife-drowned-says-he-will.html | PLANS JOINT LEGAL ACTION.; Survivor Whose Wife Drowned Says He Will Organize Committee. Sends Gift for Lionel Licorish. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/insists-plans-show-club-in-park-casino-lawyer-cites-proposed-new.html | INSISTS PLANS SHOW CLUB IN PARK CASINO; Lawyer Cites Proposed New Entrance to Breakfast Room, Not Open to Public. ASSUMES SECOND DOORWAY Hints That Upstairs Floor Also Would Be for Private Use-- Again Contradicts Herrick. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/police-at-rocket-car-test-german-gets-permit-previously-withheld.html | POLICE AT ROCKET CAR TEST; German Gets Permit, Previously Withheld, for Public Exhibition. | True | Wireless to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/dramatic-conference-by-students.html | Dramatic Conference by Students. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/socialists-welcome-hylan-expect-candidacy-for-mayor-will-give-them.html | SOCIALISTS WELCOME HYLAN; Expect Candidacy for Mayor Will Give Them Better Chance. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/thomas-f-ryan-dies-a-power-in-wall-st-for-many-years-stricken-three.html | THOMAS F. RYAN DIES; A POWER IN WALL ST. FOR MANY YEARS; Stricken Three Days Ago at 77, His Age and Condition Prevented Operation. LEFT ABOVE-- $100,000,000 Though 20 Years in Retirement, He Went to Office Daily Until Last Illness. AN ORPHAN AT AGE OF FIVE Organized American Tobacco Co. and Many Other Corporations-- Once Saved Equitable Life. Three Physicians Called. Family At His Bedside. THOMAS F. RYAN DIES; A POWER IN WALL ST. Interested in the Arts. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/too-arbitrary-administrative-methods-of-the-government-in-need-of.html | TOO ARBITRARY.; Administrative Methods of the Government In Need of Reform. | True | J. B. R. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/licorish-on-stand-tells-of-saving-20-lionel-licorish-on-the-stand.html | LICORISH ON STAND TELLS OF SAVING 20; LIONEL LICORISH ON THE STAND. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/urges-amendment-to-curb-drug-evil-narcotic-conference-appoints.html | URGES AMENDMENT TO CURB DRUG EVIL; Narcotic Conference Appoints Davis, Smoot and Tilson to Pave Way. TWO ACCUSE ROTHSTEIN Murdered Gambler Called Leader in Illicit Traffic--New Control Bill Drafted. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/coolidge-opposes-nicaragua-funding-president-rejects-supervision-of.html | COOLIDGE OPPOSES NICARAGUA FUNDING; President Rejects Supervision of $12,000,000 Loan Proposed in Cumberland Report. WOULD AVOID INTERFERING Secretary Kellogg Explains That Text Was Given Out Before the Hoover Visit Was Known. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/barrymore-orders-cake-los-angeles-takes-that-as-a-sign-of-wedding.html | BARRYMORE ORDERS CAKE; Los Angeles Takes That as a Sign of Wedding Today. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/retail-purchasing-for-holidays-begun-commercial-reviews-report.html | RETAIL PURCHASING FOR HOLIDAYS BEGUN; Commercial Reviews Report Business Stimulated by Early Start. TEXTILE INDUSTRY GAINING Seasonal Slackening in Steel and Automobile Lines--Increase in Profits Noted. Bradstreet's Views. Dun's Comments. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/a-new-sea-code.html | A New Sea Code. | True | MARGARET R. WOOD. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/moving-to-curb-yale-fraternities-senior-council-is-called-to-reform.html | MOVING TO CURB YALE FRATERNITIES; Senior. Council Is Called to Reform Methods of the JuniorSocieties. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/hosts-to-yale-and-harvard-teams.html | Hosts to Yale and Harvard Teams. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/13000000-collected-for-jews-overseas-united-campaign-here-seeks.html | $13,000,000 COLLECTED FOR JEWS OVERSEAS; United Campaign Here Seeks Further Funds, However, to MeetIts Budget. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/nj-pharmacy-victor-beats-panzer-five-3424-judiowita-scoring-nine.html | N.J. PHARMACY VICTOR.; Beats Panzer Five, 34-24, Judiowita Scoring Nine Points. La Barba Knocks Out Ravini. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/tosca-given-for-a-charity.html | "Tosca" Given for a Charity. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/okelly-defeats-gagnon.html | O'Kelly Defeats Gagnon. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/penn-varsity-shows-power-on-defense-stops-scrubs-using-dobie-plays.html | PENN VARSITY SHOWS POWER ON DEFENSE; Stops Scrubs, Using Dobie Plays, in Final Scrimmage for Game With Cornell. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/benefit-for-hospital-whoopee-performance-on-dec-7-to-aid-social.html | BENEFIT FOR HOSPITAL.; "Whoopee" Performance on Dec. 7 to Aid Social Service Auxiliary. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/city-ac-triumphs-in-class-b-squash-defeats-princeton-club-52-and.html | CITY A.C. TRIUMPHS IN CLASS B SQUASH; Defeats Princeton Club, 5-2 and Retains League Lead With Four Victories, No Defeats. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/ryan-liked-to-tell-attributed-later-success-to-man-who-showed-him.html | RYAN LIKED TO TELL; Attributed Later Success to Man Who Showed Him How to Run Press in Baltimore. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/raising-the-tariff.html | RAISING THE TARIFF. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/col-jones-advises-new-coast-survey-federal-director-declares.html | COL. JONES ADVISES NEW COAST SURVEY; Federal Director Declares Atlantic and Gulf Charts Inadequate for Larger Ships.MODERN METHODS CITED Revised Charts of the Shore Between Rockaway Point and Jones Beach Are Nearly Ready. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/doctors-find-rheumatism-does-vary-with-the-weather.html | Doctors Find Rheumatism Does Vary With the Weather | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/agree-to-stabillze-newsprint-trade-most-of-canadian-manufacturers.html | AGREE TO STABILLZE NEWSPRINT TRADE; Most of Canadian Manufacturers Accept Plan After aConference.TERMS ARE KEPT SECRETPremiers Ferguson of Ontario andTascherau of Quebec at Meeting--Promise Cooperation. Two Provinces to Cooperate. Premier Ferguson Pleased. Statement of Manufacturers. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/dinner-for-mrs-smith-she-is-guest-of-representative-and-mrs-william.html | DINNER FOR MRS. SMITH.; She Is Guest of Representative and Mrs. William W. Cohen. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/reich-sends-france-debt-memorandum-latest-secret-document-is.html | REICH SENDS FRANCE DEBT MEMORANDUM; Latest Secret Document Is Delivered by Envoy to Briandand Poincare.WIDE DISPARITY REPORTEDBut Expression Is Said to Be Political, Not Instructions forCommittee of Experts. Hold Germany Is Petitioner. Our Participation Desired. Reich Would Define Experts' Note. | True | Special Cable to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/to-dedicate-school-wednesday.html | To Dedicate School Wednesday. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/andersen-heads-corolina-road.html | Andersen Heads Carolina Road. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/president-coolidge-has-had-many-offers-has-no-plan-yet-for-service.html | President Coolidge Has Had Many Offers; Has No Plan Yet for Service After March 4 | True | Special to The New York Times. | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/forwards-china-appeal-dr-cadman-says-famine-conditions-are-worst-in.html | FORWARDS CHINA APPEAL.; Dr. Cadman Says Famine Conditions Are Worst in Memory. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/tories-face-issue-on-amity-with-us-signs-are-growing-that-naval.html | TORIES FACE ISSUE ON AMITY WITH US; Signs Are Growing That Naval Accord Discussion Will Figure in Election. NON-COOPERATION SCORED The Guardian Regrets American and British Foreign Policies Are Not More Active for Peace. Blames Baldwin Ministry. America Aloof Since 1922. | True | By Allen Raymond. Special Cable To the New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/wagner-college-benefit-concert-given-by-lawrence-tibbett-and-other.html | WAGNER COLLEGE BENEFIT.; Concert Given by Lawrence Tibbett and Other Artists. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/fewer-britons-emigrate-here.html | Fewer Britons Emigrate Here. | True | Wireless to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/nebraska-alumni-dine-chancellor-burnett-and-buckner-are-among-the.html | NEBRASKA ALUMNI DINE.; Chancellor Burnett and Buckner Are Among the 35 Guests. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/albany-port-bonds-attract-nine-bids-tenders-range-from-1051699-to.html | ALBANY PORT BONDS ATTRACT NINE BIDS; Tenders Range From 105.1699 to 102.83 for $1,000,000 Issue of 4 s. PREVIOUS SALE AT 106.43 Highest Price Offered by Group Headed by the Detroit Company -- Rensselaer in District. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/to-raise-thrift-interest-rate.html | To Raise Thrift Interest Rate. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/mrs-twining-to-wed-wednesday.html | Mrs. Twining to Wed Wednesday. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/johnny-dundee-in-draw-boxes-on-even-terms-with-kowalik-in-buffalo.html | JOHNNY DUNDEE IN DRAW.; Boxes on Even Terms With Kowalik in Buffalo Ring. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/arnold-income-108000-referee-in-divorce-suit-reports-broker-has.html | ARNOLD INCOME $108,000.; Referee in Divorce Suit Reports Broker Has $1,132,000 Assets. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/count-bethlen-warns-hungarian-royalists-but-legitimists-led-by.html | COUNT BETHLEN WARNS HUNGARIAN ROYALISTS; But Legitimists, Led by Count Apponyi, Insist on Backing Young Otto as King. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/girl-student-takes-actorauthor-honors-loretto-bailey-and-other.html | GIRL STUDENT TAKES ACTOR-AUTHOR HONORS; Loretto Bailey and Other Carolina Playmakers Appear at Columbia. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/results-at-auction-james-r-murphy-obtains-51135100-for-15-parcels.html | RESULTS AT AUCTION.; James R. Murphy Obtains 51,135,100 for 15 Parcels. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/thanksgiving-cheer-for-needy.html | Thanksgiving Cheer for Needy. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/cahan-wins-at-handball-beats-kroll-in-met-onewall-tourney-at-23d.html | CAHAN WINS AT HANDBALL.; Beats Kroll in Met. One-Wall Tourney at 23d Street Y.M.C.A. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/riverdale-wins-60-on-school-gridiron-turns-back-brunswick-eleven-at.html | RIVERDALE WINS, 6-0 ON SCHOOL GRIDIRON; Turns Back Brunswick Eleven at Greenwich--Lyndhurst High Conquers Cranford, 7-0. | True | Special to The New York Times. | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/presses-hunt-abroad-for-smuggling-ring-aide-to-tuttle-orders.html | PRESSES HUNT ABROAD FOR SMUGGLING RING; Aide to Tuttle Orders Sending of Cablegrams--Son of Landan One of Those Sought. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/new-jersey-stations-ask-time-division-woda-of-paterson-and-waam-of.html | NEW JERSEY STATIONS ASK TIME DIVISION; WODA of Paterson and WAAM of Newark Urge Radio Board to Give Them One Wave. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/clash-over-fox-film-british-group-protest-against-price-asked-for.html | CLASH OVER FOX FILM.; British Group Protest Against Price Asked for King's Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/mrsdrayton-asks-divorce-charges-neglect-in-suit-against-former-new.html | MRS.DRAYTON ASKS DIVORCE; Charges Neglect in Suit Against Former New Yorker at Newport. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/new-highway-bonds-to-be-sold-next-year-state-issues-recently.html | NEW HIGHWAY BONDS TO BE SOLD NEXT YEAR; State Issues Recently Authorized Not Expected by Dealers to Be Awarded Soon. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/tunney-returning-dec-19-he-will-revisit-italy-in-spring-rome-paper.html | TUNNEY RETURNING DEC. 19.; He Will Revisit Italy in Spring, Rome Paper Says. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/program-adopted-by-women-voters-state-dry-law-is-held-back-for.html | PROGRAM ADOPTED BY WOMEN VOTERS; State Dry Law Is Held Back for Study While Birth Control Is Formally Endorsed. LIVELY DEBATE OVER BOTH Convention at Buffalo Includes Women for Jury Service in Its Legislation Plans. Says Colleges Study Subject. Outline of League's Program. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/counter-stocks-gain-with-trading-active-bank-shares-close-stronger.html | COUNTER STOCKS GAIN WITH TRADING ACTIVE; Bank Shares Close Stronger, Store Chains and Insurance Issues Firm--Bonds Quiet. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/war-industries-board-holds-reunion-here-two-hundred-leaders-in.html | WAR INDUSTRIES BOARD HOLDS REUNION HERE; Two Hundred Leaders in Finance and Business at Luncheon and Theatre Party. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/give-dinner-dance-for-eunice-bristol-mr-and-mrs-e-w-leake-entertain.html | GIVE DINNER DANCE FOR EUNICE BRISTOL; Mr. and Mrs. E. W. Leake Entertain for Bride-to-Be and HerFiance, C. F. Smithers. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/army-and-nebraska-to-attract-25000-game-today-will-set-attendance.html | ARMY AND NEBRASKA TO ATTRACT 25,000; Game Today Will Set Attendance Record at West Point--Cornhuskers Arrive and Drill.VISITORS ARE IMPRESSIVE Squad Stays at West Point. Pessimism in Army Camp. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/20-in-55100-bryan-memorial-to-be-run-at-bowie-today.html | 20 in $55,100 Bryan Memorial To Be Run at Bowie Today | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/will-rogers-thinks-football-a-nuisance-like-politics.html | Will Rogers Thinks Football A Nuisance Like Politics | True | WILL ROGERS. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/a-daughter-to-mrs-james-s-hens.html | A Daughter to Mrs. James S. Hens. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/paulsboro-high-eleven-tied-after-being-unbeaten-3-years.html | Paulsboro High Eleven Tied After Being Unbeaten 3 Years | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/servel-to-vote-on-stock-increase.html | Servel to Vote on Stock Increase. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/stanford-to-play-california-today-81000-will-pack-stadium-at.html | STANFORD TO PLAY CALIFORNIA TODAY; 81,000 Will Pack Stadium at Berkeley for the Coast Gridiron Classic. HILLSIDE SPACE FOR SALE From 5,000 to 10,000 Expected to See Clash at $1 Each From Tightwad Hill. Stanford on Edge. Hillside Space to Be Sold. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/builder-buys-site-on-riverside-drive-michael-e-paterno-acquires-two.html | BUILDER BUYS SITE ON RIVERSIDE DRIVE; Michael E. Paterno Acquires Two Seven-Story Flats on Ninety-fourth Street Corner. EHRET HEIRS SELL PARCEL Dispose of Tenth Avenue Corner at Fifty-second Street--Other Housing Properties Sold. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/debutantes-have-round-of-gayeties-miss-fanny-moore-introduced-to.html | DEBUTANTES HAVE ROUND OF GAYETIES; Miss Fanny Moore Introduced to Throng of 1,000 at Supper Dance at the Ritz. MISS KELLOGG PRESENTED Mrs. S. T. Peters Gives a Dinner Dance for Her Three Debutante Grandnieces at Pierre's. The Guests. Dinner Dance for Miss Kellogg. Dinner for Three Debutantes. Luncheon for Miss Welch. Tea Dance for Miss Lane. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/dr-millikan-receives-gold-medal.html | Dr. Millikan Receives Gold Medal. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/citys-last-issue-of-bonds-selling-most-rapidly-of-all.html | City's Last Issue of Bonds Selling Most Rapidly of All | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/money.html | MONEY. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/give-a-motherdaughter-dinner.html | Give a Mother-Daughter Dinner. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/supreme-court-to-penalize-for-appeals-made-to-delay.html | Supreme Court to Penalize For Appeals Made to Delay | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/hoover-rejects-inaugural-display-in-parade-or-ball-expresses-strong.html | HOOVER REJECTS INAUGURAL DISPLAY IN PARADE OR BALL; Expresses Strong Views on Ship in Response to Many Requests for Old-Time Pageantry. ADAMANT ON SIMPLICITY Friends Say He Would Rather Wear a Blue Suit, Make Brief Speech and Go to Work. WARSHIP IN TROPICAL SEA Most of President-Elect's Party, Sleep on Deck, but He Does Not Mind Heat So Much. Hoover Would Make It Short. Speed Past Mountains of Mexico. Hoover Concentrates on Mission. Considers California Request. Hoover Unaffected by Heat. Sets Example in Doffing Vest. Plans for First Day Ashore. | True | By L.c. Speers, Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/politicians-to-debate-at-luncheon.html | Politicians to Debate at Luncheon. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/fire-bureau-under-inquiry-kenlon-denies-alleged-irregular-practices.html | FIRE BUREAU UNDER INQUIRY; Kenlon Denies Alleged Irregular Practices in Selling Junk. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/stanford-and-california-to-divide-360000-profits.html | Stanford and California To Divide $360,000 Profits | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/lengel-restored-as-canton-chief.html | Lengel Restored as Canton Chief. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/volume-of-selling-sends-wheat-down-upturn-brings-flood-of-orders-to.html | VOLUME OF SELLING SENDS WHEAT DOWN; Upturn Brings Flood of Orders to Sell and Overbought Condition Results. NEWS IS HELD BEARISH Country Offerings of Corn Show Marked Increase and the Close Is Lower. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/hoffman-on-stand-in-his-own-defense-declares-he-never-saw-mrs-bauer.html | HOFFMAN ON STAND IN HIS OWN DEFENSE; Declares He Never Saw Mrs. Bauer, Whom He Is Charged With Killing. GIVES TESTIMONY CALMLY He Describes Trip to Manhattan on Day of Shooting--Denies Beating Former Wife. Four Women Confront Him. Tells of Trip to City. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/rio-grande-oil-plans-splitup.html | Rio Grande Oil Plans Split-Up. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/literary-awards-what-was-proposed-for-the-authors-league.html | LITERARY AWARDS.; What Was Proposed for the Authors' League. | True | ARTHUR TRAIN. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/13-held-in-bail-on-drug-charge.html | 13 Held in Bail on Drug Charge. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/hackett-fortune-shrank-to-788911-inherited-1179383-in-1914-from-a.html | HACKETT FORTUNE SHRANK TO $788,911; Inherited $1,179,383 in 1914 From a Niece Who Tried to Cut Him Off. BUT THE WILL WAS VOIDED Actor Left $273,000 to Widow and $146,231 to Daughter--Bequests to Stage Organizations. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/london-wool-prices-firm.html | London Wool Prices Firm. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/colombian-flier-hops-to-florida-mendez-goes-from-mitchel-field-to.html | COLOMBIAN FLIER HOPS TO FLORIDA; Mendez Goes From Mitchel Field to Jacksonville in 8 Hours 40 Minutes. WIND HELPED ALL THE WAY Army Friends Cheer Him as He Leaves on 4,000-Mile Trip to Bogota. Takes Off With Heavy Load. Old Friends See Him Off. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/lilli-lehmann-the-great-bavarian-diva-will-be-80-years-old-tomorrow.html | LILLI LEHMANN.; The Great Bavarian Diva Will Be 80 Years Old Tomorrow. | True | FRANZ H. ARMBRUSTER. | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/italian-art-fraud-bared-by-americans-sculptures-sold-as-tuscan.html | ITALIAN ART FRAUD BARED BY AMERICANS; Sculptures Sold as Tuscan Masterpieces Are Proved Fakes by Frick Experts. DEALERS EXPLOITED ARTIST They Used His Copies to Make $2,175,000--Americans Bought Many. Sculptor Blames Agents. RESTITUTION IS DEMANDED. ITALIAN ART FRAUD BARED BY AMERICANS | True | Special Cable to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/coach-wilce-ohio-state-dramatically-ends-career-by-joining-seniors.html | Coach Wilce, Ohio State, Dramatically Ends Career by Joining Seniors in Final Tackle | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/general-jacques-seriously-iii.html | General Jacques Seriously III. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/curb-sets-new-mark-of-2364000-shares-price-movements-are-irregular.html | CURB SETS NEW MARK OF 2,364,000 SHARES; Price Movements Are Irregular, Following Rather Closely Trend on Stock Exchange. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/sells-onderdonk-estate-today.html | Sells Onderdonk Estate Today. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/hupp-motor-gets-chandler-control-merger-of-two-companies-is.html | HUPP MOTOR GETS CHANDLER CONTROL; Merger of Two Companies Is Expected Soon, Forming $130,000,000 Concern. DURANT SEEN BACK OF DEAL But Wall Street Hears the Van Swerings Purchased Stock in Open Market. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/to-hold-a-christmas-sale.html | To Hold a Christmas Sale. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/nanking-talk-halt-viewed-as-rupture-but-japanese-and-chinese.html | NANKING TALK HALT VIEWED AS RUPTURE; But Japanese and Chinese Representatives Deny Negotiations Have Broken Down. SHANTUNG AN OBSTACLE Nationalist Foreign Minister Says Parley Will Reopen When Tokio Withdraws Troops. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/boston-college-ready-game-with-conn-aggies-today-will-be-meeting-of.html | BOSTON COLLEGE READY.; Game With Conn. Aggies Today Will Be Meeting of Unbeaten Teams | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/rev-ey-mullins-dies-of-a-stroke-president-of-the-southern-baptist.html | REV. E.Y. MULLINS DIES OF A STROKE; President of the Southern Baptist Theological Seminary for 29 Years. AN ANTI-SMITH DEMOCRAT Fought Governor on Prohibition-- Formerly Was Printer's Devil and Telegraph Operator. To Rest Near Predecessors. Began as Printer's Devil. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/marriages-decrease-in-social-register-1929-volume-just-out-shows.html | MARRIAGES DECREASE IN SOCIAL REGISTER; 1929 Volume, Just Out, Shows 961 This Year as Against 1,022 Last Year. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/byrd-ship-speeds-as-she-nears-port-crew-of-city-of-new-york-get.html | BYRD SHIP SPEEDS AS SHE NEARS PORT; Crew of City of New York Get Clothes and Finances Ready for Dunedin Stop. MAY DEPART ON THURSDAY Most of Them Expect to Proceed With Commander Himself to the Great Adventure. | True | By Dr. Francis D. Coman. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/berlin-closes-confident.html | Berlin Closes Confident. | True | Wireless to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/evander-five-beats-roosevelt-18-to-14-rallies-in-second-half-to-win.html | EVANDER FIVE BEATS ROOSEVELT, 18 TO 14; Rallies in Second Half to Win P.S.A.L. Game--Newtown Downs Far Rockaway. 24-18. TEXTILE TRIUMPHS, 26-25 Defeats Stuyvesant, as Madison Turns Back New Utrecht, 23-21 --Other Games. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/new-chevrolet-on-view-exhibits-open-here-today-of-the-sixcylinder.html | NEW CHEVROLET ON VIEW.; Exhibits Open Here Today of the Six-Cylinder Models. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/sidney-royton-pike-dies-noted-english-astronomical-scientist-was.html | SIDNEY ROYTON PIKE DIES.; Noted English Astronomical Scientist Was Only 25. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/boston-sarcophagus-no-longer-on-view-experts-investigate-its.html | BOSTON SARCOPHAGUS NO LONGER ON VIEW; Experts Investigate Its Authenticity-- Cleveland Returned Workson Finding Flaws. Cleveland Returned Works. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/lease-jamaica-building-ludwig-baumann-co-to-open-new-furniture.html | LEASE JAMAICA BUILDING.; Ludwig Baumann & Co. to Open New Furniture Store. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/famous-portrait-lent-lawrences-duchess-of-devonshire-once-stolen-to.html | FAMOUS PORTRAIT LENT.; Lawrence's 'Duchess of Devonshire,' Once Stolen, to Aid Benefit. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/phone-service-to-prague-american-communication-with-czechoslovakia.html | PHONE SERVICE TO PRAGUE.; American Communication With Czechoslovakia to Begin Today. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/stock-theft-bared-at-mcann-hearing-confessaion-of-former-employee-of.html | STOCK THEFT BARED AT M'CANN HEARING; Confession of Former Employe of Woman Broker Is Introduced to Explain Bankruptcy. FUNDS MISUSED FOUR YEARS Man's Affidavit Tells of Taking and Signing for Own Account an A.T. & T. Certificate. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/audition-winners-named-atwater-kent-contestants-picked-in-south-and.html | AUDITION WINNERS NAMED.; Atwater Kent Contestants Picked in South and Far West. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/cornell-has-signal-drill-dietrich-and-scott-alternate-at-the.html | CORNELL HAS SIGNAL DRILL.; Dietrich and Scott Alternate at the Fullback Post. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/dartmouth-freshmen-win-overcome-lake-forest-academy-eleven-at.html | DARTMOUTH FRESHMEN WIN; Overcome Lake Forest Academy Eleven at Chicago, 44 to 0. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/name-jw-wise-as-author-brantanos-reveal-author-of-book-after.html | NAME J.W. WISE AS AUTHOR; Brantano's Reveal Author of Book After Complaint on Anonymity. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/bucknell-squad-departs-33-players-leave-lewisburg-for-game-with.html | BUCKNELL SQUAD DEPARTS.; 33 Players Leave Lewisburg for Game With Dickinson Today. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/brown-halfback-injured-silburt-has-water-on-the-knee-rhode-island.html | BROWN HALFBACK INJURED.; Silburt Has Water on the Knee-- Rhode Island State Game Today. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/gales-delay-eight-liners-british-french-and-german-ships-arriving.html | GALES DELAY EIGHT LINERS; British, French and German Ships Arriving 24 to 36 Hours Late. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/5000000-gold-to-canada-continuation-of-movement-seen-as-exchange.html | $5,000,000 GOLD TO CANADA.; Continuation of Movement Seen as Exchange Remains at Premium. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/open-palestine-campaign.html | Open Palestine Campaign. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/exsenator-w-e-purcell-north-dakota-statesman-dies-from-heart-attack.html | EX-SENATOR W. E. PURCELL.; North Dakota Statesman Dies From Heart Attack at 73 Years. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/wool-market-improves-prices-firm-despite-less-active-buying.html | WOOL MARKET IMPROVES.; Prices Firm, Despite Less Active Buying. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/bronxville-trust-to-increase-stock.html | Bronxville Trust to Increase Stock. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/ryan-a-figure-here-in-transit-field-a-leader-in-group-that-linked-a.html | RYAN A FIGURE HERE IN TRANSIT FIELD; A Leader in Group That Linked and Controlled City's Vast Traction System. IN METROPOLITAN COUP Under Fire for Merger of Trolleys and Interborough but Was Exonerated Later. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/national-banks-set-resources-record-total-of-28925480000-on-oct-3.html | NATIONAL BANKS SET RESOURCES RECORD; Total of $28,925,480,000 on Oct. 3 Was a $1,711,656,000 Increase in a Year. LOANS ROSE $749,943,000 Surplus and Undivided Profits Were $155,612,000 More, Currency Controller Reports. Cash Decreased $10,970,000. Rise in Individual Deposits. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/gen-booth-unchanged.html | GEN. BOOTH UNCHANGED. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/seeks-mahlstedt-assets-court-examines-new-rochelle-man-on-wifes.html | SEEKS MAHLSTEDT ASSETS.; Court Examines New Rochelle Man on Wife's Claim for Alimony. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/one-bid-for-ocean-mail-south-atlantic-makes-the-only-offer-for.html | ONE BID FOR OCEAN MAIL.; South Atlantic Makes the Only Offer for Savannah Contract. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/raynoldsoreilly.html | Raynolds-O'Reilly. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/between-friends.html | BETWEEN FRIENDS. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/brooklyn-stations-in-clash-on-radio-wsgh-and-wbbc-broadcast-on-same.html | BROOKLYN STATIONS IN CLASH ON RADIO; WSGH and WBBC Broadcast on Same Wave Simultaneously Despite New Arbitrator. CHURCH PROGRAM IS UPSET E.H. Palmer Tells Them to "Behave," Saying Commission Will"Make It Hot" for Offenders. On Air Together Half an Hour. WSGH Official Explains. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/five-cities-to-sell-new-bond-issues-philadelphia-baltimore-salt.html | FIVE CITIES TO SELL NEW BOND ISSUES; Philadelphia, Baltimore, Salt Lake City, Clifton and Denver to Borrow. THREE SALES NEXT MONTH Baltimore Calls for Bids to Be Made in January--Denver's Financing in February. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/no-king-for-hungary.html | NO KING FOR HUNGARY. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/vocational-meeting-tomorrow.html | Vocational Meeting Tomorrow. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/will-double-capital-polymet-manufacturing-to-give-rights-for-15000.html | WILL DOUBLE CAPITAL.; Polymet Manufacturing to Give Rights for 15,000 New Shares. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/london-closing-prices.html | London Closing Prices. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/quinn-victor-over-reynolds.html | Quinn Victor Over Reynolds. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/ryan-was-a-partner-developed-diamond-field-of-congo-making-an.html | RYAN WAS A PARTNER; Developed Diamond Field of Congo, Making an American Outpost in African Jungle. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/warburg-adds-to-gift-contributes-25000-more-to-jewish-charity-drive.html | WARBURG ADDS TO GIFT.; Contributes $25,000 More to Jewish Charity Drive for $5,300,000. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/350-printers-strike-on-albany-papers-knickerbocker-press-to-appear.html | 350 PRINTERS STRIKE ON ALBANY PAPERS; Knickerbocker Press to Appear With Photographed Pages--Other Newspapers to Be Issued. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/raises-price-of-mercury-spanishitalian-cartel-is-expected-to.html | RAISES PRICE OF MERCURY.; Spanish-Italian Cartel Is Expected to Stimulate Our Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/france-raises-presidents-pay-to-144000-doumergue-unable-to-live-on.html | France Raises President's Pay to $144,000; Doumergue Unable to Live on Former Salary | True | Special Cable to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/capper-promises-to-back-paris-pact-senator-tells-potitical-science.html | CAPPER PROMISES TO BACK PARIS PACT; Senator Tells Potitical Science Academy It Is Turning Point in History of Nations. 1,000 HEAR HIM AT DINNER All the Speakers of Organization Sessions Also Praise the Agreement. All Praise Pact. He Answers Critics. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/admits-chartering-bank-after-loan-but-new-jersey-commissioner.html | ADMITS CHARTERING BANK AFTER LOAN; But New Jersey Commissioner Denies at Inquiry That Aid to Company Influenced Him. BURNETT ATTAGKS ACTION Investigators' Counsel Declared That Official's Duties as Receiver Conflicted With State Post. | True | Special to The New York Times. | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/holy-cross-finishes-work-reserves-will-be-used-in-todays-game-with.html | HOLY CROSS FINISHES WORK; Reserves Will Be Used in Today's Game With Providence. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/sports-of-the-times-the-battle-of-harlem-a-good-chance-to-go-wrong.html | Sports of the Times; The Battle of Harlem. A Good Chance to Go Wrong. | True | By John Kieran. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/the-customs-court-tariff-not-applicable-to-tugs-court-holdsappeal.html | THE CUSTOMS COURT.; Tariff Not Applicable to Tugs Court Holds--Appeal Ruling Against University. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/house-committee-to-sit-in-texas.html | House Committee to Sit in Texas. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/play-for-paul-robeson-edgar-wallace-author-of-thrillers-is-writing.html | PLAY FOR PAUL ROBESON.; Edgar Wallace, Author of "Thrillers," Is Writing for Negro Actor. | True | Wireless to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/asks-fight-on-meningitis-in-city.html | Asks Fight on Meningitis in City. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/lafayette-eleven-to-oppose-lehigh-sixtysecond-struggle-in.html | LAFAYETTE ELEVEN TO OPPOSE LEHIGH; Sixty-second Struggle in Traditional Rivalry Will Be Staged at Easton Today.MAROON RULES FAVORITECloses Practice With Brief SignalDrill--Lehigh Works AgainstRival's Formations. Lehigh Has Dummy Workout. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/boston-women-win-field-hockey-game-crush-new-york-70-in-northeast.html | BOSTON WOMEN WIN FIELD HOCKEY GAME; Crush New York, 7-0, in NorthEast Tourney at Rye, MissRodgers Getting 3 Goals. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/new-york-times-employes-dance.html | New York Times Employes Dance. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/hague-arrest-issue-before-court-today-jersey-city-mayor-will.html | HAGUE ARREST ISSUE BEFORE COURT TODAY; Jersey City Mayor Will Continue Fight to Escape Trial by Legislature for Contempt. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/woll-praises-banton-lauds-work-in-revealing-rothsteins-part-in.html | WOLL PRAISES BANTON.; Lauds Work in Revealing Rothstein's Part in Strikes Here. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/foreign-relations-in-annual-review-first-survey-of-series-to-be.html | FOREIGN RELATIONS IN ANNUAL REVIEW; First Survey of Series to Be Issued by Council Covers Historical Development. WORK OF LEAGUE DISCUSSED Comprehensive and Continuous Examination of American Policy to Be Attempted. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/faces-life-for-bad-check-alleged-fourth-offender-pleads-guilty-to.html | FACES LIFE FOR BAD CHECK.; Alleged Fourth Offender Pleads Guilty to Grand Larceny. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/sharkey-will-box-series-for-rickard-signs-for-indefinite-period-and.html | SHARKEY WILL BOX SERIES FOR RICKARD; Signs for Indefinite Period and Will Engage in Three Winter Matches in Garden. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/yale-jayvees-defeat-harvard-jayvees-236-get-3-touchdowns-after.html | YALE JAYVEES DEFEAT HARVARD JAYVEES, 23-6; Get 3 Touchdowns After Crimson Scores--Wiener, Tennis Star, in Eli Line-Up. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/plan-for-stock-trading-chicago-board-officials-to-confer-with-new.html | PLAN FOR STOCK TRADING.; Chicago Board Officials to Confer With New York Exchange Head. | True | Special to The New York Times. | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/other-municipal-loans-awards-and-announcements-of-bond-issues-for.html | OTHER MUNICIPAL LOANS.; Awards and Announcements of Bond Issues for Various Public Purposes. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/nine-liners-to-sail-for-foreign-ports-those-europebound-include-new.html | NINE LINERS TO SAIL FOR FOREIGN PORTS; Those Europe-Bound Include New York, Nieuw Amsterdam, Laconia and Oscar II. THE VOLTAIRE IS LEAVING Others Going South Are Tivives, Calamares, Siboney, Bermuda-- The De Graese Is Due. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/158987000-bonds-offered-in-week-total-100000000-larger-than.html | $158,987,000 BONDS OFFERED IN WEEK; Total $100,000,000 Larger Than Previous and Is Highest Since June 8.MUNICIPAL ISSUES LEAD$55,000,000 Securities of New YorkCity Chief Feature--ForeignList Also Active. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/paris-shows-recovery.html | Paris Shows Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/brooklyn-leaders-form-civic-group-downtown-association-sets-up-by.html | BROOKLYN LEADERS FORM CIVIC GROUP; Downtown Association Sets Up by Business Men to Promote Welfare of Their Section. SMALL MERCHANTS INVITED Area Affected is Within Flatbush Av. and Schermerhorn, Clinton and Willoughby Streets. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/mellon-arranges-for-austrian-funding-secretary-and-schiller-agree.html | MELLON ARRANGES FOR AUSTRIAN FUNDING; Secretary and Schiller Agree on Food Debt-- New $100,000,000 Loan Is Planned. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/omaha-seizes-mam-as-the-axe-slayer-negro-is-partially-identified-by.html | OMAHA SEIZES MAM AS THE AXE SLAYER; Negro Is Partially Identified by Woman, Badly Wounded, in Hospital. RUSHED TO STATE PRISON Police Fear Lynching May Be Attempted-- Volunteers Still Patrol the Streets. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/a-woman-replies-takes-issue-with-one-of-her-sex-who-objects-to.html | A WOMAN REPLIES.; Takes Issue With One of Her Sex Who Objects to Woman Voting. | True | E. M. FIELDING. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/vulcania-due-here-dec-30-cosulich-lines-new-motorship-can-carry.html | VULCANIA DUE HERE DEC. 30.; Cosulich Line's' New Motorship Can Carry 1,900 Passengers. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/tie-for-soccer-lead-swarthmore-beats-haverford-10-to-draw-even-with.html | TIE FOR SOCCER LEAD.; Swarthmore Beats Haverford, 1-0 to Draw Even With Yale. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/leaders-voice-grief-heads-of-finance-and-industry-say-community-has.html | LEADERS VOICE GRIEF; Heads of Finance and Industry Say Community Has Suffered an Irreparable Loss. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/willingdons-to-visit-quebec.html | Willingdons to Visit Quebec. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/john-j-albertson-camden-county-n-j-engineer-dies-of-paralysis-at.html | JOHN J. ALBERTSON.; Camden County (N. J.) Engineer Dies of Paralysis at Age of 70. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/syracuse-drills-in-snow-foot-deep-holds-final-hard-practice-for.html | SYRACUSE DRILLS IN SNOW FOOT DEEP; Holds Final Hard Practice for Columbia Thanksgiving Game in a Storm. LINE-UP STILL UNDECIDED Winick, Baysinger and Sebo Are Only Players Believed to Be Sure of Starting. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/good-citizens-win-or-lose-presidential-candidates-have-set-example.html | GOOD CITIZENS, WIN OR LOSE; Presidential Candidates Have Set Example to Rest of Country. | True | HENRY VAN DYKE, | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/overthecounter-quotations-for-unlisted-securitiesfriday-november-23.html | OVER-THE-COUNTER QUOTATIONS FOR UNLISTED SECURITIES-FRIDAY, NOVEMBER 23, 1928 | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/sweets-group-to-fight-back.html | "Sweets" Group to Fight Back. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/brown-and-syracuse-sign-twoyear-football-agreement-becomes.html | BROWN AND SYRACUSE SIGN; Two-Year Football Agreement Becomes Operative Next Year. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/frenhman-scores-hollywood-morals-los-angeles-resident-also-tells.html | FRENHMAN SCORES HOLLYWOOD MORALS; Los Angeles Resident Also Tells Paris Hays's Recent Visit Was Meant to 'Bluff' Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/77000-will-watch-yaleharvard-game-great-throng-expected-in-the-bowl.html | 77,000 WILL WATCH YALE-HARVARD GAME; Great Throng Expected in the Bowl Today as Elevens Meet for 47th Time. TEAMS ARE EVEN CHOICES Yale Line-Up in Doubt Because of Injuries and Harvard Hints of Tactical Shifts. FINAL DRILLS ARE HELD Harvard Team Goes to Wallingford for the Night While Yale Keeps its Destination Secret. Harvard Has Short Drill. Line-Ups Are in Doubt. Close Game Is Expected. | True | By Robert F. Kelley. Special To the New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/woman-survivors-praised-by-admiral-taylor-of-the-wyoming-at-navy.html | WOMAN SURVIVORS PRAISED BY ADMIRAL; Taylor of the Wyoming, at Navy Yard, Tells of Requiem Mass-- Ship's Paper Recounts Rescue. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/thomas-fortune-ryan.html | THOMAS FORTUNE RYAN. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/king-george-better-congestion-checked-but-heir-halts-hunt-after.html | KING GEORGE BETTER, CONGESTION CHECKED; BUT HEIR HALTS HUNT; After Disturbed Night Ruler Improved Yesterday and Was Resting at Midnight. CROWD AT PALACE ALL DAY Rain and Cold Fail to Disperse Them or to Halt Stream of Callers. YORK AT BEDSIDE AN HOUR Prince of Wales Drops Fortnight's Trip in African Jungle and Will Stay Near Wire. Felt Poorly on Saturday. Prince Heads for Railroad. KING GEORGE BETTER, CONGESTION CHECKED Band's Absence Causes Conjecture. Bacteriological Test Made. King Chats With Friends. Doctors Discuss Disease. Patient's Constitution Important. | True | Wireless to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/worcester-academy-names-mchugh.html | Worcester Academy Names McHugh | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/trading-in-cotton-biggest-of-season-futures-rise-4-to-11-points-net.html | TRADING IN COTTON BIGGEST OF SEASON; Futures Rise 4 to 11 Points Net --Advance More Than Cent a Pound in Week. CROSS CURRENTS DEVELOP Market Here Caught Out of Line With Liverpool and New Orleans and Undergoes Selling. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/english-alter-rules-for-county-cricket-each-team-will-take-part-in.html | ENGLISH ALTER RULES FOR COUNTY CRICKET; Each Team Will Take Part in 28 Games--Methods of Point Scoring Are Changed. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/raw-silk-market-firm-distant-positions-advance-in-price-only.html | RAW SILK MARKET FIRM.; Distant Positions Advance in Price --Only November Declines. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/gov-smith-greets-2000-at-reception-he-tells-them-he-will-visit.html | GOV. SMITH GREETS 2,000 AT RECEPTION; He Tells Them He Will Visit Mississippi Coast Again--Leaves for Home Tonight. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/roosevelt-confers-on-labor-program-discusses-with-peter-j-brady.html | ROOSEVELT CONFERS ON LABOR PROGRAM; Discusses With Peter J. Brady Legislation Planned for New York State. TALKS OF CHILD WELFARE Governor-Elect and G. F. Peabody Hear by Radio Induction Into Georgia Society Here. | True | From a Staff Correspondent of The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/t-n-rhinelander-60-dies-in-switzerland-member-of-old-new-york.html | T. N. RHINELANDER, 60, DIES IN SWITZERLAND; Member of Old New York Family. Was a Practicing Lawyer Here for Many Years. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. An Irregular Market. A "Corrected Market." Investment Demand Increases. Ticker Delays Again. Reversal in Gold Movement. The New Reserve Bank Governor. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/southwest-teams-idle-get-breathing-spell-today-for-thanksgiving.html | SOUTHWEST TEAMS IDLE.; Get Breathing Spell Today for Thanksgiving Struggles. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/will-quit-useless-tracks-local-surface-car-companies-vote-to.html | WILL QUIT USELESS TRACKS.; Local Surface Car Companies Vote to Abandon Parts of Routes. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/explains-big-oil-output-official-attributes-overproduction-partly.html | EXPLAINS BIG OIL OUTPUT.; Official Attributes Overproduction Partly to inventions. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/managers-send-protest-deny-statements-of-mitchell-regarding.html | MANAGERS SEND PROTEST.; Deny Statements of Mitchell Regarding Attitude Toward Labor. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/bronx-park-bowlers-win.html | Bronx Park Bowlers Win. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/drug-gang-head-to-prison.html | Drug Gang Head to Prison. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/tells-how-to-send-christmas-mails-postmaster-issues-rules-on.html | TELLS HOW TO SEND CHRISTMAS MAILS; Postmaster Issues Rules on Letters and Packages for Foreign Countries. URGES SECURE WRAPPING Details of Address, insurance and Sealing Contained in Postal Regulations. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/dr-davis-installed-as-head-of-sevens-becomes-the-institutes-third.html | DR. DAVIS INSTALLED AS HEAD OF SEVENS; Becomes the Institute's Third President Before Host of Educators at Hoboken. HE DEFINES HIS POLICIES Would Give Young Engineers Basic Discipline and Foster Independent Thinking. DR. LOWELL COMMENDS HIM Dr. Millikan Discusses His Work on Electrons in Metals as Example of Growth of Pure Science. Theories Change Less Frequently. Stevens Locomotive in Replica. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/baldwin-scores-directors-his-glasgow-speech-on-obstructionism-vexes.html | BALDWIN SCORES DIRECTORS; His Glasgow Speech on Obstructionism Vexes and Pleases 'City.' | True | Wireless to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/martha-finley-returns-california-pianist-adds-to-former-favorable.html | MARTHA FINLEY RETURNS.; California Pianist Adds to Former Favorable Impression. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/miss-manville-feted-mrs-hugh-c-wallace-2d-gives-a-luncheon-for.html | MISS MANVILLE FETED.; Mrs. Hugh C. Wallace 2d Gives a Luncheon for Bride-to-Be. Dinner for Miss Yeomans. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/liverpools-cotton-week-increase-in-british-stocksimports-nearly.html | LIVERPOOL'S COTTON WEEK.; Increase in British Stocks--Imports Nearly Doubled. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/peru-declares-a-holiday-congress-sets-aside-for-nation-the-day.html | PERU DECLARES A HOLIDAY.; Congress Sets Aside for Nation the Day Hoover Lands at Caliao. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/canada-lee-beats-brignolia.html | Canada Lee Beats Brignolia. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/fordham-on-edge-for-georgetown-will-be-at-full-strength-at-polo.html | FORDHAM ON EDGE FOR GEORGETOWN; Will Be at Full Strength at Polo Grounds Today for Last Game of Season. BACK-FIELD STARS RETURN Cullen and McMahon to Be at the Halves--Maroon Eleven in Final Drill on Home Field. Cullen and McMahon Back. Fordham in Final Drill. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/will-operate-new-polish-line.html | Will Operate New Polish Line. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/sells-staten-island-house.html | Sells Staten Island House. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/ship-steams-here-as-sheriff-holds-it-boston-writ-called-improper.html | SHIP STEAMS HERE AS SHERIFF 'HOLDS' IT; Boston Writ, Called Improper, and Officer Who Served It, Arrive on Minnetua. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/shipping-and-mails-95852659.html | SHIPPING AND MAILS | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/dartmouth-ready-for-northwestern-crowd-of-50000-a-record-for.html | DARTMOUTH READY FOR NORTHWESTERN; Crowd of 50,000, a Record for Evanston, to Attend Game at Dyche Stadium Today. AERIAL BATTLE EXPECTED Interest in Contest Is at High Point Despite Fact Both Elevens Have Been Beaten. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/oliver-avery-hyatt-former-village-engineer-of-scarsdale-dies-at-age.html | OLIVER AVERY HYATT.; Former Village Engineer of Scarsdale Dies at Age of 91. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/czars-cousin-coming-here-grand-duke-alexander-sails-to-give.html | CZAR'S COUSIN COMING HERE; Grand Duke Alexander Sails to Give Lectures on Russia. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/robs-girl-of-489-payroll-armed-man-holds-up-bookkeeper-in-hallway.html | ROBS GIRL OF $489 PAYROLL.; Armed Man Holds Up Bookkeeper in Hallway in West Broadway. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/gl-harrison-heads-reserve-bank-here-deputy-governor-is-appointed-to.html | G.L. HARRISON HEADS RESERVE BANK HERE; Deputy Governor Is Appointed to Post Left Vacant by Death of Benjamin Strong. BANKERS PRAISE SELECTION Is Expected to Continue Policies of Predecessor, With Whom He Was in Close Sympathy. EXPERT IN FOREIGN FIELD Took a Leading Part in Arranging for Credits to European Institutions. Close to Strong Regime. Bankers Praise Selection. | True | Copyright, Alexander Pach. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/sofia-sends-troops-against-michailoff-arrest-of-macedonian-chief.html | SOFIA SENDS TROOPS AGAINST MICHAILOFF; Arrest of Macedonian Chief Who Rejected Ultimatum to End Terrorism Is Ordered. BITTER FIGHT IS EXPECTED Garrison Is Increased Against Comitaji March on Capital-- Cabinet Powerless. Says Sofia Is Powerless. Blames Peace Treaties. SOFIA SENDS TROOPS AGAINST MICHAILOFF Petrich Is Almost Inaccessible. Michailoff Is Sinewy. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/yale-and-harvard-top-football-list-game-today-outranks-others-as-a.html | YALE AND HARVARD TOP FOOTBALL LIST; Game Today Outranks Others as a Colorful Spectacle--Result Toss-Up, Says Crowley.OUTLOOK GOOD FOR N.Y.U.Has at Least an Even ChanceAgainst Carnegie--Army and Princeton Face Hard Tests. Both Elevens Are Strong. N.Y.U. Has Even Chance. Fordham Has Formidable Foc. | True | By Charles F. Crowley, Head Columbia Football Coach. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/how-ryan-rose-in-wall-street-thomas-fortune-ryan.html | HOW RYAN ROSE IN WALL STREET; THOMAS FORTUNE RYAN. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/english-cup-soccer-today-derby-county-to-play-leeds-united-in.html | ENGLISH CUP SOCCER TODAY; Derby County to Play Leeds United in First-Round Match. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/says-hoover-made-mistake-spanish-newspaper-thinks-he-erred-in.html | SAYS HOOVER MADE MISTAKE; Spanish Newspaper Thinks He Erred in Cutting Itinerary. | True | Special Cable to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/to-auction-big-lofts.html | To Auction BigLofts. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/farm-aid-causes-extra-term-split-longworth-wants-action-in-december.html | FARM AID CAUSES EXTRA TERM SPLIT; Longworth Wants Action in December, While Tilson Looks to Special Session. FEW MEASURES SCHEDULED House Seems Unlikely to Act on Any Controversial Bills Except Reapportionment. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/business-volume-in-checks-dropped-total-for-the-week-of-nov-17-was.html | BUSINESS VOLUME IN CHECKS DROPPED; Total for the Week of Nov. 17 Was Slightly Below That of Last Year. STEEL ACTIVITIES GAINED Metal and Cotton Prices Showed Advance for Week, but Were Lower Than a Year Ago. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/crown-in-big-ten-is-at-stake-today-if-wisconsin-defeats-minnesota.html | CROWN IN BIG TEN IS AT STAKE TODAY; If Wisconsin Defeats Minnesota It Will Take Honors First Time Since 1912. DEFEAT WOULD OPEN RACE Ohio State, Iowa and Illinois Then Would Have Chance to Gain the Championship. Iowa Also Has a Chance. Fast Field Is Anticipated. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/new-tokio-alliance-denied-by-london-accord-on-cooperation-in-china.html | NEW TOKIO ALLIANCE DENIED BY LONDON; Accord on Cooperation in China Conforms to Washington Agreement, Officials Say. | True | Wireless to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/evening-bond-sales-a-bankers-problem-practice-of-making-awards-at.html | EVENING BOND SALES A BANKERS PROBLEM; Practice of Making Awards at Night Increasing in This State and New Jersey. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/kerbeck-conquers-baron-at-squash-wins-at-1714-1511-1814-in.html | KERBECK CONQUERS BARON AT SQUASH; Wins at 17-14, 15-11, 18-14 in Semi-Final of Scratch Tourney at Park Av. Club.KEEPS RIVAL ON DEFENSIVEBaron Leads at 12-10 in Final Gamebut Falters--Kerbeck to MeetLarigan in Final Tuesday. Baron's Rallies Fail. Kerbeck's Defense Strong. | True | By Allison Danzig. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/assault-case-against-teacher-falls.html | Assault Case Against Teacher Falls | True | Special to The New York Times. | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/markets-in-london-paris-and-berlin-british-exchange-opens-firm-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Opens Firm With Marked Strength in Various Specialties. LONDON MONEY IS EASIER Paris Bourse Shows Improved Trading--Berlin Active With Boomsin Favorites. | True | Wireless to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/humbeckmitchell-fight-draw.html | Humbeck-Mitchell Fight Draw. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/coolidge-expects-kellogg-pact-ratification-and-sees-no-necessity.html | Coolidge Expects Kellogg Pact Ratification And Sees No Necessity for Any Reservations | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/police-department.html | Police Department. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/washington-and-lee-to-oppose-maryland-elevens-will-meet-today-at.html | WASHINGTON AND LEE TO OPPOSE MARYLAND; Elevens Will Meet Today at Washington, D.C., in SouthernConference Game. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/california-standard-in-1000000000-class-is-bigger-now-than-old.html | California Standard in $1,000,000,000 Class; Is Bigger Now Than Old Parent Company | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/john-d-everitt-marries-orange-nj-banker-wed-to-mrs-florence-cloud.html | JOHN D. EVERITT MARRIES; Orange (N.J.) Banker Wed to Mrs. Florence Cloud Bonnell. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/topics-of-interest-to-the-churchgoer-memorial-mass-for-catholic.html | TOPICS OF INTEREST TO THE CHURCHGOER; Memorial Mass for Catholic Public School Teachers to Be Celebrated Today. CARDINAL TO VISIT PARISHES Dr. Frederick W. Lewis Becomes Vice President of Presbyterian Biblical Seminary. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/american-is-berlin-hero-movie-man-saves-drowning-girl-from-canal.html | AMERICAN IS BERLIN HERO.; Movie Man Saves Drowning Girl From Canal. | True | Wireless to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/brazils-enthusiasm-rises-prospect-of-having-hoover-two-days.html | BRAZIL'S ENTHUSIASM RISES.; Prospect of Having Hoover Two Days Considered a Great Honor. | True | Wireless to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/fire-department.html | Fire Department. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/bond-flotations-securities-for-public-utility-corporatians-to-be.html | BOND FLOTATIONS.; Securities for Public Utility Corporatians to Be Put on theMarket Soon. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/goodwill-fliers-route.html | GOOD-WILL FLIER'S ROUTE. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/columbia-gifts-total-65032-in-3-months-carnegie-corporation-donated.html | COLUMBIA GIFTS TOTAL $65,032 IN 3 MONTHS; Carnegie Corporation Donated $25,000 to Maintain School of Library Service. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/havel-makes-maiden-trip-new-motorship-of-north-german-lloyd-reaches.html | HAVEL MAKES MAIDEN TRIP.; New Motorship of North German Lloyd Reaches Los Angeles. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/warns-of-injustice-to-latin-america-prof-latane-of-johns-hopkins.html | WARNS OF INJUSTICE TO LATIN AMERICA; Prof. Latane of Johns Hopkins Declares Monroe Doctrine Lets President Make War at Will. ASSAILS HUGHES ON HAVANA He Tells Cincinnati Foreign Policy Session That Our Secret Diplomacy Exceeds Europe's. Discretion Under Monroe Doctrine. Denounces Tactics at Havana. Charges Suppression of Facts. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/rail-wage-increase-agreed-on-in-west-42000-trainmen-and-conductors.html | RAIL WAGE INCREASE AGREED ON IN WEST; 42,000 Trainmen and Conductors Accept 6 Per Cent, Retain the Double-Header Rule.$6,500,000 MORE IN YEARHalf Is Due Now as Agreement IsRetroactive--Coolidge Commission Is Praised. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/western-elevens-ready-colorado-college-to-meet-wyoming-todayaggies.html | WESTERN ELEVENS READY.; Colorado College to Meet Wyoming Today--Aggies to Play Mines. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/four-killed-two-hurt-in-passenger-plane-machine-crashes-in-a-fog.html | Four Killed, Two Hurt in Passenger Plane; Machine Crashes in a Fog Near Spokane | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/expect-30000-to-see-missouri-play-kansas-big-six-teams-clash-in.html | EXPECT 30,000 TO SEE MISSOURI PLAY KANSAS; Big Six Teams Clash in Important Game Today--Iowa State to Face Drake. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/lauri-wins-2-more-blocks-leads-st-jean-at-pocket-billiards-by-1250.html | LAURI WINS 2 MORE BLOCKS.; Leads St. Jean at Pocket Billiards by 1,250 to 1,041. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/jury-in-russell-case-considering-verdict-judge-nott-tells-talesmen.html | JURY IN RUSSELL CASE CONSIDERING VERDICT; Judge Nott Tells Talesmen, After Twelve Hours Deliberation, They Ought to Agree. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/barron-left-1575000-bulk-of-publishers-estate-goes-to-an-adopted.html | BARRON LEFT $1,575,000.; Bulk of Publisher's Estate Goes to an Adopted Daughter. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/refuses-visa-to-russian-consul-general-at-berlin-bars-ossinsky.html | REFUSES VISA TO RUSSIAN.; Consul General at Berlin Bars Ossinsky, Coming on Auto Mission. | True | Wireless to THE NEW YORK TIMES. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/urges-equalization-in-revision-of-taxes-more-revenue-not-the-sole.html | URGES EQUALIZATION IN REVISION OF TAXES; More Revenue Not the Sole Aim, H.F. Long Tells the New England Meeting. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/nyu-in-frenzied-rally-rooters-in-torchlight-parade-before-departure.html | N.Y.U. IN FRENZIED RALLY.; Rooters in Torchlight Parade Before Departure for Pittsburgh. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/construction-contracts-gain.html | Construction Contracts Gain. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/spartans-bowling-victors-take-series-from-dwyers-but-drop-first.html | SPARTANS BOWLING VICTORS; Take Series From Dwyers but Drop First Game of Season. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 6575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/exchange-swamped-closes-for-a-day-new-high-record-of-6954020-shares.html | EXCHANGE SWAMPED; CLOSES FOR A DAY; New High Record of 6,954,020 Shares Forces Halt Today to Catch Up on Work. SEAT RISES TO $550,000 Ticker Lags Despite Dropping of Quantity Figures--Demand for Two Is Renewed. Offices to Be Open for Business. Day's Trading Is Irregular. EXCHANGE SWAMPED CLOSES FOR A DAY. Profit-Taking Advanced a Day. Short Trading Day Considered. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/crowds-to-leave-boston-miss-sears-reserves-two-coaches-on-special.html | CROWDS TO LEAVE BOSTON.; Miss Sears Reserves Two Coaches on Special Train for Friends. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/rally-at-mount-vernon-2000-students-parade-on-eve-of-new-rochelle.html | RALLY AT MOUNT VERNON.; 2,000 Students Parade on Eve of New Rochelle Game. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/mrs-ra-long-dies-helped-husband-rise-to-leadership-in-lumber.html | MRS. R.A. LONG DIES; Helped Husband Rise to Leadership in Lumber Industry. | True | | C1B 6575 |
| 1928-11-24 | 1928-11-24 | https://www.nytimes.com/1928/11/24/archives/convict-too-ill-to-leave-sing-sing-is-forced-to-keep-man-after.html | CONVICT TOO ILL TO LEAVE.; Sing Sing Is Forced to Keep Man After Expiration of Term. | True | Special to The New York Times. | C1B 6575 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/sail-to-make-paris-arrest-detectives-off-for-silk-dealer-indicted.html | SAIL TO MAKE PARIS ARREST.; Detectives Off for Silk Dealer Indicted in $35,000 Theft. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/jersey-realty-meeting-prominent-speakers-will-address-convention.html | JERSEY REALTY MEETING.; Prominent Speakers Will Address Convention Next Week. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/out-of-town-art-news-and-notes-from-other-cities.html | OUT OF TOWN; Art News and Notes From Other Cities | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/electric-equipment-trade-nationwide-increase-in-sales-reported-with.html | ELECTRIC EQUIPMENT TRADE; Nation-Wide Increase in Sales Reported, With West Leading. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/two-patrolmen-dismissed.html | Two Patrolmen Dismissed. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/motor-bus-routes-now-270000-miles-survey-shows-distance-greater.html | MOTOR BUS ROUTES NOW 270,000 MILES; Survey Shows Distance Greater Than That of Railways-- Extension Rapid. 2,500,000,000 PASSENGERS Huge Number Carried Last Year -- Competition With Railroad Systems Discussed. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-tower-building-fortieth-street-edifice-rises-630-feet-above-the.html | NEW TOWER BUILDING.; Fortieth Street Edifice Rises 630 Feet Above the Street. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/17-are-sentenced-for-auto-thefts-prison-terms-and-heavy-fines-for.html | 17 ARE SENTENCED FOR AUTO THEFTS; Prison Terms and Heavy Fines for Sixteen Men and a Woman in Indianapolis. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/wresting-secrets-from-the-universe-after-three-hundred-years-of.html | WRESTING SECRETS FROM THE UNIVERSE; After Three Hundred Years of Building Telescopes, We Are Again to Extend The Limits of Our Vision | True | By Frank Schlesinger | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/aged-britons-home-on-hudson-opened-sir-esme-howard-dedicates-new.html | AGED BRITONS' HOME ON HUDSON OPENED; Sir Esme Howard Dedicates New Quarters Built by Daughters of the British Empire.PLACE HAS 22 INMATES Consul General Says Institution IsMemorial to British Pluck ina Hospitable Land. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/fuller-takes-fling-at-leading-citizen-sees-greatest-danger-to-state.html | FULLER TAKES FLING AT 'LEADING CITIZEN'; Sees Greatest Danger to State From "Avarice on Part of Our Best People." WARNS DEPARTMENT HEADS Massachusetts Governor, in Valedictory Talk, Calls on Them toProtect Public Interest. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/alalantic-city-kennel-club-show-heads-events-in-east-this-week-2000.html | Alalantic City Kennel Club Show Heads Events in East This Week; $2,000 in Prize Money to Be Distributed of Eleventh Exhibit on Friday and Saturday--Boston Terrier Specialty in Newark--Bulldog Show on Boston Card. | True | By Henry R. Ilsley. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/powers-intervene-in-bulgarian-crisis-britain-and-france-jointly.html | POWERS INTERVENE IN BULGARIAN CRISIS; Britain and France Jointly Demand Cessation of Macedonian Strife. SOFIA FINDS POSITION GRAVE Its Reply Stresses Difficulty of Capturing Comitadji Leader and His Armed Followers. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/159-freethinkers-in-reichstag.html | 159 Freethinkers in Reichstag. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/opposes-toll-bridges-public-road-report-also-objects-to-billboards.html | OPPOSES TOLL BRIDGES.; Public Road Report Also Objects to Billboards on Federal Highways. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/8-seized-at-juarez-tomb-mexico-presents-manifestations-on.html | 8 SEIZED AT JUAREZ TOMB.; Mexico Presents Manifestations on Anniversary of Plotter's Execution. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/sues-city-gets-25000-judgment.html | Sues City, Gets $25,000 Judgment. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/napoleon-talks.html | NAPOLEON TALKS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/jewish-conference-seeks-unity-in-faith-united-synagogue-meets-today.html | JEWISH CONFERENCE SEEKS UNITY IN FAITH; United Synagogue Meets Today to Try to Keep Youth Loyal to Historic Judaism. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/villanova-beats-daviselkins-2013-forward-passes-bring-victory-to.html | VILLANOVA BEATS DAVIS-ELKINS, 20-13; Forward Passes Bring Victory to Home Eleven After Score Is Tied Twice. LOSERS FIRST TO TALLY Rengel Runs 80 Yards for TouchDown but Melanson, Gillespie andMcAndrews Score for Winners. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/old-hapsburg-tragedy-explained-by-diplomat-principals-in-the.html | OLD HAPSBURG TRAGEDY EXPLAINED BY DIPLOMAT; PRINCIPALS IN THE MEYERLING MYSTERY | True | By T.r. Ybarra. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/rw-hebberd-dead-long-in-charities-he-was-identified-for-forty-years.html | R.W. HEBBERD DEAD; LONG IN CHARITIES; He Was Identified for Forty Years With Welfare Work in City and State. HAD HELD SEVERAL OFFICES Erection of Coney Island Hospital, Nurses' Home and Queens Shelter Aided by Him. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/israels-contribution-to-civilization.html | Israel's Contribution To Civilization | True | By Louis Rich | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/seek-the-removal-of-elevated-spur-property-owners-declare-east.html | SEEK THE REMOVAL OF ELEVATED SPUR; Property Owners Declare East Thirty-fourth Street Structure Retards Development. PETITION MAYOR WALKER Now Carries Only About 200 Passengers a Day--Used by Over 11,000,000 in 1910. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/display-window-design-expert-explains-how-use-of-proper-materials.html | DISPLAY WINDOW DESIGN.; Expert Explains How Use of Proper Materials Aids Effect. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/schnitzler-abandons-his-spontaneity-in-a-grim-study.html | Schnitzler Abandons His Spontaneity in a Grim Study | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/limits-sun-spots-effect-mount-wilson-astronomer-says-they-do-not.html | LIMITS SUN SPOTS' EFFECT.; Mount Wilson Astronomer Says They Do Not Affect Rainfall. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-chevrolet-car-advance-showings-of-sixcylinder-model-held-in.html | NEW CHEVROLET CAR; Advance Showings of Six-Cylinder Model Held in Waldorf and Broadway Salesroom. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/three-big-opera-benefits-spains-university-city-performance-this.html | THREE BIG OPERA BENEFITS; Spain's University City Performance This Week--One for Education in South | True | Photographs by New York Times Studios. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/harvard-triumphs-over-yale-17-to-0-77000-in-the-bowl-scores-first.html | HARVARD TRIUMPHS OVER YALE, 17 TO 0; 77,000 IN THE BOWL; Scores First Victory Since 1922 as Clever Lateral Passes Advance the Ball. GUARNACCIA TALLIES TWICE Putnam Kicks Both Points and Then Adds a Field Goal in Last Period. TEAM PLAY IS DECISIVE Victors Cooperate Splendidly on the Attack and Keep Hard-Fighting Blue Team in Check. | True | By Robert F. Kelley. Special To the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/a-pyrenean-death-rite-ancient-traditions-observed-as-mountaineer-is.html | A PYRENEAN DEATH RITE; Ancient Traditions Observed as Mountaineer Is Laid to Rest With Quaint Ceremony | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/verbatim-reports-of-school-lessons.html | Verbatim Reports of School Lessons. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/says-argentina-wont-sign-buenos-aires-paper-predicts-she-will.html | SAYS ARGENTINA WON'T SIGN; Buenos Aires Paper Predicts She Will Reject Kellogg Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/julie-de-lespinasse-lives-in-her-letters.html | Julie de Lespinasse Lives in Her Letters | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/respighi-as-a-pianist-noted-composer-to-play-his-new-toccata-at.html | RESPIGHI AS A PIANIST; Noted Composer to Play His New Toccata at Philharmonic Concert This Week | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/friars-chef-won-dessert-prize.html | Friars' Chef Won Dessert Prize. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/canadians-battle-cold-in-serving-their-north-the-government-police.html | CANADIANS BATTLE COLD IN SERVING THEIR NORTH; The Government Police and the Coast Guard Carry On Their Work in a Region of Ice--A Voyage of the Veteran Supply Ship Boethic | True | By James Montagnes. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/changing-paris-hemlines-the-leading-designers-show-new-variants.html | CHANGING PARIS HEMLINES; The Leading Designers Show New Variants --Some Early Offerings for Spring | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/stores-plan-for-christmas-far-in-advance-of-season-having-the-right.html | STORES PLAN FOR CHRISTMAS FAR IN ADVANCE OF SEASON; Having the Right Goods for the Holiday Trade Calls for Foresight and Hard Work | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/107-sisters-attend-smith-mothers-of-60-freshmen-attended-the.html | 107 SISTERS ATTEND SMITH.; Mothers of 60 Freshmen Attended the College in Their Day. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/time-is-cut-by-airrail-to-midwest-universalcentral-route-shortens.html | TIME IS CUT BY AIR-RAIL TO MID-WEST; Universal-Central Route Shortens Trip--Other Items | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-1200000-west-side-hotel.html | NEW $1,200,000 WEST SIDE HOTEL | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/supply-buyers-to-meet.html | Supply Buyers to Meet. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/an-illogical-comparison-eighteenth-amendment-it-is-held-bears-no.html | AN ILLOGICAL COMPARISON; Eighteenth Amendment, It Is Held, Bears No Resemblance to Pure Food Law | True | EDWARD BRECK. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/lava-takes-odd-forms-in-a-cave.html | LAVA TAKES ODD FORMS IN A CAVE | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/loaded-bolling-off-for-dunedin-base-some-of-planes-and-other.html | LOADED BOLLING OFF FOR DUNEDIN BASE; Some of Planes and Other Supplies to Be Transshipped There to City of New York.BYRD PROMOTES BROPHY Makes Him Second in Command--Expedition Glad That Timefor Action is Nearer. | True | By Russell Owen. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch, All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/guest-and-hopping-handicaps-increased-by-hurlingham-club.html | Guest and Hopping Handicaps Increased by Hurlingham Club | True | Special Cable to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/rayon-plant-is-installed-by-virginia-polytechnic.html | Rayon Plant is Installed by Virginia Polytechnic | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/french-build-cycle-paths-m-tardieu-promises-more-roads-for-6000000.html | FRENCH BUILD CYCLE PATHS; M. Tardieu Promises More Roads for 6,000,000 Bicycle Owners. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/will-invest-in-utilities-new-company-to-specialize-in-holding.html | WILL INVEST IN UTILITIES.; New Company to Specialize in Holding Common Stocks. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/introducing-a-new-german-novelist-a-new-german-novelist.html | Introducing a New German Novelist; A New German Novelist | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/thomas-demands-new-liberal-party-socialist-invites-progressives-of.html | THOMAS DEMANDS NEW LIBERAL PARTY; Socialist Invites Progressives of All Types to Join Him in National Movement. MOSKOWITZ DOUBTS PLAN Says America Is Too Reactionary --Country Wants Republicans, Chandler Asserts. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/brief-reviews-of-books-on-a-variety-of-subject-biography-history.html | Brief Reviews of Books on a Variety of Subject; Biography, History, Government and Psychology Are Among the Fields Represented | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/van-sicien-dance-postponed.html | Van Sicien Dance Postponed. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/urges-league-entry-by-united-states-professor-hudson-at-cincinnati.html | URGES LEAGUE ENTRY BY UNITED STATES; Professor Hudson at Cincinnati Institute Addresses Message to New Administration. KELLOGG PACT IS ASSAILED Editor of Living Age Describes It as a Political Rather Than a Legal Document. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/yaleharvard-game-described-in-detail-crimson-flashes-powerful.html | YALE-HARVARD GAME DESCRIBED IN DETAIL; Crimson Flashes Powerful Offense and Takes Early Lead, Scoring in the First Period. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/spain-to-encourage-production-of-autos.html | SPAIN TO ENCOURAGE PRODUCTION OF AUTOS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/teaches-parishioners-of-husband-to-dance-dorothy-deuel-former-stage.html | TEACHES PARISHIONERS OF HUSBAND TO DANCE; Dorothy Deuel, Former Stage Woman, Aids Church Budget of Berwyn, Ill. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/friend-of-gen-grant-wed-64-years.html | Friend of Gen. Grant Wed 64 Years. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/a-telephone-survey-made-by-station-wenr.html | A TELEPHONE SURVEY MADE BY STATION WENR | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/oswego-and-ilion-tie-66-battle-for-central-new-york-school-title.html | OSWEGO AND ILION TIE, 6-6.; Battle for Central New York School Title Ends in Deadlock. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/executioner-gets-a-raise-monsieur-de-paris-now-75-is-said-never-to.html | EXECUTIONER GETS A RAISE.; 'Monsieur de Paris,' Now 75, Is Said Never to Have Bungled His Work. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/tests-music-as-cure-for-mental-disorder-teachers-college-department.html | TESTS MUSIC AS CURE FOR MENTAL DISORDER; Teachers College Department Is Conducting Experiments at Insane Asylums. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/34-nations-sending-aviation-experts-will-attend-civil-aeronautics.html | 34 NATIONS SENDING AVIATION EXPERTS; Will Attend Civil Aeronautics Conference at Washington Next Month. ON HISTORIC ANNIVERSARY Gathering Will Commemorate First Flight, 25 Years Ago, of a Power-Driven Airplane. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/art-group-to-meet-tomorrow-night.html | Art Group to Meet Tomorrow Night. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/200-in-aeronautics-courses-at-university-of-michigan.html | 200 in Aeronautics Courses At University of Michigan | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/vatican-increases-its-library-space-floor-of-the-halls-of-belvedere.html | VATICAN INCREASES ITS LIBRARY SPACE; Floor of the Halls of Belvedere Are Raised Three Feet to Keep Books Dry. MILAN HAILS TOSCANINI Roman Season Will Be Delayed by Construction of Building's New Driveway. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/stalin-threatens-reds-of-the-right-intimates-dissenters-from-the.html | STALIN THREATENS REDS OF THE RIGHT; Intimates Dissenters From the Soviet's Policies May Share Fate of Trotskyites. ASSAILS TRUMKIN "HERESY" Vice Commissioner of Finance Had Urged Modification of Agrarian Measures. | True | By Walter Duranty. Wireless To the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/intercollegiate-boxing-meet-will-be-held-at-penn-state.html | Intercollegiate Boxing Meet Will Be Held at Penn State | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/receding-figures-of-the-war-years-william-martin-holds-a-postmortem.html | Receding Figures of The War Years; William Martin Holds a Post-Mortem on the Statesmen of the Period | True | (Copyright Harris & Ewing.) | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/airport-devised-for-city-centre-intended-to-occupy-eighteen-blocks.html | AIRPORT DEVISED FOR CITY CENTRE; Intended to Occupy Eighteen Blocks Above Roof Tops or Docks | True | Courtesy of Bruno & Blythe. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/wheat-is-inactive-prices-go-lower-market-is-firm-at-opening-but.html | WHEAT IS INACTIVE, PRICES GO LOWER; Market Is Firm at Opening, but Trade Is Small and Close Tame. OCEAN FREIGHTS HIGHER Corn Shows Weakness and the Close Is at Day's Low Mark. | | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/storm-delays-the-de-grasse-a-day.html | Storm Delays the De Grasse a Day. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ancient-relics-in-morocco-hint-of-invasion-by-medes.html | Ancient Relics in Morocco Hint of Invasion by Medes | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/nationals-are-held-to-11-tie-by-boston-fall-river-beats-coats-21.html | NATIONALS ARE HELD TO 1-1 TIE BY BOSTON; Fall River Beats Coats, 2-1, While Philadelphia and New Bedford Tie, 2-2. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/distant-stations-reach-new-york-new-wave-lengths-bring-music-from.html | DISTANT STATIONS REACH NEW YORK; New Wave Lengths Bring Music From Texas, Louisiana, Illinois and Other State-- Late Listening Necessary in Some Cases | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/steel-workers-more-productive.html | Steel Workers More Productive. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/coming-events.html | Coming Events. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/smith-breaks-cue-mark-runs-2743-to-improve-own-record-in-english.html | SMITH BREAKS CUE MARK.; Runs 2,743 to Improve Own Record in English Billiards. | True | Special Cable to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/business-leases-retail-clothiers-association-rents-in-lefcourt.html | BUSINESS LEASES.; Retail Clothiers' Association Rents In Lefcourt Centre. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/yale-men-dejected-but-praise-harvard-mal-stevens-and-tad-jones.html | YALE MEN DEJECTED BUT PRAISE HARVARD; Mal Stevens and Tad Jones Silent Though Feeling of Gloom Is Evident. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/kellogg-and-benes-open-czech-phone-they-exchange-greetings-between.html | KELLOGG AND BENES OPEN CZECH PHONE; They Exchange Greetings Between Washington and Praguein Name of Two Nations.PREDICT INCREASE OF AMITYAnd Recall Meeting at Paris WhenAnti-War Treaty Was Signed. --Value for Peace Stressed. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ny-us-rally-beats-carnegie-tech-2713-lassman-is-injured-trailing-70.html | N.Y. U.'S RALLY BEATS CARNEGIE TECH, 27-13; LASSMAN IS INJURED; Trailing, 7-0, in First Period, Violet Ties Score in Second, Clinches Game in Third. STRONG PLAYS BRILLIANTLYTallies Two Touchdowns, One on 40-Yard Run, His Passing Contributing to Two Others. N.Y.U. CAPTAIN IN HOSPITAL X-Ray Reveals That Skull Is Not Fractured, but He Later Lapses Into Unconsciousness. | True | By John Drebinger. Special To the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/116951-patent-applications-in-a-year-set-new-records.html | 116,951 Patent Applications In a Year Set New Records | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/objection-reproof.html | Objection & Reproof | True | GEORGE SYLVESTER VIERECK. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/reich-will-reduce-141-customs-duties-action-conforms-with-geneva.html | REICH WILL REDUCE 141 CUSTOMS DUTIES; Action Conforms With Geneva Resolution and Affects German Specialties. OUR TARIFF IS HIT IN PARIS Union of French Chambers of Commerce Lodges Protest AgainstAmerican Appraisal Methods. | True | Wireless to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/marks-to-identify-cities-more-clearly-for-aviators-aeronautics.html | MARKS TO IDENTIFY CITIES MORE CLEARLY FOR AVIATORS; Aeronautics Branch Is Devising Signs That Will Be Visible From High in Air | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/croatians-reject-serb-overtures-refuse-to-negotiate-with-the.html | CROATIANS REJECT SERB OVERTURES; Refuse to Negotiate With the Premier--Say Move Must Come From the King. WANT HOUSE DISSOLVED Zagreb Leaders Demand That Centralized Government in Belgrade Must Be Ended. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/hague-writ-case-is-again-delayed-hearing-adjourned-to-tuesday.html | HAGUE WRIT CASE IS AGAIN DELAYED; Hearing Adjourned to Tuesday, Saving Jersey City Mayor From Contempt Trial Tomorrow. INQUIRY PLANS ARE UPSET Attack on Its Legality Is Said to Have Caused Decision to Await Action of Next Legislature. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/yellow-jackets-win-beat-chicago-cardinals-190-as-elkills-scores-on.html | YELLOW JACKETS WIN.; Beat Chicago Cardinals, 19-0, as Elkills Scores on 98 Yard Run. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/boy-8-shoots-brother-hammonton-lads-were-playing-with-rifle-in.html | BOY, 8, SHOOTS BROTHER.; Hammonton Lads Were Playing With Rifle in Absence of Parents. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/washington-beats-evander-in-swim-strengthens-lead-in-new-york.html | WASHINGTON BEATS EVANDER IN SWIM; Strengthens Lead in New York Section of P.S.A.L. by 33 to 29 Victory. MANUAL TRIMS BOYS HIGH Assumes Second Place In Brooklyn Division by 55-7 Triumph-- New Utrecht Wins. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/amanullah-wins-turkish-sympathy-afghan-kings-proposed-reforms-meet.html | AMANULLAH WINS TURKISH SYMPATHY; Afghan King's Proposed Reforms Meet With Much Opposition, as Did Angora's.WOMEN'S FREEDOM HELD UPQueen Suriya Works for Abolitionof the Purdah--Students Arrivein Constantinople. | True | By W.g. Tinchom-Fernandez. Special Correspondence, of the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/correction.html | Correction. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/in-dr-mullinss-memory-services-held-for-late-president-at-baptist.html | IN DR. MULLINS'S MEMORY.; Services Held for Late President at Baptist Seminary. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/miss-foster-engaged-montclair-girl-to-marry-rg-pack-of-greenwich.html | MISS FOSTER ENGAGED.; Montclair Girl to Marry R.G. Pack of Greenwich. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/plans-underground-roads-paris-councilor-proposes-subterranean-ways.html | PLANS UNDERGROUND ROADS; Paris Councilor Proposes Subterranean Ways Besides Signal Lights. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/lafayette-defeats-lehigh-by-38-to-14-guest-pursell-and-morrison.html | LAFAYETTE DEFEATS LEHIGH BY 38 TO 14; Guest, Pursell and Morrison Make 3 of Victors' 5 Touchdowns in Third Period.LEHIGH RALLIES AT END Forward Passes by Harris Lead toTwo Scores in Futile Drivein Final Quarter. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/visualizing-the-south-american-lands.html | Visualizing the South American Lands | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/aeronautics-lures-engineer-students-new-development-threatens-civil.html | AERONAUTICS LURES ENGINEER STUDENTS; New Development Threatens Civil Engineering Course at N.Y.U., Dean Show Reports. HOLDS CURRICULA TOO FULL Reviews History of His Subject, Showing How Colleges Meet Need for Applying Pure Sciences. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/norwegian-revenue-from-tobacco.html | Norwegian Revenue From Tobacco. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/a-christmas-warning-on-mails-is-issued-postmasters-plea-this-year.html | A CHRISTMAS WARNING ON MAILS IS ISSUED; Postmaster's Plea This Year Stresses Prompt Dispatch of Foreign-Bound Letters | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/aerial-transit-booms-in-all-south-america-rapid-extension-of-air.html | AERIAL TRANSIT BOOMS IN ALL SOUTH AMERICA; Rapid Extension of Air Lines Engages Attention of Industry --Planes Imported From United States-- Lack of Other Travel Facilities Is Encouraging Aviation | True | By E.l. Yordan. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-london-theatre-grows-serious-it-witnesses-revivals-of-tolstoy-a.html | THE LONDON THEATRE GROWS SERIOUS; It Witnesses Revivals of Tolstoy and Galsworthy, as Well as a Controversial New Piece Called "High Treason" | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/michigan-state-wins-in-driving-snowstorm-scorts-7to0-victory-over.html | MICHIGAN STATE WINS IN DRIVING SNOWSTORM; Scorts 7-to-0 Victory Over North Carolina State Eleven at East Lansing, Mich. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/chicago-drops-795-from-district-payroll-weeds-out-sanitary.html | CHICAGO DROPS 795 FROM DISTRICT PAYROLL; Weeds Out Sanitary Department 'Lame Ducks' on Demand of Two Trustees. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/raps-latinamerica-policy-dr-pt-noon-says-we-use-monroe-doctrine-as.html | RAPS LATIN-AMERICA POLICY; Dr. P.T. Noon Says We Use Monroe Doctrine as Pretext. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/hospitals-to-open-drive-united-fund-begins-appeal-for-1000000.html | HOSPITALS TO OPEN DRIVE.; United Fund Begins Appeal for $1,000,000 Tomorrow. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/a-romantic-marie-antoinette.html | A Romantic Marie Antoinette | True | By Howard Devree | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/400000-to-be-jobless-in-texas.html | 400,000 to Be Jobless in Texas. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/two-men-and-woman-killed-in-plane-crash-observers-say-snow-storm.html | TWO MEN AND WOMAN KILLED IN PLANE CRASH; Observers Say Snow Storm Confused Pilot on Way FromCleveland to Chicago. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/malta-now-rivals-gibraltor-in-strength-rocky-island-has-air-field.html | Malta Now Rivals Gibraltor in Strength; Rocky Island Has Air Field and Dry Dock | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/textile-high-stops-curtis-eleven-137-10000-see-school-teams-clash.html | TEXTILE HIGH STOPS CURTIS ELEVEN, 13-7; 10,000 See School Teams Clash of Staten Island--Evander Beats Morris, 13-9. MANUAL HALTS BOYS, 19-6Jefferson Upsets Erasmus Hall, 6-0--Bushwick Victor, 7-0--OtherHigh School Results. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/subway-builder-wins-482139-from-city-rapid-transit-construction.html | SUBWAY BUILDER WINS $482,139 FROM CITY; Rapid Transit Construction Concern Gets Award on Breachof Contract. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ward-bequests-aid-church-and-yale-exjustices-widow-left-85000-to.html | WARD BEQUESTS AID CHURCH AND YALE; Ex-Justice's Widow Left $85,000 to Albany Episcopal Diocese and $60,000 to University. ESTATE SET AT $385,000 Four Brooklyn Charities Receive $5,000 Each, Six Others $1,000-- Gifts to Doctor and Lawyer. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/feature-race-of-opening-day-at-churchill-downs-is-captured-by.html | Feature Race of Opening Day at Churchill Downs Is Captured by Martie Flynn; MARTIE FLYNN WINS AS MEETING OPENS Captures Feature at Churchill Downs, With Easter Stockings Second and Cayuga Third. WINNER PAYS $3.70 FOR $2 Favored in the Betting, He Leads by Two Lengths at the End After Cayuga Tires. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/american-designers-show-their-work-exhibition-of-interiors-reveals.html | AMERICAN DESIGNERS SHOW THEIR WORK; Exhibition of Interiors Reveals Novel. And Varied Handling of Materials In the Modern Manner | True | By Walter Rendell Storey | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/taking-the-joy-out-of-life-we-lived-better-and-less-expensively-one.html | TAKING THE JOY OUT OF LIFE; We Lived Better and Less Expensively, One Holds, Before Prosperity Came to Us | True | AN AVERAGE AMERICAN. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/horse-sales-start-in-city-tuesday-old-glory-auction-of-trotters-and.html | HORSE SALES START IN CITY TUESDAY; Old Glory Auction of Trotters and Pacers to Be Held in Squadron A Armory. TRUMPET TO GO ON BLOCK 66 Yearlings In Consignment From Calumet Farm--Walnut Hall to Dispose of 74 Head. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/shake-down-bootleggers-imposters-pose-as-civic-league-agents.html | 'SHAKE DOWN' BOOTLEGGERS; Imposters Pose as Civic League Agents, Organization Declares. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/sesqui-debt-is-800000-council-will-decide-if-philadelphia-is-to-pay.html | SESQUI DEBT IS $800,000.; Council Will Decide if Philadelphia Is to Pay Deficit. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/detroit-challenges-indian-harbor-yc-bay-view-yacht-club-seeks-race.html | DETROIT CHALLENGES INDIAN HARBOR Y.C.; Bay View Yacht Club Seeks Race on Great Lakes Next Summer-- New York Meeting Soon. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/landlord-to-30000-families-studies-housing-in-america-claude-m.html | LANDLORD TO 30,000 FAMILIES STUDIES HOUSING IN AMERICA; Claude M. Leigh of London Believes that Private Enterprise Can Cure Evils of the Slums | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/north-carolina-u-cubs-win.html | North Carolina U. Cubs Win. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/leasehold-financing-on-the-increase-many-big-structures-valued-at.html | LEASEHOLD FINANCING ON THE INCREASE; Many Big Structures Valued at Millions Occupy Leased Sites. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-letter-box-american-opera-in-germany.html | THE LETTER BOX; AMERICAN OPERA IN GERMANY. | True | JAMES S McCONATHY. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/guard-inspection-starts-jan-7.html | Guard Inspection Starts Jan. 7. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/rutgers-tells-of-needs-dr-thomas-reports-to-gov-moore-on-cramped.html | RUTGERS TELLS OF NEEDS; Dr. Thomas Reports to Gov. Moore on Cramped Quarters. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-hotel-for-elizabeth-winfield-scott-financed-by-residents-opened.html | NEW HOTEL FOR ELIZABETH.; Winfield Scott, Financed by Residents, Opened Last Week. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/meeting-thursday-at-jefferson-park-winter-racing-season-will-start.html | MEETING THURSDAY AT JEFFERSON PARK; Winter Racing Season Will Start With Seven Events on New Orleans Track. LARGE FIELD IS EXPECTED Virado and Marconi Already Named for Thanksgiving Handicap, Feature of Card. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/krux-wins-220yard-skating-race.html | Krux Wins 220-Yard Skating Race | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/art-by-women-on-view-religious-paintings-by-one-and-sculptures-by.html | ART BY WOMEN ON VIEW.; Religious Paintings by One and Sculptures by Another Are Placed. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-back-trailers.html | THE "BACK TRAILERS" | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/schultheis-is-victor-defeats-meszaros-in-ymca-met-handball-tourney.html | SCHULTHEIS IS VICTOR.; Defeats Meszaros in Y.M.C.A. Met. Handball Tourney. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/partial-prohibition-extended-by-nicaragua-for-3-months-following.html | Partial Prohibition Extended by Nicaragua For 3 Months Following Election Trial | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/albany-newspapers-issued-in-strike-morning-and-evening-editions.html | ALBANY NEWSPAPERS ISSUED IN STRIKE; Morning and Evening Editions Appear With Typewritten News Photographed. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/for-sixwheel-trucks-these-with-pneumatic-tires-will-conserve-roads.html | FOR SIX-WHEEL TRUCKS.; These, With Pneumatic Tires, Will Conserve Roads, Bureau Asserts. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/to-give-hospital-benefit-dec-5.html | To Give Hospital Benefit Dec. 5. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/cardinal-thanks-school-teachers-praises-work-of-teaching-faith-to.html | CARDINAL THANKS SCHOOL TEACHERS; Praises Work of Teaching Faith to Catholics in City Institutions. THETA PI ALPHA MASS HELD Protestants Among Many Speakers at Association's Breakfast at Hotel Commodore. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/crowds-indicate-city-inefficiency-dr-wynne-sees-menace-in-excessive.html | CROWDS INDICATE CITY INEFFICIENCY; Dr. Wynne Sees Menace in Excessive Congestion of Certain Centres. ADDS TO CIVIC EXPENSES Many Industries Could Be Better Situated Outside of City, Says Commissioner. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/to-stage-silk-design-contest.html | To Stage Silk Design Contest. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/attacks-german-pensions-publicist-says-exministers-cost-nation.html | ATTACKS GERMAN PENSIONS; Publicist Says Ex-Ministers Cost Nation About $750,000 a Year. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/southern-california-defeats-idaho-287-williams-duffield-and-hill.html | SOUTHERN CALIFORNIA DEFEATS IDAHO, 28-7; Williams, Duffield and Hill Lead Winning Attack--Kershisnik Stars for Losers. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/now-santa-claus-becomes-legion-portrayers-of-the-patron-saint-of.html | NOW SANTA CLAUS BECOMES LEGION; Portrayers of the Patron Saint of Christmas Are Being Mobilized for Their Annual Duty In Stores and on Streets | True | By Bertram Reinitz. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/police-barred-from-trades-unions.html | Police Barred From Trades Unions. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/norway-wins-in-fight-for-antarctic-whales-2500000-research.html | NORWAY WINS IN FIGHT FOR ANTARCTIC WHALES; $2,500,000 Research Expedition Financed by British Goes for Naught. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/police-department.html | Police Department. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/land-values-and-income-returns-determine-new-building-construction.html | Land Values and Income Returns Determine New Building Construction; Expert Study Being Devoted to the Subject of Planning Structures That Will Meet the Present and Future Demands of the Locations in Which They Are to Be Built. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/dinner-for-oldtimers-fourteenth-st-organization-to-hold-annual.html | DINNER FOR OLD-TIMERS.; Fourteenth St. Organization to Hold Annual Affair Saturday. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/dr-ca-richmond-plans-orient-tour.html | Dr. C.A. Richmond Plans Orient Tour. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/lacrosse-squad-is-busy-city-college-faces-a-hard-schedule-next.html | LACROSSE SQUAD IS BUSY.; City College Team Faces a Hard Schedule Next Season. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/czechs-hoover-avenue-is-a-sign-of-goodwill-america-has-a-valuable-a.html | CZECHS' HOOVER AVENUE IS A SIGN OF GOOD-WILL; America Has a Valuable Asset in the Friendship of the Now Thriving Nation when It Comes to a Question of Trade With Eastern Europe | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/dowager-empress-was-buried-in-gems-old-diary-tells-of-fabulous.html | DOWAGER EMPRESS WAS BURIED IN GEMS; Old Diary Tells of Fabulous Wealth in Jewels in Coffin of Chinese Ruler. TOMB LOOTED OF RICHES Ghouls' Act Causes Speculation on Treasure Interred With Other Imperial Bodies. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/our-latinamerican-trade-again-comes-into-focus-the-visit-south-by.html | OUR LATIN-AMERICAN TRADE AGAIN COMES INTO FOCUS; The Visit South by Mr. Hoover Emphasizes the Rapidly Growing Importance of Our Commercial Relations With the Countries Below the Rio Grande | True | By Oliver McKee Jr. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/to-honor-santosdumont-brazilians-will-welcome-him-as-inventor-of.html | TO HONOR SANTOS-DUMONT.; Brazilians Will Welcome Him as Inventor of Airplane. | True | Wireless to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/canada-desires-more-radio-waves-dominion-wants-radio.html | CANADA DESIRES MORE RADIO WAVES; Dominion Wants Radio Independence--Some Contend Federal Commission Assumes Too Much Authority Over North America | True | By Charles O. Smith. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/rival-teams-play-despite-shooting-light-attendance-at-southern.html | RIVAL TEAMS PLAY DESPITE SHOOTING; Light Attendance at Southern College Game Laid to Slaying of Student. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/u-of-kansas-runners-win-frazier-leads-victors-and-sets-record-in.html | U. OF KANSAS RUNNERS WIN.; Frazier Leads Victors and Sets Record in Big Six Meet. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/mrs-catt-opposes-big-navy-program-terms-advocacy-of-renouncing-war.html | MRS. CATT OPPOSES BIG NAVY PROGRAM; Terms Advocacy of Renouncing War While Building Vast Armaments 'Ridiculous.' PREDICTS REIGN OF PEACE Committee on Cause and Cure of War Completes Campaign for Kellogg Treaty. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/la-boheme-and-norma-sung.html | La Boheme" and "Norma" Sung. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/greece-bars-labor-leader.html | Greece Bars Labor Leader. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/disclaiming-agnosticism.html | DISCLAIMING AGNOSTICISM | True | H.D. ABBOTT. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/find-chance-of-life-unequal-for-boys-scientists-hold-the-prenatal.html | FIND CHANCE OF LIFE UNEQUAL FOR BOYS; Scientists Hold the Prenatal Glandular Influence Is Adverse to Male Babies.FOUR DEPORT ON STUDIESTell at Meeting Here of EndocrineControl--One Gained Weight byTreatment With Beta Hermone. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-knockout-in-art-auctions.html | THE "KNOCKOUT" IN ART AUCTIONS. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/3-killed-in-auto-crash-two-others-gravely-hurt-in-collision-with.html | 3 KILLED IN AUTO CRASH.; Two Others Gravely Hurt in Collision With Philadelphia Street Car. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/governors-will-aid-golden-rule-sunday-internatianal-observance-on.html | GOVERNORS WILL AID GOLDEN RULE SUNDAY; International Observance on Dec. 2 Will Be Last for Near East Relief--$3,000,000 Sought. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/historic-virginia-mansion-is-home-for-friendless-cats.html | Historic Virginia Mansion Is Home for Friendless Cats | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/insuring-against-panics.html | INSURING AGAINST PANICS." | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/call-for-aides-in-henry-street-famous-settlement-house-enlists.html | CALL FOR AIDES IN HENRY STREET; Famous Settlement House Enlists Notable Group Of Women Workers. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/turkeys-plentiful-at-prices-of-1927-maryland-birds-wholesaling-at.html | TURKEYS PLENTIFUL AT PRICES OF 1927; Maryland Birds Wholesaling at From 57 to 60 Cents a Pound --This Year's Pigs Cheaper. VEGETABLES ARE UNCERTAIN Cranberries Higher, Celery Supply Moderate--Peas Expensive, String Beans Abundant. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/hospital-plots-enlarged-millions-of-dollars-involved-in-york-avenue.html | HOSPITAL PLOTS ENLARGED.; Millions of Dollars Involved in York Avenue and First Avenue Sales. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/mayor-to-receive-lionel-licorish.html | Mayor to Receive Lionel Licorish | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/exmaharajah-to-contest-former-indore-ruler-flies-reply-in-womans.html | EX-MAHARAJAH TO CONTEST; Former Indore Ruler Flies Reply in Woman's $60,000 Suit. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/tree-500-years-old.html | TREE 500 YEARS OLD. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/shipping-and-mails-91730096.html | SHIPPING AND MAILS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/studio-flashes.html | STUDIO FLASHES | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/cross-country-title-winners-in-icaaaa-since-1908.html | Cross Country Title Winners In I.C.A.A.A.A. Since 1908 | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/favors-holding-companies-economist-says-they-have-place-in.html | FAVORS HOLDING COMPANIES; Economist Says They Have Place in Insurance Business. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/americanssacred-and-profane-bishop-and-ball-player-rub-elbows-in.html | AMERICANS--SACRED AND PROFANE; Bishop and Ball Player Rub Elbows in the Dictionary of Biography | True | By Russell B. Porter | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/prove-quality-by-tests-retailers-make-sure-the-goods-are-right.html | PROVE QUALITY BY TESTS.; Retailers Make Sure the Goods Are Right Before Offering Them. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ford-plans-arouse-acclaim-in-brazil-his-rubberplanting-project-is.html | FORD PLANS AROUSE ACCLAIM IN BRAZIL; His Rubber-Planting Project Is Regarded as Service to the Entire World. VAST TERRITORY INVOLVED Automobile Man Has 2,500-SquareMile Grant in Ideal Sectionof Amazon Valley. | True | By Roberto Monteiro. Special Correspondence of the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/dr-lasker-departs-former-chess-champion-sails-for-his-home-in.html | DR. LASKER DEPARTS.; Former Chess Champion Sails for His Home in Berlin. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/germany-comes-back-on-the-high-seas-war-took-all-of-her-ships-but.html | GERMANY COMES BACK ON THE HIGH SEAS; War Took All of Her Ships, but Now Her Fast-Growing Merchant Fleet Bids for Trade in Every Port | True | By Thomas C. Chubb | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/william-beckford-unique-genius.html | William Beckford, Unique Genius | True | By Herbert L. Matthews | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/hb-gentry-buys-sparks-circus.html | H.B. Gentry Buys Sparks Circus. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/princeton-hospital-gets-40000.html | Princeton Hospital Gets $40,000. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/kills-her-mother-and-herself-by-gas-jersey-woman-left-note-saying.html | KILLS HER MOTHER AND HERSELF BY GAS; Jersey Woman Left Note Saying She Feared Father Had Planned Separation. HE FINDS PAIR ASPHYXIATED Daughter's Anxiety Unjustified, He Declares-- Recalls She Had Been Brooding of Late. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/mrs-smithers-hostess-gives-a-dinner-for-eunice-bristol-and-her.html | MRS. SMITHERS HOSTESS.; Gives a Dinner for Eunice Bristol and Her Fiance, C.F. Smithers. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/kansu-moslems-said-to-be-yet-unpacified-rigid-censorship-makes-news.html | KANSU MOSLEMS SAID TO BE YET UNPACIFIED; Rigid Censorship Makes News Unreliable--Number of Deaths Thought Exaggerated. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/coolidge-to-proclaim-thanks-giving-by-radio-president-will-read.html | COOLIDGE TO PROCLAIM THANKS GIVING BY RADIO; President Will Read Message to the Nation From White House of 9 o'Clock Tonight. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/sound-sways-london-jolsons-success.html | SOUND SWAYS LONDON; Jolson's Success. | True | By John MacCormac. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/tell-of-new-fuels-for-use-in-autos-speakers-at-bituminous-meeting.html | TELL OF NEW FUELS FOR USE IN AUTOS; Speakers at Bituminous Meeting Describe Two Carbon Products Derived From Coal.ONE RUNS FRENCH CARS The Other, Resembling Graphite, Is combined With Oilor Pulverized Coal.LORD MELCHETT ON MINESBriton Writes Future Strength ofthe Industry Lies in Better Organization. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/screen-gleanings.html | SCREEN GLEANINGS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/our-investments-in-latin-america.html | OUR INVESTMENTS IN LATIN AMERICA. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/fights-de-forest-patents-westinghouse-asks-court-to-reconsider.html | FIGHTS DE FOREST PATENTS.; Westinghouse Asks Court to Reconsider Feed-Back Decision. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/miss-ruth-dillard-engaged-to-marry-memphis-tenn-girl-to-wed-vance.html | MISS RUTH DILLARD ENGAGED TO MARRY; Memphis (Tenn.) Girl to Wed Vance Norfleet, Graduate of Vanderbilt University. MISS ALEXANDER'S TROTH Art Student at Columbia to Marry Samuel R. Weltz, Lawyer-- Other Engagements. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/rutgers-conquers-swarthmore-132-scores-touchdown-in-second-and.html | RUTGERS CONQUERS SWARTHMORE, 13-2; Scores Touchdown in Second and Fourth Periods and Wins Final Game of Season. GREENBERG TALLIES TWICE Long Drives and Intercepted Passes Aid Rutgers to Triumph Before 6,000. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/buyer-and-stylist-not-rivals-he-says-sw-reyburn-explains-that-no.html | BUYER AND STYLIST NOT RIVALS, HE SAYS; S.W. Reyburn Explains That No Basis for Conflict Exists Between Them. FORMER REMAINS IN CHARGE Fashion Assistant Gives Forecast to Guide Buying--Bureau Removes Friction. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/bankers-meeting-dates-changed.html | Bankers' Meeting Dates Changed. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/raskob-hires-negro-caddy-who-served-him-in-mississippi.html | Raskob Hires Negro Caddy Who Served Him in Mississippi | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/wins-rent-surety-case-appeals-court-rules-robert-goelet-entitled-to.html | WINS RENT SURETY CASE.; Appeals Court Rules Robert Goelet Entitled to Larger Sum. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/pmc-eleven-wins-60-triumphs-over-juniata-college-in-game-at-chester.html | P.M.C. ELEVEN WINS, 6-0.; Triumphs Over Juniata College in Game at Chester, Pa. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/jersey-horsewoman-fined-miss-virginia-boycott-of-newark-rode-lame.html | JERSEY HORSEWOMAN FINED; Miss Virginia Boycott of Newark Rode Lame Horse, Held to Be Cruelty | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/canadian-tales-in-a-varied-collection.html | Canadian Tales in a Varied Collection | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/byrd-sea-scout-unit-formed.html | Byrd" Sea Scout Unit Formed. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/german-exports-to-america-rise.html | German Exports to America Rise. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/warner-of-pacific-flight-to-wed.html | Warner of Pacific Flight to Wed. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/miss-merriman-weds-wg-parks-ceremony-in-cathedral-of-st-john.html | MISS MERRIMAN WEDS W.G. PARKS; Ceremony in Cathedral of St. John the Divine Performed by Rev. D.N. Kirby. MISS JENNINGS A BRIDE Wed to James O'Connor Kelly in Church of the Holy Spirit-- Other Marriages. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/berlin-boerse-active-foreign-orders-stimulate-trading-specialties.html | BERLIN BOERSE ACTIVE.; Foreign Orders Stimulate Trading--Specialties Boom. | True | Wireless to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/socialists-mapping-strong-city-battle-meeting-here-leaders-plan-for.html | SOCIALISTS MAPPING STRONG CITY BATTLE; Meeting Here, Leaders Plan for Fight as Part of Wide Bid for Political Power. SPURRED BY LARGE VOTE To Lay Policies Today for National Struggle in 1932--Hillquit Is Probable Mayoralty Choice. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/bus-and-auto-collide-four-women-injured-man-also-is-hurt-in-crash.html | BUS AND AUTO COLLIDE; FOUR WOMEN INJURED; Man Also Is Hurt in Crash on Wet Payement on Hillside Avenue in Jamaica. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/air-conference-to-follow-show-chicago-aviation-exhibitors-will.html | AIR CONFERENCE TO FOLLOW SHOW; Chicago Aviation Exhibitors Will Discuss Domestic Topics and Then Attend International Meeting at Washington | True | By Lauren D. Lyman. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/senator-king-rallies-democrats.html | Senator King Rallies Democrats. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/barrymorw-weds-miss-costello-at-her-home-brother-best-man-movie.html | Barrymorw Weds Miss Costello at Her Home; Brother Best Man, Movie Stars Are Guests | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/order-average-down-credit-bureau-finds-number-of-queries-also-shows.html | ORDER AVERAGE DOWN, CREDIT BUREAU FINDS; Number of Queries Also Shows Decline--Collection Items Below a Year Ago. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/hartsdale-zone-change-opposed.html | Hartsdale Zone Change Opposed. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/salvaged-greek-ship-sinks-in-leixoes-port-claim-of-15-portuguese.html | SALVAGED GREEK SHIP SINKS IN LEIXOES PORT; Claim of 15 Portuguese Trawlers for $350,000 Reward May Be Lost--Collision in Fog. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/cornell-instructor-held-he-defends-book-termed-obscene-by-federal.html | CORNELL INSTRUCTOR HELD.; He Defends Book Termed Obscene by Federal Postoffice Authorities. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ideas-for-australia-the-films-power.html | IDEAS FOR AUSTRALIA; The Film's Power. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/rapid-improvement-of-hospital-site-apartments-and-private-dwellings.html | RAPID IMPROVEMENT OF HOSPITAL SITE; Apartments and Private Dwellings Replace Old-Buildings Soldby Presbyterian Hospital.NEW CONSTRUCTION RECORDOver $20,000 Being Expended inBlock Bounded by Park and Madison Avs., 70th and 71st Sts. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/music-the-boston-symphony-orchestra.html | MUSIC; The Boston Symphony Orchestra. | True | By Richard Aldrich. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-orleans-is-still-a-story-city-mr-saxon-writes-a-glowing-book.html | New Orleans Is Still a Story City; Mr. Saxon Writes a Glowing Book That Is "Rather Like a Mardi Gras Parade--A Series of Impressions" | True | By R.l. Duffus | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-code-makes-nanking-supreme-nationalists-fivepower-plan-gives.html | NEW CODE MAKES NANKING SUPREME; Nationalists' 'Five-Power' Plan Gives Control of China to Party Committee. MEMBERS ON ALL COUNCILS Critics See Little Hope for Democracy, as Boards May ProveSelf-Perpetuating. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/1929-automobile-show-to-be-more-colorful.html | 1929 AUTOMOBILE SHOW TO BE MORE COLORFUL | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/december-concerts.html | DECEMBER CONCERTS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/south-dakota-county-cast-7-votes-solidly-for-smith.html | South Dakota County Cast 7 Votes Solidly for Smith | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/40-men-hurt-fighting-350000-camden-fire-entire-force-of-city-is.html | 40 MEN HURT FIGHTING $350,000 CAMDEN FIRE; Entire Force of City Is Baffled 24 Hours by Smoke Hiding Flames in Three Stores. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-jewelry-styles-for-afternoons-beautiful-pieces-are-made-of.html | NEW JEWELRY STYLES FOR AFTERNOONS; Beautiful Pieces Are Made of Marcasite--Other Smart Novelties | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/jersey-city-tunnel-an-aid-to-industry-means-opening-of-20000-acres.html | JERSEY CITY TUNNEL AN AID TO INDUSTRY; Means Opening of 20,000 Acres on Hackensack Meadows for Factory Development. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/and-it-was-jane-cowl-all-the-time.html | AND IT WAS JANE COWL ALL THE TIME | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-havana-hotel-to-open.html | New Havana Hotel to Open. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/strickland-kneass-engineer-is-dead-authority-on-thermodynamics-and.html | STRICKLAND KNEASS, ENGINEER, IS DEAD; Authority on Thermodynamics and Inventor Succumbs at 67 Years. WON JOHN SCOTT MEDAL He Was a Member of Many Scientific and EngineeringSocieties. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/woman-writer-on-cats-promoted-in-french-legion.html | Woman Writer on Cats Promoted in French Legion | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/brokers-are-warned-to-renew-licenses-state-bureau-deputy-issues-a.html | BROKERS ARE WARNED TO RENEW LICENSES; State Bureau Deputy Issues a Warning to Delinquents. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/asks-for-fine-arts-body-city-club-urges-restoration-of-state.html | ASKS FOR FINE ARTS BODY.; City Club Urges Restoration of State Commission and Architect. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/howells-was-a-gentle-and-fastidious-experimenter-his-life-and.html | Howells Was a Gentle and Fastidious Experimenter; His "Life and Letters," Edited by His Daughter, Holds the Mirror Up to Victorian America | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/milliondollar-queens-borough-sale-western-syndicate-buys-vacant.html | Million-Dollar Queens Borough Sale; Western Syndicate Buys Vacant Plots; Properties on the Line of the Jamaica Subway, Now Under Construction, and All Have Frontages on Queens Boulevard, Where Building Is Active. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/banks-in-china-scorn-sun-yatsen-dollars-refuse-debased-coinsnew.html | BANKS IN CHINA SCORN SUN YAT-SEN DOLLARS; Refuse Debased Coins--New Mint in Shanghai Will Make Full Weight Money Next Spring. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/woman-loses-25000-ring.html | Woman Loses $25,000 Ring. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/mount-vernon-ties-new-rochelle-77-referee-disallows-90yard-run-for.html | MOUNT VERNON TIES NEW ROCHELLE, 7-7; Referee Disallows 90-Yard Run for Touchdown--Dispute Holds, Up Game Half Hour. COUNTY TITLE UNDECIDED Yonkers Wins Championship of That City, Beating Gorton, 25-0-- Other Games in State. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/few-singers-pass-radio-audition-test.html | FEW SINGERS PASS RADIO AUDITION TEST | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/road-bandits-rob-forty-men-in-russian-uniform-block-rumanian.html | ROAD BANDITS ROB FORTY.; Men in Russian Uniform Block Rumanian Highway. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/football-broadcast.html | FOOTBALL BROADCAST | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/dorothy-kinnicutt-makes-her-debut-introduced-by-her-parents-at-a.html | DOROTHY KINNICUTT MAKES HER DEBUT; Introduced by Her Parents at a Dance at Pierre's--Dinner for Nora Grace, Debutante. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/calles-to-join-mexican-rail-board.html | Calles to Join Mexican Rail Board. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-news-of-europe-in-weekend-cables-british-yuletide-stir-queens.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITISH YULETIDE STIR Queens Shopping for Christmas Are Almost in Collision at Store Entrance. POLITICS IN LIVELY TURN Liberal Faction Snubs Lloyd George and Extreme Laborites Heckle MacDonald. | True | By Allen Raymond. Wireless To the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/now-mr-masefield-turns-to-the-arthurian-legends-in-flexible-verse.html | Now Mr. Masefield Turns to The Arthurian Legends; In Flexible Verse of a Medieval Flavor He Makes A Perennial Subject His Own | True | By Percy Hutchison | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/howard-college-cleared-trustees-find-charges-of-student-group-not.html | HOWARD COLLEGE CLEARED.; Trustees Find Charges of Student Group Not Sustained. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/freshwater-fishing.html | Fresh-Water Fishing | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/average-5169-for-individual-homes-statistics-compiled-by-the-labor.html | AVERAGE $5,169 FOR INDIVIDUAL HOMES; Statistics Compiled by the Labor Bureau Covering Building in Fourteen Cities. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/american-girl-is-shot-italian-in-naples-said-to-have-wounded-her.html | AMERICAN GIRL IS SHOT.; Italian in Naples Said to Have Wounded Her Accidentally. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/finland-suspends-army-head.html | Finland Suspends Army Head. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/bringing-politics-up-to-date-the-spirit-of-the-machine-age-touches.html | BRINGING POLITICS UP TO DATE; The Spirit of the Machine Age Touches at Last the Sphere of Government, and While America Chooses an Engineer for President, Europe Turns to New Leaders and New Methods | True | By Anne O'Hare McCormick | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/schubert-tasted-but-little-fame-in-his-brief-career-two-studies-of.html | Schubert Tasted But Little Fame in His Brief Career; Two Studies of the Great Composer Commemorate the Centenary of His Death | True | By T.r. Ybarra | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/lindbergh-on-flying-aircraft-for-private-owners-and-how-to-choose.html | LINDBERGH ON FLYING; Aircraft for Private Owners And How to Choose one | True | By Col. Charles A. Lindbergh. 1928 By the New York Times Comyany. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/retailers-for-higher-wages.html | Retailers for Higher Wages. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/southern-outlet-sought-new-interest-in-selling-where-the-seasons.html | SOUTHERN OUTLET SOUGHT.; New Interest In Selling Where the Seasons Are the Reverse of Ours. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-houdon-bust-is-brought-here-companion-piece-to-work-of-marble.html | NEW HOUDON BUST IS BROUGHT HERE; Companion Piece to Work of Marble Which Was Sold for $200,000. BRONZE OWNED BY GROUP Figure of Sabine at Age of 6 Is Now on Exhibition at Ferargil Galleries. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/english-turf-world-awaits-reigh-count-hertz-colt-expected-to-run-in.html | ENGLISH TURF WORLD AWAITS REIGH COUNT; Hertz Colt Expected to Run in Ascot Gold Cup Race--Lord Derby Biggest Victor. | True | Special Cable to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/installs-murals-in-state-capitol-w-de-l-dodge-begins-placing.html | INSTALLS MURALS IN STATE CAPITOL; W. De L. Dodge Begins Placing Paintings for Flag Room on Which He Started in 1920. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/says-vare-agreed-to-dropping-davis-philadelphia-mayor-asserts.html | SAYS VARE AGREED TO DROPPING DAVIS; Philadelphia Mayor Asserts Action Does Not Mean Change in Leadership. TALK OF STRATEGY BOARD Friends of the Senator-Elect Suggest It for Guiding the Mackey Administration. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-east-side-construction-estimated-cost-40000000.html | New East Side Construction Estimated Cost $40,000,000 | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/welch-wins-for-purdue.html | Welch Wins for Purdue. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/cotton-exchange-seat-brings-record-price-as-four-are-sold.html | Cotton Exchange Seat Brings Record Price as Four Are Sold | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/montclairs-chest-fund-over-quota.html | Montclair's Chest Fund Over Quota | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/home-for-aged-to-expand-wing-to-be-added-to-structure-opposite-st.html | HOME FOR AGED TO EXPAND.; Wing to Be Added to Structure Opposite St. John's Cathedral. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/kurdish-chief-claims-200000-from-britain-asks-compensation-for-his.html | KURDISH CHIEF CLAIMS $200,000 FROM BRITAIN; Asks Compensation for His Estate on the Tigris--Suit Involves King Feisal Also. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/masons-call-ludendorff-crazy.html | Masons Call Ludendorff Crazy. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/genius-now-on-view-asceticism-in-revues.html | Genius Now On View; Asceticism in Revues. | True | By J. Brooks Atkinson. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/frost-injures-florida-beans.html | Frost Injures Florida Beans. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/banky-film-made-here-her-speech.html | BANKY FILM MADE HERE; Her Speech. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/french-art-objects-on-sale-saturday-eighteenth-century-furniture.html | FRENCH ART OBJECTS ON SALE SATURDAY; Eighteenth Century Furniture and Paintings Owned by Mrs. G.T. Maxwell to Be Auctioned. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/michigan-state-wins-run-takes-fourth-central-intercollegiate.html | MICHIGAN STATE WINS RUN.; Takes Fourth Central Intercollegiate Cross-Country Title. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/vast-strides-made-by-standard-oils-components-of-the-old-concern.html | VAST STRIDES MADE BY STANDARD OILS; Components of the Old Concern Have Total Market Value Today of $5,213,408,000. AT $1,000,000,000 IN 1911 Jersey and California Companies Now in 'Billion' Class, and Indiana Near It.REFLECT INDUSTRY GROWTHMany Part-Owned Properties Not Included in Figures Tracing17 Year Rise in Assets. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/radio-voices-again-come-from-over-the-horizon.html | RADIO VOICES AGAIN COME FROM OVER THE HORIZON | True | Wide World. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/pope-solicitous-for-king-expresses-wishes-for-quick-recovery-in.html | POPE SOLICITOUS FOR KING.; Expresses Wishes for Quick Recovery in Receiving New British Envoy | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/court-enjoins-cincinnati-federal-judge-bars-street-widening-with.html | COURT ENJOINS CINCINNATI.; Federal Judge Bars Street Widening With Realty Profit Involved. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/reich-judges-back-ruhr-iron-workers-appellate-court-declares.html | REICH JUDGES BACK RUHR IRON WORKERS; Appellate Court Declares Arbitrator's Award Binding, Reversing Lower Court's Ruling.EMPLOYERS TO PAY COSTS But Industrialists Are Expected toCarry Case to Supreme Federal Tribunal. | True | Wireless to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/rochester-defeats-hobart-by-20-to-18-scores-first-victory-since.html | ROCHESTER DEFEATS HOBART BY 20 TO 18; Scores First Victory Since 1922 in the Thirty-ninth Game Between Rival Elevens. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/british-parties-in-fight-for-radio-threat-is-made-to-bar-them-from.html | BRITISH PARTIES IN FIGHT FOR RADIO; Threat Is Made to Bar Them From Broadcasting Speeches Unless They Reach Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/accuse-girl-as-burglar-brockton-mass-police-say-high-school-student.html | ACCUSE GIRL AS BURGLAR.; Brockton (Mass.) Police Say High School Student Aided Boy. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/plans-of-miss-manville-her-marriage-to-count-bernadotte-comes.html | PLANS OF MISS MANVILLE; Her Marriage to Count Bernadotte Comes Saturday--Miss Yeomans's Ceremony | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/hun-school-eleven-wins-defeats-ursinus-freshmen-in-its-last-game-of.html | HUN SCHOOL ELEVEN WINS.; Defeats Ursinus Freshmen in Its Last Game of Year, 13-7. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/goebel-aims-to-cut-air-time-to-coast-will-take-off-here-in-a-day-or.html | GOEBEL AIMS TO CUT AIR TIME TO COAST; Will Take Off Here in a Day or Two for Non-Stop Flight to Los Angeles in Woolaroc. THEN PLANS EASTWARD HOP Flier Leaving Wichita (Kan.) Today in Rebuilt Plane--$20,000 Prize Said to Await Him. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/poincare-expects-reparation-accord-says-germanys-outline-of-terms.html | POINCARE EXPECTS REPARATION ACCORD; Says Germany's Outline of Terms Merely Represents Her Political Desiderata. | True | Special Cable to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/say-private-yards-need-navys-work-shipping-men-agree-with-call-by.html | SAY PRIVATE YARDS NEED NAVY'S WORK; Shipping Men Agree With Call by Council for Change in Plan for Future Construction. PRE-WAR SHARE RECALLED H.G. Smith Blames Arms Parley of 1922 for Much of the Depression in American Shipbuilding. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/steve-donoghue-rides-winner-as-gale-and-rain-sweep-track.html | Steve Donoghue Rides Winner As Gale and Rain Sweep Track | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/society-applauds-lindbergh-in-paris-chanteraine-of-belgium-takes.html | SOCIETY APPLAUDS 'LINDBERGH' IN PARIS; Chanteraine of Belgium Takes Title Role--Many Americans in Large Cast.FASHIONABLES HUNT STAGSAged Duchess d'Uzes Keeps UpOld Sporting Traditions DespitePlanes and Automobiles. | True | By May Birkhead. Wireless To the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/group-work-helps-paper-boxmakers-field-engineers-travel-nation-to.html | GROUP WORK HELPS PAPER BOXMAKERS; Field Engineers Travel Nation to Solve Packing Problems for Shippers. BRINGS TRADE INCREASES Chinaware, Knit Goods and Printing Lines Aided--Citrus Fruit Box Now Being Devised. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/acquiring-land-for-westchester-sewers-sanitary-commission-to-begin.html | ACQUIRING LAND FOR WESTCHESTER SEWERS; Sanitary Commission to Begin Work Next Spring on Mamaroneck Trunk System. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/fuller-wires-coolidge-bay-state-governor-fears-charlestown-will.html | FULLER WIRES COOLIDGE.; Bay State Governor Fears Charlestown Will Lose Leviathan Work. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-dance-a-career-six-decades-long-enrico-cecchetti-was-the-last.html | THE DANCE: A CAREER SIX DECADES LONG; Enrico Cecchetti Was the Last Maestro of the Old School--Current Programs | True | By John Martin. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/summit-city-plan-commission-provides-new-route-to-morris-essex-pike.html | SUMMIT CITY PLAN.; Commission Provides New Route to Morris Essex Pike. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/fach-to-build-on-staten-island.html | Fach to Build on Staten Island. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/subway-trains-kill-two-laborer-and-an-unidentified-man-die-in.html | SUBWAY TRAINS KILL TWO.; Laborer and an Unidentified Man Die in Separate Accidents. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/river-gnome-wins-monmouth-feature-captures-gold-cup-race-by-a.html | RIVER GNOME WINS MONMOUTH FEATURE; Captures Gold Cup Race by a Length From Eloquence, Favorite, Over 3 Miles. FARMERS GUESTS AT MEET Events Closed to Them at Gathering of Hunts Association Taken by Brother and Sister. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/libraries-go-on-sale-this-week.html | Libraries Go on Sale This Week. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/hearst-castle-haunted-welsh-villagers-report-seeing-wraith-of-lady.html | HEARST CASTLE 'HAUNTED.'; Welsh Villagers Report Seeing Wraith of Lady Stradling. | True | Special Cable to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/silk-prices-up-then-ease-close-unchanged-to-1-cent-higher-after.html | SILK PRICES UP, THEN EASE.; Close Unchanged to 1 Cent Higher After Gaining 3 Cents. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/newforeign-reports-made-the-national-industrial-conference-board.html | NEWFOREIGN REPORTS MADE; The National Industrial Conference Board Starts Publications. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-25-no-title.html | Article 25 -- No Title | True | (Photo by Mishkin) | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/berlin-hears-trotzky-aide-died.html | Berlin Hears Trotzky Aide Died. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ccny-five-to-open-season-on-saturday-will-face-basketball-squad-of.html | C.C.N.Y. FIVE TO OPEN SEASON ON SATURDAY; Will Face Basketball Squad of St. Francis College--Fourteen Games on Program. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/call-on-olean-officials-to-quit.html | Call on Olean Officials to Quit. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/mme-rassim-to-show-art-opens-exhibit-tomorrowcalled-turkeys-first.html | MME. RASSIM TO SHOW ART.; Opens Exhibit Tomorrow--Called Turkey's First Woman Painter. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/game-radioed-to-hoover-stanford-california-football-news-sent-to.html | GAME RADIOED TO HOOVER.; Stanford California Football News Sent to Him on Warship. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/german-debt-fixing-urged-schroder-review-says-it-would-greatly-aid.html | GERMAN DEBT FIXING URGED; Schroder Review Says It Would Greatly Aid Country's Recovery. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/teaching-the-police-horse-his-trade-his-masters-believe-in-the.html | TEACHING THE POLICE HORSE HIS TRADE; His Masters Believe in The Motto "Treat 'Em Kind" and Follow It | True | By Frances D. McMullen | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/montclair-acreage-deal.html | Montclair Acreage Deal. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/at-the-wheel-chevrolet-offers-a-six.html | AT THE WHEEL; CHEVROLET OFFERS A SIX | True | By James O. Spearing. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/italian-war-official-resigns.html | Italian War Official Resigns. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/adirondack-trappers-out-region-still-yields-fur-valued-up-to.html | ADIRONDACK TRAPPERS OUT.; Region Still Yields Fur Valued Up to $1,500,000 Annually. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-record-in-1928-expected-by-motoraccessory-makers.html | New Record in 1928 Expected By Motor-Accessory Makers | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/paris-lays-rubber-paving-on-steep-hills-to-prevent-automobiles-from.html | Paris Lays Rubber Paving on Steep Hills To Prevent Automobiles From Skidding | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/horror-tales-in-the-nth-degree.html | Horror Tales in the Nth Degree | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/a-23yearold-scene-designer.html | A 23-YEAR-OLD SCENE DESIGNER | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/with-the-african-natives-on-safari-martin-johnson-found-them-to-be.html | WITH THE AFRICAN NATIVES ON SAFARI; Martin Johnson Found Them to Be Faithful, Courageous and Very Human | True | By Martin Johnson | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/duquesne-wins-13-to-6-triumphs-over-bethany-eleven-in-game-at.html | DUQUESNE WINS, 13 TO 6.; Triumphs Over Bethany Eleven in Game at Pittsburgh. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/run-by-cagle-stops-nebraska-for-army-38yard-dash-for-touchdown-in.html | RUN BY CAGLE STOPS NEBRASKA FOR ARMY; 38-Yard Dash for Touchdown in 3d Period Starts Cadets to 13-3 Victory. 25,000 WITNESS STRUGGLE Allan Registers on 20-Yard Pass From Hutchinson-- Vice President Dawes Attends. | True | By Allison Danzig. Special To the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/todays-programs-in-citys-churches-john-bunyan-tercentenary-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; John Bunyan Tercentenary Will Be Widely Observed in the Pulpits. SERMONS FOR THANKSGIVING Episcopal Congregations Will Hold Day of Prayer for St. Stephan's College. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/schubert-in-milan-toscanini-triumphs-in-superb-performance-of.html | SCHUBERT IN MILAN; Toscanini Triumphs in Superb Performance Of Master's Works--Activities Abroad | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/heads-magistrates-association.html | Heads Magistrates' Association. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/polish-nationalists-attack-reich-policy-they-oppose-rhineland.html | POLISH NATIONALISTS ATTACK REICH POLICY; They Oppose Rhineland Evacuation, Alleging German Hostility to Warsaw. | True | Wireless to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/illinois-retains-title-in-big-ten-conquers-ohio-state-by-8-to-0.html | ILLINOIS RETAINS TITLE IN BIG TEN; Conquers Ohio State by 8 to 0, While Minnesota Scores Over Wisconsin, 6 to 0. CHAMPIONS FIGHT HARD Force Safety in First Period and Get Touchdown in Next--Nagurski Tallies for Minnesota. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/canada-interested-in-hoovers-journey-dominion-has-eye-to-main.html | CANADA INTERESTED IN HOOVER'S JOURNEY; Dominion Has Eye to Main Chance for Increasing Trade With South America. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/seeking-a-true-shakespeare-portrait-there-is-one-for-every-taste.html | SEEKING A TRUE SHAKESPEARE PORTRAIT; There Is One for Every Taste But Only Two for Which the Stamp of Authenticity Is Claimed | True | By H.i. Brock | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/mr-bacheller-looks-back-along-the-road-mr-bacheller-looks-back.html | Mr. Bacheller Looks Back Along the Road; Mr. Bacheller Looks Back | True | By Henry James Forman | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/pearls-from-herring-scales-a-boon-to-fishing-industry.html | Pearls From Herring Scales a Boon to Fishing Industry | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/slemp-says-south-won-new-freedom-says-hoovers-vote-there-means.html | SLEMP SAYS SOUTH WON 'NEW FREEDOM'; Says Hoover's Vote There Means Section Will Be Open for Political Discussion. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/book-exchange-book-exchange.html | BOOK EXCHANGE; BOOK EXCHANGE | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/declares-4-dividend-railroad-building-and-loan-association-in.html | DECLARES 4 % DIVIDEND.; Railroad Building and Loan Association in Prosperous Condition. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/corn-belt-starts-to-garner-its-crop-seven-states-expect-to-harvest.html | CORN BELT STARTS TO GARNER ITS CROP; Seven States Expect to Harvest, 2,895,000,000 Bushels of Corn This Year. WORK IS ALL DONE BY HAND No Mechanical Contrivance Yet Devised to Replace Man Power in Husking. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/old-wilson-home-in-princeton-sold.html | Old Wilson Home In Princeton Sold. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/hilarious-toys-for-grownups.html | HILARIOUS TOYS FOR GROWNUPS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/north-carolina-lures-tourists-the-tar-heel-state-has-madeaccessible.html | NORTH CAROLINA LURES TOURISTS; The "Tar Heel" State Has Made-Accessible Its Many Resorts and Scenic Places by Improved Highways | True | By Leon A. Dickinson. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/montclair-in-soccer-tie-plays-22-deadlock-with-cameron-club-after.html | MONTCLAIR IN SOCCER TIE.; Plays 2-2 Deadlock With Cameron Club After Losing Lead. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/reading-to-train-in-richmond.html | Reading to Train in Richmond. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/brooklyn-canvass-adds-to-smith-vote-raises-his-plurality-7000-but.html | BROOKLYN CANVASS ADDS TO SMITH VOTE; Raises His Plurality 7,000, but Gives Another Assembly District to Hoover. REPUBLICAN WON THE 17TH Roosevelt Carried Borough by 105,368--He Lost in 17th and 6th Assembly Districts. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/to-plan-campaign-inquiry-senate-committee-on-expenditures-will-meet.html | TO PLAN CAMPAIGN INQUIRY.; Senate Committee on Expenditures Will Meet Tomorrow. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/stinnes-faces-charge-of-actual-fraud-attempted-will-be-dropped-from.html | STINNES FACES CHARGE OF ACTUAL 'FRAUD'; 'Attempted' Will Be Dropped From Indictment in Alleged Bond Conspiracy, Says Newspaper. | True | Wireless to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/painclothes-men-search-pier-visitors-customs-prohibition-agents.html | PAIN-CLOTHES MEN SEARCH PIER VISITORS; Customs Prohibition Agents Without Visible Badges Hunt Liquor,but Find Only Two Bottles. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/antievolution-act-faces-court-fight-professional-men-in-arkansas.html | ANTI-EVOLUTION ACT FACES COURT FIGHT; Professional Men in Arkansas Plan to Test Law Recently Approved by Voters. NEGROES TO SEEK RELIEF May Carry Plea Against "Jim Crow" Laws of the Southern States to Congress. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/varied-causes-receiving-aid-luncheon-of-child-placing-unit.html | VARIED CAUSES RECEIVING AID; Luncheon of Child Placing Unit Tomorrow--Many Affairs, Arranged | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/cooper-union-elections-wilfred-henschel-heads-fourth-year.html | COOPER UNION ELECTIONS.; Wilfred Henschel Heads Fourth Year Technology Class. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/state-to-campaign-for-public-safety-missouri-would-reduce-toll-of.html | STATE TO CAMPAIGN FOR PUBLIC SAFETY; Missouri Would Reduce Toll of Life and Limb Taken by Automobile Drivers. CRITICISM AROUSES WOMEN Kansas Governor-Elect Plans Early Tax Action--Several Have Eyes on Curtis's Senate Seat. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/many-people-walk-on-stilts.html | MANY PEOPLE WALK ON STILTS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/local-art-news-in-brief.html | LOCAL ART NEWS IN BRIEF | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/alaska-warring-on-coyote-as-serious-threat-to-game.html | Alaska Warring on Coyote as Serious Threat to Game | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/walter-pach-fires-a-salvo-against-official-art-in-ananias-or-the.html | Walter Pach Fires a Salvo Against "Official" Art; In "Ananias, or the False Artist," He Attacks the Position Given Many Famous Canvases | True | By Edward Alden Jewell | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/behind-the-bars-of-san-quentin.html | Behind the Bars of San Quentin | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/nanking-order-bars-political-criticism-members-of-kuomintang-in.html | NANKING ORDER BARS POLITICAL CRITICISM; Members of Kuomintang in North China Incensed at Mandate Silencing Branches. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/elements-of-success.html | ELEMENTS OF SUCCESS. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/keen-competition-for-mortgage-loans-building-and-loan-associations.html | KEEN COMPETITION FOR MORTGAGE LOANS; Building and Loan Associations Are Now Obliged to Employ Salesmanship. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/marymount-to-give-show-own-version-of-little-women-to-be-presented.html | MARYMOUNT TO GIVE SHOW.; Own Version of "Little Women" to Be Presented Wednesday. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/use-of-motors-in-europe-gf-bauer-says-it-is-growing-finds-poland.html | USE OF MOTORS IN EUROPE.; G.F. Bauer Says It Is Growing--Finds Poland Needs Trucks. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/to-discuss-westchester-zoning.html | To Discuss Westchester Zoning. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/old-claim-allowed.html | OLD CLAIM ALLOWED. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/kid-chocolate-winner-knocks-out-pinky-may-in-sixth-round-at-the.html | KID CHOCOLATE WINNER.; Knocks Out Pinky May in Sixth Round at the Olympia. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/philippines-storm-swept-typhoon-does-widespread-damage-making-7000.html | PHILIPPINES STORM SWEPT.; Typhoon Does Widespread Damage, Making 7,000 Homeless. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/justice-holmes-much-better.html | Justice Holmes Much Better. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/accord-on-china-held-vague-in-tokio-understanding-with-britain-is.html | ACCORD ON CHINA HELD VAGUE IN TOKIO; Understanding With Britain Is Said There to Involve Cooperation, Not Alliance. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/yale-undertakes-to-dig-up-a-city-with-british-archaeologists-in.html | YALE UNDERTAKES TO DIG UP A CITY; With British Archaeologists in Country Beyond The Jordan, Her Men Uncover Relics of The Early Christian Era | True | By B.w. Bacon. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/brief-hoover-visit-disturbs-chileans-santiago-papers-say-one-day.html | BRIEF HOOVER VISIT DISTURBS CHILEANS; Santiago Paper's Say One Day There Will Afford Him Little of Value. LONGER STAY IS URGED Indians of Last-Conquered Araucanian Race May Be Brought to Capital for Him to See. | True | Special Cable to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/long-island.html | LONG ISLAND. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/rail-car-orders-increase-several-contracts-placed-in-past.html | RAIL CAR ORDERS INCREASE.; Several Contracts Placed in Past Week--Inquiries Heavy. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/use-of-western-calendar-ordered-in-china-supplanting-lunar-rule-may.html | Use of Western Calendar Ordered in China; Supplanting Lunar Rule May Be Difficult | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/many-apartments-added-this-year-total-of-62163-new-suites-provided.html | MANY APARTMENTS ADDED THIS YEAR; Total of 62,163 New Suites Provided, Reports Tenement House Commissioner. MANHATTAN WORK HEAVY Many Old-Law Tenements Have Given Way to High-Class Houses on East Side. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/armur-is-sold-for-87628-duveen-brothers-principal-buyers-at-second.html | ARMUR IS SOLD FOR $87,628; Duveen Brothers Principal Buyers at Second Session of Auction. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/cold-foils-stowaways-two-cuban-youths-numb-come-from-hiding-as-ship.html | COLD FOILS STOWAWAYS.; Two Cuban Youths, Numb, Come From Hiding as Ship Docks Here. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/miss-laemmle-engaged-daughter-of-universal-pictures-head-to-wed.html | MISS LAEMMLE ENGAGED.; Daughter of Universal Pictures Head to Wed Stanley Bergerman. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/child-training-course-inaugurated-by-wlw.html | CHILD TRAINING COURSE INAUGURATED BY WLW | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/bay-state-jumps-auto-liability-fees-higher-rates-for-compulsory.html | BAY STATE JUMPS AUTO LIABILITY FEES; Higher Rates for Compulsory Insurance Start Another Storm Over Law. ALL-WINTER ROW EXPECTED Former Commissioner Goodwin Has Plan for Flat Premiums Under a State Fund. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/friend-to-officiate-at-mass-for-ryan-parish-priest-expected-to-be.html | FRIEND TO OFFICIATE AT MASS FOR RYAN; Parish Priest Expected to Be in Charge, Though Higher Prelates Offered Services.RITES IN ST. JEAN BAPTISTE Will of Financier Is Believed toContain Large Bequests toCharity. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/grand-central-display-many-tubes-of-bright-paint-usedwalter-pachs.html | GRAND CENTRAL DISPLAY; Many Tubes of Bright Paint Used--Walter Pach's Work--A Busy Week at Art Centre | True | By Edward Alden Jewell. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ericson-honored-for-his-inventions-eightyninth-anniversary-of-his.html | ERICSON HONORED FOR HIS INVENTIONS; Eighty-ninth Anniversary of His Arrival in This Country is Celebrated at Dinner. WORK ON SHIPS IS RECALLED Builder of Monitor Arrived Here in 1839 to Construct PropellorDriven Boats for Navy. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/says-copper-price-is-fully-justified-walter-douglas-calls-recent.html | SAYS COPPER PRICE IS FULLY JUSTIFIED; Walter Douglas Calls Recent Rise to 16 Cents Result of "Staggering" Demand. TELLS HOW USE HAS GROWN World Consumption Increased 8 Per Cent Per Annum in Last Four Years, He Declares. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-radio-and-composers-rights-views-of-a-radio-executive.html | THE RADIO AND COMPOSERS' RIGHTS; VIEWS OF A RADIO EXECUTIVE. | True | A. MAERZ. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/city-electric-plants-decreasing-in-number-they-total-1524-serving.html | CITY ELECTRIC PLANTS DECREASING IN NUMBER; They Total 1,524, Serving 7,361,293 Persons--Big Utilities Absorb Municipal Systems. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/tell-smith-of-loyalty-southern-women-democrats-thank-him-for.html | TELL SMITH OF LOYALTY.; Southern Women Democrats Thank Him for Post-Election Message. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/203000-cigarettes-used-each-minute-consumption-in-united-states.html | 203,000 CIGARETTES USED EACH MINUTE; Consumption in United States Expected to Exceed Hundred Billion This Year. WOMEN A FACTOR IN GAIN New Methods of Marketing Devised by Makers--Millions Spent In Advertising Brands. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/two-boston-banks-to-merge.html | Two Boston Banks to Merge. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/indictment-good-in-realty-case-judge-cohn-overrules-demurrer-in.html | INDICTMENT GOOD IN REALTY CASE; Judge Cohn Overrules Demurrer in Freiman Prosecution Over Deed Worth $25,325. THE COURT CITES RULINGS Defendant Unsuccessfully Contended He Was Charged With Larceny of Real Estate. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/montclair-beats-glen-ridge-12-to-0-victors-aerial-attack-decides.html | MONTCLAIR BEATS GLEN RIDGE, 12 TO 0; Victors' Aerial Attack Decides Issue, Ask Making First Score on Anderson's Pass. ASBURY PARK WINS AGAIN Routs West New York, 40-2, in 8th Victory of Season--Other New Jersey Results. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/sunken-bell-has-american-premiere-respighis-florid-opera.html | 'SUNKEN BELL' HAS AMERICAN PREMIERE; Respighi's Florid Opera Enthusiastically Greeted at theMetropolitan.MME. RETHBERG EXCELSOpera's Distinction Lies in Featuresof Performance--20 Recalls forSingers and Conductor. | True | By Olin Downes. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/damrosch-conducts-for-children.html | Damrosch Conducts for Children. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/miami-to-get-air-mail-on-dec-1-new-yorkatlanta-route-will-be.html | MIAMI TO GET AIR MAIL.; On Dec. 1 New York-Atlanta Route Will Be Extended South. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/to-increase-output-of-lignite-gasoline-german-dye-trust-plans-to.html | TO INCREASE OUTPUT OF LIGNITE GASOLINE; German Dye Trust Plans to Raise Production to 250,000 Metric Tons Yearly. PRODUCED AT A LOSS NOW Additional Output Will Not Free Reich of Necessity of Importing Fuel Oils. | True | By Paul D. Miller. Special Correspondence of the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/nankings-critics-use-foreign-press-chinese-writers-evade-censorship.html | NANKING'S CRITICS USE FOREIGN PRESS; Chinese Writers Evade Censorship of Native Papers and Assail Nationalists as Corrupt.TELL OF PAYROLL PADDING New Constitution is Described asDevice for Giving KuomintangUnchecked Power. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/mcnutt-demands-cruisers-calls-on-the-legion-to-support-coolidge-on.html | McNUTT DEMANDS CRUISERS; Calls on the Legion to Support Coolidge on Naval Bill. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/court-gets-election-row-justice-black-asked-to-decide-who-is-mayor.html | COURT GETS ELECTION ROW.; Justice Black Asked to Decide Who Is Mayor of Wanaque, N.J. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-flatbush-homes-ten-houses-completed-in-kingslawn-development.html | NEW FLATBUSH HOMES.; Ten Houses Completed in Kingslawn Development. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-microphone-will-present-josef-hofmann-pianist-in-recital.html | THE MICROPHONE WILL PRESENT--; Josef Hofmann, Pianist, in Recital Tonight-- Military Band to Play Over WABC's Network | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/questions-and-answers-waves-of-weaf-and-wjz-fail-to-find-mexican.html | QUESTIONS AND ANSWERS; Waves of WEAF and WJZ Fail to Find Mexican Listener This Year-- Several Methods To Improve Tuning | True | By Orrin E. Diunlap Jr. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/in-the-glare-of-the-broadway-spot-being-a-few-words-about-miss.html | IN THE GLARE OF THE BROADWAY SPOT; Being a Few Words About Miss Jerrold From England the HardWorking Mr. Watson, and the Rising Cole Porter | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/not-a-hardluck-story.html | NOT A HARD-LUCK STORY | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/bloomers.html | BLOOMERS | True | IDA HUSTED HARPER | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/swing-says-bill-will-pass-he-cites-engineers-report-on-boulder.html | SWING SAYS BILL WILL PASS.; He Cites Engineers' Report on Boulder Canyon Dam Project. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/budget-brings-lull-in-french-politics-but-attack-on-poincare.html | BUDGET BRINGS LULL IN FRENCH POLITICS; But Attack on Poincare Cabinet Looms-- Socialists Prepare for Governmental Roles. JOAN'S ROAD TO BE MARKED Stones Will Be Placed In 1929 Where She Stopped in 1429-- Parisians Join to Boo Bad Plays. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/vintage-of-1928-promises-to-be-popular-in-france.html | VINTAGE OF 1928 PROMISES TO BE POPULAR IN FRANCE | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/gold-production-gains-in-ontario-value-for-october-2798427-was-next.html | GOLD PRODUCTION GAINS IN ONTARIO; Value for October, $2,798,427, Was Next to the Highest Mark in 1928. HOLLINGER OUTPUT CUT Sudbury Basin Mines, Ltd., Shareholders to Consider Offer FromVentures, Ltd. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-yorks-new-tea-cult-ancient-japanese-rooms-are-copied-here-by.html | NEW YORK'S NEW TEA CULT; Ancient Japanese Rooms Are Copied Here by Seekers of the "Calm Philosophy" | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/wesleys-church-is-150-years-old.html | WESLEY'S CHURCH IS 150 YEARS OLD | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/zeppelin-row-on-again-heirs-of-a-croat-and-a-serbian-claim-prior.html | ZEPPELIN ROW ON AGAIN.; Heirs of a Croat and a Serbian Claim Prior Invention of Airship. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/cobhams-african-film-the-air-tourist.html | COBHAM'S AFRICAN FILM; The Air Tourist. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/fight-propaganda-in-nations-schools-more-than-seventy-educators.html | FIGHT PROPAGANDA IN NATION'S SCHOOLS; More Than Seventy Educators Join Committee to Preserve Teaching 'Integrity.' SEE 'CRIME AGAINST YOUTH' Trade Board Revelations of the Activity of Power Groups Started the Campaign. BISHOP McCONNELL IS HEAD M.G. Johnston, Secretary, Calls the Move an Adaptation of Monroe Doctrine to Educational World. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/wesleyan-five-drills-seven-letter-men-strive-for-places-season-to.html | WESLEYAN FIVE DRILLS.; Seven Letter Men Strive for Places --Season to Start Dec. 15. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-translating-bureau-department-of-state-explains-its-peculiar.html | NEW TRANSLATING BUREAU.; Department of State Explains Its Peculiar Importance. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/soldiers-footwear-changed-to-the-laced-leather-boot-the-president.html | SOLDIERS' FOOTWEAR CHANGED TO THE LACED LEATHER BOOT; THE PRESIDENT OF HARVARD | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/criticizes-kellogg-pact-apponyi-says-it-is-not-real-advance-toward.html | CRITICIZES KELLOGG PACT.; Apponyi Says It Is Not Real Advance Toward Permanent Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/du-bois-victor-in-run.html | Du Bois Victor in Run. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/observations-from-times-watchtowers-post-holding-mellon-his-desire.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; POST HOLDING MELLON His Desire to Finish Adjustment of Debts Might Keep Him in the Cabinet. RELIED UPON BY BUSINESS Secretary Is Expected to Carry Coolidge Economic Policies Into Hoover Administration. | True | By Rodney Bean. Editorial Correspondence of the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/urges-negotiation-on-world-court-foundation-says-as-we-renounce-war.html | URGES NEGOTIATION ON WORLD COURT; Foundation Says as We Renounce War We Should UseBest Means for Peace.ACTION DUE IN DECEMBERRecalled That Senate Foreign Relations Committee Agreed to TakeUp Resolution Again. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/institution-to-sell-landmark-in-yonkers-joseph-p-day-plans-auction.html | INSTITUTION TO SELL LANDMARK IN YONKERS; Joseph P. Day Plans Auction of Old Home Site on Riverdale Avenue. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/south-dakota-evening-this-canvas-draws-first-altman-prize.html | SOUTH DAKOTA EVENING"; This Canvas Draws First Altman Prize-- Suggestion for a "Reviewer's Medal" | True | By Elisabeth Luther Cary. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/90000-see-stanford-and-california-tie-pass-by-simkins-with-less.html | 90,000 SEE STANFORD AND CALIFORNIA TIE; Pass by Simkins With Less Than a Minute to Go Evens Count, 13 to 13. RIVALS BATTLE FURIOUSLY California Gets Off to Lead of Two Touchdowns Before the Cardinals Tally. LAST QUARTER THRILLING Forty-Yard Pass Climaxes Spectacular Game as 10,000 WatchFrom the Hillside. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-keats-find-made-in-america-seven-small-volumes-of-shakespeare.html | NEW KEATS FIND MADE IN AMERICA; Seven Small Volumes of Shakespeare Used by The Author of "Endymion" Turn Up In a Princeton Library | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/map-change-in-queens.html | Map Change in Queens. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/boston-postmaster-loses-reappointment-decisions-locally-and-at.html | BOSTON POSTMASTER LOSES REAPPOINTMENT; Decisions Locally and at Capital Go Against Him--Department to Undergo Inspection. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/yales-widening-aid-to-tropical-forestry-library-of-special.html | YALE'S WIDENING AID TO TROPICAL FORESTRY; Library of Special Literature Increases--Great Collection of Wood Samples. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/howe-to-lead-williams-six.html | Howe to Lead Williams Six. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/a-debutantes-code.html | A Debutante's Code | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/to-aid-mendez-at-canal-france-field-is-prepared-to-greet-colombian.html | TO AID MENDEZ AT CANAL.; France Field Is Prepared to Greet Colombian Flier on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-true-education-as-it-is-seen-by-lowell-harvards-president-says.html | THE TRUE EDUCATION AS IT IS SEEN BY LOWELL; Harvard's President Says That Resourcefulness Acquired Through the Voluntary Use of the Mind Is More Important Than Mere Knowledge | True | An Address. By A. Lawrence Lowell. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/conn-aggies-lose-to-boston-college-their-goal-line-is-crossed-for.html | CONN. AGGIES LOSE TO BOSTON COLLEGE; Their Goal Line is Crossed for First Time This Year in 51-13 Defeat. WINNERS ARE UNBEATEN Boston College Has Won 8 Games With No Losses--Kennedy Scores After 70-Yard Run. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/foreign-exchange-list-holds-in-quiet-trading-good-demand-for-marks.html | FOREIGN EXCHANGE; List Holds in Quiet Trading-- Good Demand for Marks and Guilders. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/national-convention-cooperative-apartment-division-members-to-meet.html | NATIONAL CONVENTION.; Cooperative Apartment Division Members to Meet in New York Dec. 5 | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/state-banking-changes-increases-of-capital-and-new-branches.html | STATE BANKING CHANGES.; Increases of Capital and New Branches Authorized in City. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/commission-gets-listeners-views-thousands-of-letters-and-telegrams.html | COMMISSION GETS LISTENERS' VIEWS; Thousands of Letters and Telegrams Tell What Radio Fan's Think of New Wave Lengths-- Some Are Happy, Others Complain | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/critical-studies-of-european-writers.html | Critical Studies of European Writers | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/harlem-building-plan-5000000-corporation-planned-for-apartment.html | HARLEM BUILDING PLAN.; $5,000,000 Corporation Planned for Apartment Construction. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/polish-jews-complain-their-deputies-accuse-government-of-economic.html | POLISH JEWS COMPLAIN.; Their Deputies Accuse Government of Economic Oppression. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/russian-rail-men-hear-deficit-talk-commissar-for-transport-tells.html | RUSSIAN RAIL MEN HEAR DEFICIT TALK; Commissar for Transport Tells Union Convention About Operating Expenses. NO WAGE RISES LIKELY Increase In Accidents Attributed to Carelessness, Poor Management and Faulty Equipment. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/irish-army-funds-asked-for-air-lines-government-considers-plan-to.html | IRISH ARMY FUNDS ASKED FOR AIR LINES; Government Considers Plan to Divert $125,000 Yearly to Commercial Aviation. TO LINK CORK AND LONDON Proposal to Curb Emigration by Fixing County Quotas Encounters Opposition. | True | By Arthur Webb. Wireless To the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/toronto-beats-maroons.html | Toronto Beats Maroons. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/october-coal-pit-toll-182-deaths-with-58914000-tons-mined-at-lower.html | OCTOBER COAL PIT TOLL 182; Deaths, With 58,914,000 Tons Mined, at Lower Rate Than in 1927. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/add-to-own-gifts-to-charity-funds-donors-in-group-giving-122465-to.html | ADD TO OWN GIFTS TO CHARITY FUNDS; Donors in Group Giving $122,465 to Jewish FederationRaise the Total to $262,310.RESPONSE TO SPECIAL PLEAStroock Says Aid Must Be Increased"All Along the Line" if an Adequate Job Is to Be Done. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/6700000-tax-paid-by-whitney-estate-check-for-part-of-the-state-levy.html | $6,700,000 TAX PAID BY WHITNEY ESTATE; Check for Part of the State Levy Reaches Albany in Time to Avoid 10% Penalty. BUREAU WAS JUST CLOSING $1,700,000 of Total Sum Already Turned Over--No New Light on Gifts to "Three Gentlemen." | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/foreign-notes.html | FOREIGN NOTES. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/discovers-rivers-secret-italian-duke-reports-finding-source-of-the.html | DISCOVERS RIVER'S SECRET; Italian Duke Reports Finding Source of the Webi Shebeli. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/radio-commission-expands-sixtyseven-persons-on-the-payrolllegal.html | RADIO COMMISSION EXPANDS; Sixty-Seven Persons on the Payroll--Legal Division and Technical Advisers Are Kept Busy With New Problems | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/entracte.html | ENTR'ACTE. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/merchandise-trades-set-back-by-weather-volume-may-be-lostgood-call.html | MERCHANDISE TRADES SET BACK BY WEATHER; Volume May Be Lost--Good Call for Holiday Items--Earlier Repeats on Toys. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/paris-drovers-lose-goads-police-prefect-shows-cattle-owners-that.html | PARIS DROVERS LOSE GOADS; Police Prefect Shows Cattle Owners That Cruelty Is Expensive. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/brooklyn-stations-reach-radio-truce-four-broadcasters-temporarily.html | BROOKLYN STATIONS REACH RADIO TRUCE; Four Broadcasters Temporarily Agree on Division of Time Until Tomorrow. NEW CONFERENCE THEN Arbitrator Brings About Solution on Threat of Federal Board to Alter Licenses. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/hershey-gives-2000000-community-centre-to-pennsylvania-village-he.html | Hershey Gives $2,000,000 Community Centre To Pennsylvania Village He Has Built Up | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/folly-of-saving-willdrawer-fees-orange-county-surrogates-rejection.html | FOLLY OF SAVING WILL-DRAWER FEES; Orange County Surrogate's Rejection of Patrick Ryan Document Called a Warning.PRINTED FORM WAS USEDColored Servant Filled It In atthe Testator's Direction andMade It Invalid. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/filling-a-gap-left-by-dumas-pere.html | Filling a Gap Left by Dumas Pere | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/old-murray-hill-residence-is-purchased-by-kempners.html | Old Murray Hill Residence Is Purchased by Kempners | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/londons-white-tower-has-a-famous-chapel.html | LONDON'S "WHITE TOWER" HAS A FAMOUS CHAPEL | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/wantlings-97-wins-at-travers-island-leads-field-at-traps-competing.html | WANTLING'S 97 WINS AT TRAVERS ISLAND; Leads Field at Traps Competing From Scratch in N.Y.A.C. Turkey Shoot. VOORHEES SCORES WITH 85 Triumphs in Bergen Beach Club Event--Wharff Is Victor in Nassau Club Shoot. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/texan-relics-found-by-archaeologists-products-of-indian-art-and.html | TEXAN RELICS FOUND BY ARCHAEOLOGISTS; Products of Indian Art and Industry Are Discovered Under Cliffs. LITTLE IS KNOWN OF FIELD Investigator Says State Was Home of Two Great Cultures, Pueblo and Moundbuilder. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/belgian-veterans-give-benefit-ball.html | Belgian Veterans Give Benefit Ball. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/lloyd-hero-as-navy-beats-princeton-90-substitute-halfback-scores.html | LLOYD HERO AS NAVY BEATS PRINCETON, 9-0; Substitute Halfback Scores All the Points With 76-Yard Run and a Field Goal. HIS DASH PIERCES THE LINE Brings Touchdown in Second Period--Furious Princeton Drives Fail. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/russian-opera-in-paris.html | RUSSIAN OPERA IN PARIS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-triangle-in-reverse-paris-also-sees-pitoeff-in-tolstoy-and.html | THE TRIANGLE IN REVERSE; Paris Also Sees Pitoeff in Tolstoy, and Nikita Balieff Again | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/give-a-travel-party-mr-and-mrs-mg-mayer-have-costume-dance-on-15th.html | GIVE A 'TRAVEL PARTY.'; Mr. and Mrs. M.G. Mayer Have Costume Dance on 15th Anniversary | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/lyceum-no-3.html | LYCEUM NO. 3. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/treasury-abandons-the-ford-tax-suit-detroit-collector-is-instructed.html | TREASURY ABANDONS THE FORD TAX SUIT; Detroit Collector Is Instructed to Abate $30,000,000 Assessment on Stockholders.CASE WAS TWICE LOST Federal Court and Tax AppealsBoard Decided It Against the Government. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/fearing-lindbergh-is-down-in-north-mexico-brownsville-fliers-will.html | Fearing Lindbergh Is Down in North Mexico, Brownsville Fliers Will Seek Him Today | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/hispano-and-soccer-giants-tie-22-white-hakoah-loses-to-bethlehem-42.html | Hispano and Soccer Giants Tie, 2-2, White Hakoah Loses to Bethlehem, 4-2; SOCCER GIANTS TIE WITH HISPANO, 2-2 Stevens Scores Twice for New Yorkers and Miller Does Same for Hispano. HAKOAH IS BEATEN, 4 TO 2 Bows to Bethlehem, Which Wins Its Tenth Straight Game in Eastern League. | True |  | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/xylotrihydroxyglutaric-acid-recommended-as-beverage.html | Xylotrihydroxyglutaric Acid Recommended as Beverage | True |  | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/we-are-open-to-persuasion-but-we-will-not-be-driven-prohibition-law.html | WE ARE OPEN TO PERSUASION, BUT WE WILL NOT BE DRIVEN; Prohibition Law Itself Operates Against the Success of Horace D. Taft's Method Of Enforcement | True | W.W. BALL. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-debutantes-are-busy-many-of-the-formal-parties-now-being.html | THE DEBUTANTES ARE BUSY; Many of the Formal Parties Now Being Arranged Are to Be in Their Honor | True |  | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/james-madison-is-victor-richmond-hill-also-wins-in-high-school.html | JAMES MADISON IS VICTOR.; Richmond Hill Also Wins in High School Chess League. | True |  | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/mandel-favors-exchange-approves-realty-boards-plan-for-sale-of.html | MANDEL FAVORS EXCHANGE; Approves Realty Board's Plan for Sale of Securities. | True |  | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/get-lafayette-awards-eighteen-men-from-new-york-area-on-college.html | GET LAFAYETTE AWARDS.; Eighteen Men From New York Area on College Scholarship List. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/martin-beats-cohen-is-victor-in-main-sixround-bout-at-the-ridgewood.html | MARTIN BEATS COHEN.; Is Victor in Main Six-Round Bout at the Ridgewood Grove. | True |  | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/murphy-to-liquidate-125-holdings-in-bronx-auctioneer-to-offer.html | MURPHY TO LIQUIDATE 125 HOLDINGS IN BRONX; Auctioneer to Offer Arnolt Estate in Absolute Sale on Dec. 11. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/superb-spectacle-unfolded-in-bowl-sunless-chilly-day-fails-to-dim.html | SUPERB SPECTACLE UNFOLDED IN BOWL; Sunless, Chilly Day Fails to Dim Lustre of Historic and Colorful Clash. HARVARD MEN CELEBRATE As Game Ends Crimson Rooters Rush Out on Field and Uproot Goal Posts, Concrete and All. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/fiftieth-anniversary-of-the-hydropathes.html | Fiftieth Anniversary Of the Hydropathes | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-group-policies-for-autolite.html | New Group Policies for Auto-Lite. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/methodists-decry-wealth-of-nation-home-missions-board-at.html | METHODISTS DECRY WEALTH OF NATION; Home Missions Board at Philadelphia Urges Need of Prophets to Point Way to Peace. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/gossip-of-the-rialto.html | Gossip Of the Rialto | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/cincinnati-schooi-exhibit.html | Cincinnati Schooi Exhibit. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/grahampaige-selling-organization-changed.html | GRAHAM-PAIGE SELLING ORGANIZATION CHANGED | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/plan-to-celebrate-silver-jubilee-state-ready-association-will-be.html | PLAN TO CELEBRATE SILVER JUBILEE; State Ready Association Will Be Twenty-five Years Old Next Year. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/money.html | MONEY | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/87000-births-in-hospital-new-york-nursery-gives-record-since.html | 87,000 BIRTHS IN HOSPITAL.; New York Nursery Gives Record Since Founding 104 Years Ago. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/gas-bombs-placed-in-butcher-shops-attack-on-two-tenth-avenue-stores.html | GAS BOMBS PLACED IN BUTCHER SHOPS; Attack on Two Tenth Avenue Stores Is Laid to Dealers' Refusal to Join New Union. POLICE TAKE THE DEVICES And Entire Station Force Flees toStreet as Machines Release Fumes--Two Youths Sought. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/boston-stage.html | BOSTON STAGE | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/5999139-now-out-in-veterans-loans-federal-bureaus-report-for-this.html | $5,999,139 NOW OUT IN VETERANS' LOANS; Federal Bureau's Report for This District Shows Repayment of $148,104.PLAN CALLED SATISFACTORYWork Taken Over From Banks inApril, 1927--Simplification forBorrowers Effected. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/would-tax-single-turks-reported-government-would-hit-80000.html | WOULD TAX SINGLE TURKS.; Reported Government Would Hit 80,000 Bachelors. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/protest-b-o-merger-baltimore-group-attacks-purchase-of-the-western.html | PROTEST B. & O. MERGER.; Baltimore Group Attacks Purchase of the Western Maryland. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/mining-and-smelting-show-more-profits.html | MINING AND SMELTING SHOW MORE PROFITS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/christmas-sales-are-starting-art-workers-grenfell-association-and.html | CHRISTMAS SALES ARE STARTING; Art Workers, Grenfell Association and Chi Kappa Club Announce Their Bazaars to Raise Funds | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/few-auto-licenses-in-the-first-week-small-number-of-applications.html | FEW AUTO LICENSES IN THE FIRST WEEK; Small Number of Applications for 1929 Plates Leads to Warning From Bureau. RUSH AT CLOSE PREDICTED 800,000 Motorists Must Reregister Before Jan. 1--Stations in Five Boroughs Listed. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/reginald-denny-marries-film-actor-takes-isabella-stiefel-as-bride.html | REGINALD DENNY MARRIES.; Film Actor Takes Isabella Stiefel as Bride in Hollywood. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/angry-girl-routs-thieves-but-is-shot-bookkeeper-scared-at-order-to.html | ANGRY GIRL ROUTS THIEVES, BUT IS SHOT; Bookkeeper, Scared at Order to Give Up Cash, Grows Irate at Curses Over Slowness. HURLS INKWELL AT THUG Two Accomplices Flee as He Opens Fire--All Escape From Astoria Office With $385. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/northwestern-conquers-dartmouth-276-stanford-and-california-tie.html | Northwestern Conquers Dartmouth, 27-6 Stanford and California Tie, 13-13; DARTMOUTH BEATEN BY NORTHWESTERN 45,000 See the Green Team Defeated at Dyche Stadium in Chicago by 27-6. BRUDER, HOLMER LEAD WAY Each Scores Two Touchdowns and Holmer Adds Three Extra Paints. MISSES FIRST THIS SEASON One Placement Fails--Marsters Shines for Dartmouth--Purple Line Holds Well. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/mr-erskine-has-his-doubts-of-odysseus.html | Mr. Erskine Has His Doubts of Odysseus | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/instalment-loans-give-students-aid-modern-methods-of-help-for.html | INSTALMENT LOANS GIVE STUDENTS AID; Modern Methods of Help for College Men and Women Are Told by Federal Officials. VARYING CONDITIONS SET Colleges' Funds Are Supplemented by Work of Many Special Foundations. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/student-flier-crashes-youth-is-gravely-injured-in-ohio-and-his.html | STUDENT FLIER CRASHES.; Youth Is Gravely Injured in Ohio and His Instructor Also Hurt. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/yale-takes-signatures-to-see-if-ticket-pravilege-is-abused.html | Yale Takes Signatures to See If Ticket Privilege Is Abused | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/books-and-authors.html | Books and Authors | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/smith-mourns-ryan-he-and-raskob-are-saddened-by-death-of-financier.html | SMITH MOURNS RYAN.; He and Raskob Are Saddened by Death of Financier. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/programs-of-the-week-geraldine-farrar-returns-in-recital-today.html | PROGRAMS OF THE WEEK; Geraldine Farrar Returns in Recital Today --Fritz Kreisler Also Reappears in Concert | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ohio-wesleyan-loses-76-point-after-final-period-touchdown-wins-for.html | OHIO WESLEYAN LOSES, 7-6.; Point After Final Period Touchdown Wins for Wittenberg. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/fur-has-a-vogue-in-handbags.html | FUR HAS A VOGUE IN HANDBAGS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/nun-with-stigmata-reported-in-brazil-bishop-of-campinas-vouches-for.html | NUN WITH STIGMATA REPORTED IN BRAZIL; Bishop of Campinas Vouches for Marks on Her Like Christ's Wounds. | True | Wireless to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/building-a-new-pontiac-oakland-company-promises-larger-car-at-old.html | BUILDING A NEW PONTIAC.; Oakland Company Promises Larger Car at Old Price Range. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/one-juror-prevents-russells-conviction-murder-defendant-remanded.html | ONE JUROR PREVENTS RUSSELL'S CONVICTION; Murder Defendant Remanded for New Trial When Jury Fails to Agree After 22 Hours. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/101st-cavalry-wins-three-polo-games-defeats-brooklyn-riding-and.html | 101ST CAVALRY WINS THREE POLO GAMES; Defeats Brooklyn Riding and Driving Club in Class A by 15 Goals to 11. CLASS B TEAM TRIUMPHS Scores by 6 to 5 Against Riding and Driving Club—Class D Trio Wins. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/coolidge-pushing-world-court-entry-as-crowning-act-presidents.html | COOLIDGE PUSHING WORLD COURT ENTRY AS CROWNING ACT; President's Ambition Is Disclosed at White House Breakfast With Senate Leaders.NEGOTIATIONS ARE HINTEDThey May Be Already in Progress With the Powers to Overcome Obstacle of Reservation.LEGISLATION PLANS MADEKellogg Pact, Cruiser and Boulder Dam Bills Favored to Pass, but Conference Omits Farm Relief. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/canadian-aau-head-out-dr-lamb-president-of-dominion-body-resigns.html | CANADIAN A.A.U. HEAD OUT.; Dr. Lamb, President of Dominion Body, Resigns From Post. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/bartering-for-peace.html | BARTERING FOR PEACE | True | R.F. ARMKNECHT. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/loses-appendicitis-operation-in-wager-on-wisconsin-eleven.html | Loses Appendicitis Operation In Wager on Wisconsin Eleven | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-hague-changes-into-a-world-city-two-international-courts-there.html | THE HAGUE CHANGES INTO A WORLD CITY; Two International Courts There Confer Upon Holland's Capital a Growing Importance | True | By Clair Price | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/prefer-watches-to-bibles-new-prizes-lead-more-english-girls-to-seek.html | PREFER WATCHES TO BIBLES; New Prizes Lead More English Girls to Seek Domestic Service. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/our-day-of-gracefulness-handsome-new-styles-are-at-last-breaking.html | OUR DAY OF GRACEFULNESS; Handsome New Styles Are at Last Breaking The Long Rule of the Sports Frock | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/canada-sets-out-trees-on-prairie-her-baldheaded-country-of-the-west.html | CANADA SETS OUT TREES ON PRAIRIE; Her "Bald-Headed" Country of the West Is Being Transformed by a Program of Governmeet Cooperation With Farmers | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/measuring-the-mighty-force-of-lightning-protection-for-power-lines.html | MEASURING THE MIGHTY FORCE OF LIGHTNING; Protection for Power Lines Is Object of Extensive Tests in the Southern Mountains--A Machine Faster Than a Flash Writes Down Voltage of the Bolt, Tells How It Grows, How Long It Lasts | True | By A.l. Atherton. Engineer Westinghouse Electric and Manufacturing Co. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/artistic-german-film-homecoming-is-a-lesson-in-detail-with-a-fine.html | ARTISTIC GERMAN FILM; 'Homecoming' Is a Lesson in Detail With a Fine Sense of Restraint | True | By Mordaunt Hall. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/cricket-cages-in-museum-george-d-pratt-presents-collection-from.html | CRICKET CAGES IN MUSEUM.; George D. Pratt Presents Collection From China. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/coolidge-sends-speech-bennington-address-specially-printed.html | COOLIDGE SENDS SPEECH.; Bennington Address, Specially, Printed, Autographed by Him. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/sucgests-measures-for-traffic-relief.html | SUCGESTS MEASURES FOR TRAFFIC RELIEF | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/europes-discords-that-touch-us-hanging-up-the-mailed-fist.html | EUROPE'S DISCORDS THAT TOUCH US; HANGING UP THE MAILED FIST | True | By Harold Callender. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/15-teams-to-start-in-sixday-bike-race-jimmy-walthour-and-deulberg.html | 15 TEAMS TO START IN SIX-DAY BIKE RACE; Jimmy Walthour and Deulberg, Winners of Chicago Grind, to Compete in Garden. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/review-of-week-in-realty-market-yorkville-tenement-houses-continue.html | REVIEW OF WEEK IN REALTY MARKET; Yorkville Tenement Houses Continue to Provide Bulk ofthe Trading.NEW HOUSING OPERATIONSSites Acquired and Building LoansPlaced--New Deals AnnouncedYesterday. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/physician-arrested-after-patient-dies-bail-set-for-dr-ew-carman-on.html | PHYSICIAN ARRESTED AFTER PATIENT DIES; Bail Set for Dr. E.W. Carman on Manslaughter Charge--Denies He Operated Upon Woman. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/chinese-shoots-foe-kills-himself.html | Chinese Shoots Foe, Kills Himself. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/farm-experts-offer-plan-to-roosevelt-on-rural-tax-relief-propose.html | FARM EXPERTS OFFER PLAN TO ROOSEVELT ON RURAL TAX RELIEF; Propose Exempting of Counties From State Highway Costs at Meeting Here. SEVEN OTHER SUGGESTIONS Want Expense of Eliminating Grade Crossings Also Taken Off Counties. FOR 2-CENT GASOLINE LEVY Ask Study to Reduce Costs of Government and a Commission for a Farming Survey. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ban-on-new-concerns-german-industrialists-to-devote-a-year-to.html | BAN ON NEW CONCERNS.; German Industrialists to Devote a Year to Solidification. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/state-bureau-urged-to-find-right-jobs-for-boys-and-girls.html | State Bureau Urged to Find Right Jobs for Boys and Girls | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/theatres-at-work-for-charities.html | THEATRES AT WORK FOR CHARITIES | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/philadelphia-subway-earns-50000.html | Philadelphia Subway Earns $50,000. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/holy-cross-defeats-providence-college-closes-home-season-with-44-to.html | HOLY CROSS DEFEATS PROVIDENCE COLLEGE; Closes Home Season With 44 to 0 Victory of Worcester--Losers Lack Offense. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/armor-collection-to-be-sold-this-week-swords-helmets-firearms-and.html | ARMOR COLLECTION TO BE SOLD THIS WEEK; Swords, Helmets, Firearms and Other Pieces Brought Together by G.L. Maxwell. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-gastein-symphony.html | THE GASTEIN "SYMPHONY." | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/frenchman-disclaims-plan-to-fly-to-moon-robert-esnaultpelterie-says.html | FRENCHMAN DISCLAIMS PLAN TO FLY TO MOON; Robert Esnault-Pelterie Says That Rocket From Earth Would Be Reduced to Gas on Way. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/smallpox-in-maine-communities-guard-against-spread-from-brunswick.html | SMALLPOX IN MAINE.; Communities Guard Against Spread From Brunswick and Bath. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/master-mariners-organize-a-guild-british-sea-captains-who-seek.html | MASTER MARINERS ORGANIZE A GUILD; British Sea Captains Who Seek Recognition of Their Services to the Empire Have the Aid of King and Prince | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/25000000-loss-in-argentine-gale.html | $25,000,000 Loss in Argentine Gale. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/labor-laws-for-women-upheld-in-wide-survey-flowers-of-the-arctic.html | LABOR LAWS FOR WOMEN UPHELD IN WIDE SURVEY; FLOWERS OF THE ARCTIC | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/yale-twice-beats-harvard-at-soccer-varsity-triumphs-by-2-to-1-and.html | YALE TWICE BEATS HARVARD AT SOCCER; Varsity Triumphs by 2 to 1 and Freshmen Take Their Game by 3 to 1. PENN ALSO DOUBLE VICTOR Defeats Princeton Varsity and Freshmen, While Lafayette Conquers Lehigh--Stevens Ties. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/will-cuts-off-wife-ca-mastersons-estate-in-providence-ri-goes-to.html | WILL CUTS OFF WIFE.; C.A. Masterson's Estate in Providence, R.I., Goes to Sister and Son. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/savings-banks-pay-more-for-deposits-five-in-week-raise-interest-to.html | SAVINGS BANKS PAY MORE FOR DEPOSITS; Five in Week Raise Interest to 4 Per Cent, Effective in Current Quarter. KEEN RIVALRY FOR FUNDS Great Amount Withdrawn for Use in Stock Market--Bankers Expect New Surpluses. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/roosevelt-asserts-party-has-gained-democrats-are-better-prepared.html | ROOSEVELT ASSERTS PARTY HAS GAINED; Democrats Are Better Prepared Than Ever to Battle for Principles, He Says. POINTS TO VOTE FOR SMITH Southern Editor Lauds Governor at Luncheon Given in Honor of His Successor. | True | From a Staff Correspondent of The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/king-edward-vii-as-a-statesman-mr-edwards-presents-an-extreme.html | King Edward VII as a Statesman; Mr. Edwards Presents an Extreme Estimate of That Monarch's Abilities In Guiding Britain in World Affairs. | True | By P.w. Wilson | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/hoover-plan-embodied-in-a-bay-state-bill-measure-would-establish.html | HOOVER PLAN EMBODIED IN A BAY STATE BILL; Measure Would Establish Reserve Fund to Aid Employment During Depression. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/10000-in-dry-agents-test-civil-service-board-closes-entries-for.html | 10,000 IN DRY AGENTS' TEST; Civil Service Board Closes Entries for December Examination. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/zimbalist-in-hospital-violinist-reported-recovering-after-an.html | ZIMBALIST IN HOSPITAL.; Violinist Reported Recovering After an Operation. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/west-side-homes-facing-the-park-magnificent-row-of-new-apartments.html | WEST SIDE HOMES FACING THE PARK; Magnificent Row of New Apartments Rising on CentralPark West.SUBWAY CHAOS CLEAREDRentals in New Beresford Exceed$1,000 a Room--Other Operations Under Way. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/trainer-to-pay-for-horse-french-court-holds-him-responsible-for.html | TRAINER TO PAY FOR HORSE.; French Court Holds Him Responsible for Thoroughbred's Death. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/sticks-to-murder-denial-negro-questioned-in-vain-on-the-omaha.html | STICKS TO MURDER DENIAL.; Negro Questioned in Vain on the Omaha Hatchet Killings. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-mexican-mail-airway-line-from-vera-cruz-to-merida-aids-service.html | NEW MEXICAN MAIL AIRWAY.; Line From Vera Cruz to Merida Aids Service From New York. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/municipals-added-to-called-bonds-securities-to-be-redeemed-in.html | MUNICIPALS ADDED TO CALLED BONDS; Securities to Be Redeemed in November, Although Not Due, Total $68,459,400. LATER PAYMENTS LISTED Large Utility and Other Issues to Be Retired Next Month and at Subsequent Times. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/authors-of-italy-seek-protection-by-a-tariff-they-complain-that.html | AUTHORS OF ITALY SEEK PROTECTION BY A TARIFF; They Complain That Their Country Is Overstocked With Translations of Foreign Writers | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/dill-campaign-cost-32947.html | Dill Campaign Cost $32,947. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/47000-acres-added-to-palisades-park-big-tract-on-long-mountain.html | 47,000 ACRES ADDED TO PALISADES PARK; Big Tract on Long Mountain, South of Forest of Dean Iron Mine, Is One of Largest Acquisitions. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/newman-to-show-spain-tonight.html | Newman to Show Spain Tonight. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/poincare-the-unique-and-indispensable-the-war-president-of-france.html | POINCARE THE UNIQUE AND INDISPENSABLE; The War President of France Whose Ceaseless Labors May Make Him the Peace President of Europe | True | By Sisley Huddleston | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/gov-smith-starts-home-from-south-will-be-entertained-in-mobile.html | GOV. SMITH STARTS HOME FROM SOUTH; Will Be Entertained in Mobile Today and in Atlanta on Monday. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/gets-exkaisers-greeting-penargyl-pa-woman-sent-him-picture-postcard.html | GETS EX-KAISER'S GREETING; Penargyl (Pa.) Woman Sent Him Picture Postcard by Zeppelin. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ketchell-stops-mason-in-a-round.html | Ketchell Stops Mason in a Round. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/princeton-has-beaten-navy-10-times-3-ties-in-16-games.html | Princeton Has Beaten Navy 10 Times; 3 Ties in 16 Games | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/deny-hoffman-pistol-fired-fatal-bullets-two-experts-present.html | DENY HOFFMAN PISTOL FIRED FATAL BULLETS; Two Experts Present Photographs of Murder Trial Expected to Close Tomorrow. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/holiday-trains-for-children.html | Holiday Trains for Children. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/resources-increased-by-trust-companies-gain-of-1465000000-in-year.html | RESOURCES INCREASED BY TRUST COMPANIES; Gain of $1,465,000,000 in Year to Total of $21,946,819,035 Reported. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-york-state-farms-sold.html | New York State Farms Sold. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/bridge-zone-auction-is-on-kennelly-list-vacant-and-improved-sites.html | BRIDGE ZONE AUCTION IS ON KENNELLY LIST; Vacant and Improved Sites in Bergen County to Be Sold on Dec. 1. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-irrepressible-court.html | THE IRREPRESSIBLE COURT. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/florida-to-play-harvard-1929-schedule-calls-for-game-in-cambridge.html | FLORIDA TO PLAY HARVARD.; 1929 Schedule Calls for Game in Cambridge (Mass.) on Nov. 2. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/increase-in-individual-account-debits-report-to-federal-reserve.html | Increase in Individual Account Debits Report to Federal Reserve Board Shows | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/radio-frightens-most-initiates-bobby-jones-refused-to-talktunney.html | RADIO FRIGHTENS MOST INITIATES; Bobby Jones Refused to Talk--Tunney Was Nervous--Charlie Chaplin Felt He Had Lost Nine Pounds--Sousa Became Reminiscent | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/many-yale-festivities-president-of-harvard-entertained-by-dr-and.html | MANY YALE FESTIVITIES.; President of Harvard Entertained by Dr. and Mrs. Angell. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/red-cross-budget-now-at-207967-175000-still-is-needed-before.html | RED CROSS BUDGET NOW AT $207,967; $175,000 Still Is Needed Before Thanksgiving by New York and Bronx Chapters. MEMBER GAIN IMPERATIVE 35 National Groups Canvassed in Intensive Drive--Division of the Funds Explained. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-jersey-women-to-hold-pact-parley-ratification-support-of.html | NEW JERSEY WOMEN TO HOLD PACT PARLEY; Ratification Support of Kellogg Treaty Will Be Urged at Princeton Tomorrow. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/dies-trying-to-save-wife-california-drowns-in-mississippi-while.html | DIES TRYING TO SAVE WIFE.; California Drowns In Mississippi While Others Rescue Woman. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/in-studio-and-theatre.html | IN STUDIO AND THEATRE | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/german-labor-bank-still-grows.html | German Labor Bank Still Grows. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/wnac-disappears-from-many-dials.html | WNAC DISAPPEARS FROM MANY DIALS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/record-construction-in-town-of-harrison-more-homes-built-in-past.html | RECORD CONSTRUCTION IN TOWN OF HARRISON; More Homes Built in Past Year Than in Previous Ten-Year Period. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/paris-has-new-institute-establishment-for-the-study-of-phonetics.html | PARIS HAS NEW INSTITUTE; Establishment for the Study of Phonetics Said to Be Unique. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/to-lay-infirmary-stone-lawrenceville-school-to-hold-exercises-on.html | TO LAY INFIRMARY STONE.; Lawrenceville School to Hold Exercises on Thanksgiving Day. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/faces-extradition-on-gem-wp-tyson-held-at-albany-on-montreal.html | FACES EXTRADITION ON GEM.; W.P. Tyson Held at Albany on Montreal Diamond Charge. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-story-of-the-brothers-linder.html | THE STORY OF THE BROTHERS LINDER | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-fighting-bishop.html | THE FIGHTING BISHOP." | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/nyu-freshmen-win-close-season-undefeated-by-beating-dean-academy-by.html | N.Y.U. FRESHMEN WIN.; Close Season Undefeated by Beating Dean Academy by 6-0. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/naval-agreement-necessary-but-our-rights-on-the-sea-exact-a-parity.html | NAVAL AGREEMENT NECESSARY; But Our Rights on the Sea Exact a Parity With Any Other Country | True | LIVINGSTON HUNT, | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/would-restore-lee-home-delegate-submits-proposal-to-daughters-of.html | WOULD RESTORE LEE HOME.; Delegate Submits Proposal to Daughters of Confederacy. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/estimate-german-savings-experts-put-last-years-accumulation-at.html | ESTIMATE GERMAN SAVINGS.; Experts Put Last Year's Accumulation at 9,000,000,000 Marks. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ronny-johansson-dances-gives-performance-of-real-artistry-with.html | RONNY JOHANSSON DANCES; Gives Performance of Real Artistry With Charles Weidman. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/american-defeat-canadiens-43-simpsons-goal-in-third-period-breaking.html | American Defeat Canadiens, 4-3 Simpson's Goal in Third Period Breaking Tie; CANADIENS BEATEN BY AMERICANS, 4-3 Simpson's Goal in 3d Period Decides Issue After Nipand-Tuck Battle.LOSERS START WITH RUSHTally Twice, but Victors Draw Even in 2d Period--New Yorkers Have2-1 Edge in Last Session. | True | International Newsreel Photo. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/soviet-fights-faith-and-antisemitism-communists-battle-for-racial.html | SOVIET FIGHTS FAITH AND ANTI-SEMITISM; Communists Battle for Racial Equality While Warring Upon Hebrew Religions Institutions. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/stalemate-stands-over-rail-merger-hints-of-desire-for-action-by.html | STALEMATE STANDS OVER RAIL MERGER; Hints of Desire for Action by Interstate Board Finds the Eastern Executives at Odds. BILLS AWAITING CONGRESS Elimination of D. & H. Fifth Trunk Line Scheme Did Not Further Solution of Problem. PENNSYLYANIA IS BLAMED Held Responsible for Deadlock by Other Interests--Analysis of the Situation. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | From "Paris," a Book of Photographs by Maris V. Bucovich. (Albertus Verlag, Berlin.) | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/army-suicides-in-1927-highest-in-decade-surgeon-generals-report.html | ARMY SUICIDES IN 1927 HIGHEST IN DECADE; Surgeon General's Report Shows Increase in Alcoholism--Sick Admissions Down. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/13-vestris-survivors-sail-on-the-voltaire-lamport-holt-flagship.html | 13 VESTRIS SURVIVORS SAIL ON THE VOLTAIRE; Lamport & Holt Flagship Carries 325 Passengers, Her Second Largest Number. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/germans-found-us-carefree-on-loans-three-financiers-after-visit.html | GERMANS FOUND US CAREFREE ON LOANS; Three Financiers, After Visit Here, Say We Take Bankers' Word on Investments Abroad. AMAZED AT INDIFFERENCE They Expect Industries of Reich to Enter World Market Again After Reparation Is Fixed. | True | By Paul D. Miller. Wireless To the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/sports-of-the-times-goff-or-golf.html | Sports of the Times; Goff or Golf. | True | By John Kieran. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/evander-childs-wins.html | Evander Childs Wins. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/kings-democrats-list-outlay-in-campaign-committee-received-116527.html | KINGS DEMOCRATS LIST OUTLAY IN CAMPAIGN; Committee Received $116,527 and Disbursed $105,871--Workers at Polls Got $50,000. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/de-oca-to-bring-officials-treasury-men-reported-aides-in-mexican-de.html | DE OCA TO BRING OFFICIALS.; Treasury Men Reported Aides in Mexican Debt Parley. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/city-college-alumni-dine-tuttle-guest-at-annual-session-morgenthau.html | CITY COLLEGE ALUMNI DINE.; Tuttle Guest at Annual Session-- Morgenthau a Speaker. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/college-library-to-be-dedicated.html | College Library to Be Dedicated. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-bennetts-were-a-bold-pair-the-herald-shocked-every-one-at-first.html | The Bennetts Were a Bold Pair; The Herald Shocked Every One at First, but Now Its Innovations Are Commonplaces of the Daily Press | True | By Allen Sinclair Will | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/field-hockey-called-off.html | Field Hockey Called Off. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/life-peerage-talk-revived-in-london-seating-of-former-archbishop-in.html | 'LIFE PEERAGE' TALK REVIVED IN LONDON; Seating of Former Archbishop in House of Lords Recalls. Plan to Limit Peerages. WOULD PLEASE LABORITES Party's Distrust of Hereditary Principle Would Insure Support of Change. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/bucknell-is-victor-over-dickinson-330-eleven-held-scoreless-in.html | BUCKNELL IS VICTOR OVER DICKINSON, 33-0; Eleven Held Scoreless in Third Period of Game, but Tallies in All Others. | True | Special to The New York Times | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/shields-duelist-deputy-italian-chamber-refuses-to-allow-prosecution.html | SHIELDS DUELIST DEPUTY.; Italian Chamber Refuses to Allow Prosecution of Bartolomei. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/polish-soap-factory-planned.html | Polish Soap Factory Planned. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-twoaday.html | THE TWO-A-DAY | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/further-comment-on-art-exhibitions-a-round-of-galleries-work-of.html | FURTHER COMMENT ON ART EXHIBITIONS; A ROUND OF GALLERIES Work of Great Variety and in Several Media -- Holzhauer, Kuniyoshi, Herman Trunk | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ottawa-gains-tie-with-cougars-1-to-1-finnegan-and-hay-tally-only.html | OTTAWA GAINS TIE WITH COUGARS, 1 TO 1; Finnegan and Hay Tally Only Goals of Game Before 10,000 on Detroit Ice. TORONTO DEFEATS MAROONS Maple Leafs Score 4 to 1 Victory for First Triumph at Home Over Rivals in Three Years. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/martha-bairds-recital.html | Martha Baird's Recital. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/wed-to-count-de-danne-mrs-elizabeth-stone-cope-married-at-two.html | WED TO COUNT DE DANNE.; Mrs. Elizabeth Stone Cope Married at Two Ceremonies in Paris. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/gales-spread-havoc-in-central-america-shipping-and-communications.html | GALES SPREAD HAVOC IN CENTRAL AMERICA; Shipping and Communications Are Hard Hit in Honduras, Salvador and Costa Rica. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/hoover-ship-rides-out-a-heavy-gale-schedule-is-upset-maryland.html | HOOVER SHIP RIDES OUT A HEAVY GALE; SCHEDULE IS UPSET; Maryland Buffeted by Rough Seas With President-Elect and Wife on the Bridge. WATER ENTERS THEIR CABIN But They Thoroughly Enjoy Experience in Storm, Which Lasts Nearly 24 hours. PROGRAM DELAYED A DAY Mr. Hoover Finishes the First Speeches of Tour for Honduras-Salvador Visit Tomorrow. | True | By L.c. Speers. Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/davidson-loses-case-court-directs-him-to-pay-for-pearl-street.html | DAVIDSON LOSES CASE.; Court Directs Him to Pay for Pearl Street Property. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/paris-landmark-to-go-the-ambassadeurs-will-be-replaced-by-an-office.html | PARIS LANDMARK TO GO.; The Ambassadeurs Will Be Replaced by an Office Building. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/english-team-meets-picked-squad-today-invading-women-field-hockey.html | ENGLISH TEAM MEETS PICKED SQUAD TODAY; Invading Women Field Hockey Players Have Turned Back Rivals in 11 Games. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/miss-moody-wed-to-aw-packard-granddaughter-of-late-evangelist.html | MISS MOODY WED TO A.W. PACKARD; Granddaughter of Late Evangelist Dwight L. Moody Marriedat Northfield Seminary.MISS HENDERSON A BRIDE Married to William Warner Graves,Mayor-Elect of Stamford, Conn.--Other Nuptials. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/fisher-analyzes-hoovers-victory-holds-womens-vote-religious-dry-and.html | FISHER ANALYZES HOOVER'S VICTORY; Holds Women's Vote, Religious, Dry and Prosperity Issues Were Important Factors. COUNTRY OUTVOTED CITY Result Indicates Republicans Can Scarcely Be Overthrown While Nation Is Prosperous, He Says. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/fine-coachwork-to-be-exhibited-the-best-in-automobile-body-building.html | FINE COACHWORK TO BE EXHIBITED; The Best in Automobile Body Building to Be Shown at Annual Salon, Opening Here Next Week | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/firemen-unable-to-use-water-end-chemical-blaze-with-sand.html | Firemen Unable to Use Water End Chemical Blaze With Sand | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/argentinas-trade-grows-total-for-first-ten-months-is-66000000-more.html | ARGENTINA'S TRADE GROWS.; Total for First Ten Months Is $66,000,000 More Than in 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/flushing-terminal-2000000-building-planned-for-amity-street-plot.html | FLUSHING TERMINAL.; $2,000,000 Building Planned for Amity Street Plot. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-ice-man-has-a-new-comfort.html | THE ICE MAN HAS A NEW COMFORT | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/bond-called-for-redemption.html | BOND CALLED FOR REDEMPTION | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/heads-state-universities-body.html | Heads State Universities' Body. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/keeping-watch-on-the-turkey-a-delicate-bird-it-is-object-of.html | KEEPING WATCH ON THE TURKEY; A Delicate Bird, It Is Object of Research By Specialists | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/upholds-wj-ebel-injunction.html | Upholds W.J. Ebel Injunction. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/vestris-suit-puts-issue-up-to-courts-survivor-who-lost-wife-makes.html | VESTRIS SUIT PUTS ISSUE UP TO COURTS; Survivor Who Lost Wife Makes Unseaworthiness Charge in $52,000 Damage Action. TUTTLE EXPECTS NEW LAWS Experts to Make Proposals, He Says--Backs Quick Inquiry as Necessary to Get Facts. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/grange-asks-dry-nation-stand-for-private-operation-of-muscle-shoals.html | GRANGE ASKS DRY NATION.; Stand for Private Operation of Muscle Shoals Is Modified. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/airplane-located-by-a-radio-echo-dr-alexanderson-describes-wireless.html | AIRPLANE LOCATED BY A RADIO ECHO; Dr. Alexanderson Describes Wireless Experiments That Determine Altitude of Planes--Ninety-five Meter Wave Used | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/st-jean-is-defeated-by-lauri-15001327-wins-final-block-217125-but.html | ST. JEAN IS DEFEATED BY LAURI, 1,500-1,327; Wins Final Block, 217-125, but Loses in Afternoon, 125-69, in Pocket Billiard Match. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/young-breaks-record-in-crosscountry-run-georgia-athlete-first-in.html | YOUNG BREAKS RECORD IN CROSS-COUNTRY RUN; Georgia Athlete First in Southern Conference Race--North Carolina Wins Meet. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/oregon-to-amend-its-tax-structure-refinancing-program-must-be.html | OREGON TO AMEND ITS TAX STRUCTURE; Refinancing Program Must Be Worked Out for Payment. of Bond Interest. INCOME TAX PLAN BEATEN Adverse Court Ruling on National Bank Stock Levy Has Led to Critical Situation. | True | By Wallace S. Wharton. Special Correspondence of the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/striking-new-wall-papers-are-shown-in-paris.html | STRIKING NEW WALL PAPERS ARE SHOWN IN PARIS | True | By Ruth Green Harris. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-management-found-in-business-investors-scrutiny-emphasizes.html | NEW MANAGEMENT FOUND IN BUSINESS; Investors' Scrutiny Emphasizes Trend Toward Scientific Type of Control. APPLIED TO ANY ENTERPRISE How One Company Was Saved--A Case in Textile Field--Tariff Decided No Bar. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/quality-of-milk-assured-by-law-progress-made-in-milk-sanitation.html | QUALITY OF MILK ASSURED BY LAW; Progress Made in Milk Sanitation During Last QuarterCentury.RIGID SUPERVISION OBTAINSHealth Department Examines Thousands of Samples and Determines Grades. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/king-george-gains-improving-all-day-but-he-has-pleurisy-queen-feels.html | KING GEORGE GAINS, IMPROVING ALL DAY, BUT HE HAS PLEURISY; Queen Feels No Alarm--Says Husband Is 'Very Much Better' and Goes Out to a Concert. YORKS TO STAY NEAR PALACE Numerous Callers at Buckingham Fill One Visitors' Bookand Another Is Started. HEIR WILL GO TO RHODESIA Wales and Brother Plan to Meet at Livingstone--Prince George Is Kept in Touch on Cruiser. | True | Special Cable to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ethical-culture-school-widens-work-new-building-at-fieldston.html | ETHICAL CULTURE SCHOOL WIDENS WORK; New Building at Fieldston Furthers Experment in Education | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/fairchester-wins-field-hockey-game-defeats-boston-eleven-2-to-0-in.html | FAIRCHESTER WINS FIELD HOCKEY GAME; Defeats Boston Eleven, 2 to 0, in North-East Section Tourney at Rye. MANHATTAN VICTOR, 4 TO 0 Conquers New York, but New York Second Team Turns Back Fairchester Seconds, 2-0. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/life-insurance-nears-100000000000-mark-survey-to-be-presented-to.html | LIFE INSURANCE NEARS $100,000,000,000 MARK; Survey to Be Presented to Company Heads Next Month Shows Remarkable Progress. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/racing-at-tijuana-to-open-thursday-long-winter-season-featuring.html | RACING AT TIJUANA TO OPEN THURSDAY; Long Winter Season, Featuring $130,000 Coffroth Handicap, Will Last 100 Days or More. RACE IS SET FOR MARCH 17 Date for Announcing Weights Is Advanced to Jan. 15-- Nominations for Stake Events Close Dec. 3. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/washington-college-bows-to-temple-737-loses-in-game-at-philadelphia.html | WASHINGTON COLLEGE BOWS TO TEMPLE, 73-7; Loses in Game at Philadelphia Before 10,000--Victors Score 11 Touchdowns. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/foreigners-in-china-divided-on-relief-many-hold-12000000-fund-for.html | FOREIGNERS IN CHINA DIVIDED ON RELIEF; Many Hold $12,000,000 Fund for Famine Aid Will Encourage Leaders' Rapacity. WAR EXTORTION BLAMED Taxes Fail to Reach Government, It Is Asserted, andLevies Go Unchecked.OTHERS FOREGO LUXURIES They See the Situation as HumanTragedy-- 24,000,000 in Chihli Below Poverty Line. | True | By Hallett Abend. Wireless To the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/adair-witnesses-gather-many-arrive-at-gainesville-ga-to-testify-at.html | ADAIR WITNESSES GATHER.; Many Arrive at Gainesville, Ga., to Testify at Trial. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-apartment-planned-for-east-river-waterfront-watergate-house.html | NEW APARTMENT PLANNED FOR EAST RIVER WATERFRONT; Watergate House Features. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/cotton-recovers-after-early-drop-overnight-orders-depress-the.html | COTTON RECOVERS AFTER EARLY DROP; Overnight Orders Depress the Market, but Last Prices Are Unchanged to 11 Points Up. BUYING POWER INCREASES Spinners' Circles Are More Active --Quotations Now Highest Since End of July. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ira-allen-brother-of-ethan.html | Ira Allen, Brother of Ethan | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/lone-scout-council-chiefs-appointed-for-coming-year-scouts.html | LONE SCOUT COUNCIL CHIEFS APPOINTED FOR COMING YEAR; Scouts' Reforestation Work. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/big-ten-run-captured-by-indiana-harriers-ohio-state-places-second.html | BIG TEN RUN CAPTURED BY INDIANA HARRIERS; Ohio State Places Second and Wisconsin Third--Abbott Leads the Field. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/wor-host-to-european-beauties.html | WOR Host to European Beauties. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/harvard-is-jubilant-players-are-dined-director-bingham-urges.html | HARVARD IS JUBILANT; PLAYERS ARE DINED; Director Bingham Urges Horween to Return as Team Celebrates and Disbands. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/if-you-drive-yourself.html | IF YOU DRIVE YOURSELF | True | By Frederick C. Russell. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/shutin-society-to-hold-sale.html | Shut-In Society to Hold Sale. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/hold-thanksgiving-for-smiths-defeat-georgia-methodists-evolve-new.html | HOLD THANKSGIVING FOR SMITH'S DEFEAT; Georgia Methodists Evolve New Wrinkle in Politico-Religious Gratitude.ANALYZING THE ELECTIONParsons, Prejudice, Prohibition and Prosperity Blamed for BreakIn Solid South. | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/calls-50-witnesses-in-rothstein-case-banton-to-put-evidence-before.html | CALLS 50 WITNESSES IN ROTHSTEIN CASE; Banton to Put Evidence Before Grand Jury Tomorrow for Murder Indictments. NAMES TO BE KEPT SECRET Raymond and Thompson Expected to Aid--Labor War Data Sought in Gambler's Files. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/a-recital-for-nursing-fund.html | A RECITAL FOR NURSING FUND | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/wall-st-clears-up-after-record-week-use-day-off-in-market-to-catch.html | WALL ST. CLEARS UP AFTER RECORD WEEK; Use Day Off in Market to Catch Up Delayed Work--Prepare for More Heavy Trading. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/held-as-bridal-veil-thief-man-accused-of-taking-parcel-from-car.html | HELD AS BRIDAL VEIL THIEF.; Man Accused of Taking Parcel From Car Outside Photographer's. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/g-h-jones-noted-for-his-modesty-late-standard-oil-chairman-little.html | G. H. JONES NOTED FOR HIS MODESTY; Late Standard Oil Chairman Little Known, Avoiding Publicity Despite Influence. TRIED TO DECLINE POSITION Accepted Only on Insistence of theRockefellers--Had a Remarkable Memory. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/dinner-for-miss-scholl-mr-and-mrs-tf-scholl-entertain-for-their.html | DINNER FOR MISS SCHOLL.; Mr. and Mrs. T.F. Scholl Entertain for Their Daughter at St. Regis. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/british-steamer-sinks-all-saved-as-the-cariboo-goes-down-off-south.html | BRITISH STEAMER SINKS.; All Saved as the Cariboo Goes Down Off South Africa. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/lehigh-merrymakers-held-police-arrest-17-students-after-annual.html | LEHIGH MERRYMAKERS HELD; Police Arrest 17 Students After Annual Bonfire. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/farming-gains-in-west-st-paul-land-bank-head-reports-advance-in.html | FARMING GAINS IN WEST.; St. Paul Land Bank Head Reports Advance in Four States. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/31-new-airports-planned-cities-and-towns-of-several-states-announce.html | 31 NEW AIRPORTS PLANNED.; Cities and Towns of Several States Announce Municipal Projects. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/again-the-world-court-will-face-the-senate-the-gillett-resolution.html | AGAIN THE WORLD COURT WILL FACE THE SENATE; The Gillett Resolution Leaves the Door Open for the Settlement of This Controversial Issue, Which Has LongDisturbed the Government at Washington. | True | By R.l. Duffus. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/prefer-autos-to-gardens-amateur-vegetable-growers-passing-says-mr.html | PREFER AUTOS TO GARDENS.; Amateur Vegetable Growers Passing, Says Mr. Nissley. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/man-104-dances-on-stage-for-10-minutes-he-steps-with-vim-and.html | MAN, 104, DANCES ON STAGE.; For 10 Minutes He Steps With Vim and Abandon. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/dances-arranged-for-charities-one-for-the-silver-cross-day-nursery.html | DANCES ARRANGED FOR CHARITIES; One for the Silver Cross Day Nursery on Saturday-- Italian Welfare League Event, and Others | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/stable-fur-prices-needed-consumers-cancel-august-orders-because-of.html | STABLE FUR PRICES NEEDED.; Consumers Cancel August Orders Because of Further Cuts. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/urges-world-disarming-bernstorff-pleads-for-immediate-action-by-all.html | URGES WORLD DISARMING.; Bernstorff Pleads for Immediate Action by All Powers. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/mail-order-houses-show-big-increases-new-sales-records-established.html | MAIL ORDER HOUSES SHOW BIG INCREASES; New Sales Records Established Every Month, Due Chiefly to Expansion Program. RETAIL STORES ARE ADDED One Company Has Begun Distribution of Coal in Carload Lots--Large Recent Gains Reported. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/rumania-rejects-balkan-designation-sofia-paper-reports-official.html | RUMANIA REJECTS BALKAN DESIGNATION; Sofia Paper Reports Official Order Claiming Place in Central Europe. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/maniu-seeks-to-end-antisemitic-riots-new-rumanian-premier-voices.html | MANIU SEEKS TO END ANTI-SEMITIC RIOTS; New Rumanian Premier Voices Determination to Protest Rights of Minorities. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/gales-in-europe-cause-wide-havoc-welsh-mountain-village-is.html | GALES IN EUROPE CAUSE WIDE HAVOC; Welsh Mountain Village Is Destroyed After InhabitantsFlee for Lives.LIFEBOAT SAVES 22 MEN Liners Fight Way to Ports--Denmark Fears Loss of Thirty Fishing Boats. | True | Special Cable to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/praise-coolidge-for-amity-policy-officers-of-american-peace-society.html | PRAISE COOLIDGE FOR AMITY POLICY; Officers of American Peace Society Felicitate Him in White House Call. HE COMMENDS THE BODY William Fortune of Indianapolis Is Elected Head of Organization 100 Years Old. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/list-of-latest-publications-received-latest-books.html | List of Latest Publications Received; Latest Books | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/our-government-lands.html | Our Government Lands | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/government-opens-prison-for-women-sargent-at-alderson-w-va-praises.html | GOVERNMENT OPENS PRISON FOR WOMEN; Sargent, at Alderson, W. Va., Praises Reform Work Done by Mrs. Willebrandt. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/health-drops-in-college-cornell-examiner-finds-students-lose-ground.html | HEALTH DROPS IN COLLEGE.; Cornell Examiner Finds Students Lose Ground in the Four Years. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/rules-creditors-must-share-alike.html | Rules Creditors Must Share Alike. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/plays-fullback-on-crutches-to-win-his-school-letter.html | Plays, Fullback on Crutches To Win His School Letter | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-jersey-highway-is-rushed-by-board-commission-hopes-to-have.html | NEW JERSEY HIGHWAY IS RUSHED BY BOARD; Commission Hopes to Have Large Parts in Newark and Jersey City Completed Next Month. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/blind-to-give-a-play-lighthouse-players-to-produce-lilies-of-the.html | BLIND TO GIVE A PLAY.; Lighthouse Players to Produce "Lilies of the Field" on Dec. 6. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/invisible-airplane-is-building-in-britain-new-army-machine-is-being.html | 'INVISIBLE' AIRPLANE IS BUILDING IN BRITAIN; New Army Machine Is Being Made of Material Like Glass, but Unbreakable. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/baron-jacques-dies-belgian-war-chief-hero-of-dixmude-bore-brunt-of.html | BARON JACQUES DIES; BELGIAN WAR CHIEF; Hero of Dixmude Bore Brunt of First German Blow at Vise, Aiding Liege. TWICE VISITED AMERICA World War General, Who Took Part in Defense of Antwerp, Knew Hard School of the Congo. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/station-wrny-limits-sopranos-and-tenors.html | STATION WRNY LIMITS SOPRANOS AND TENORS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/dr-stresemann-urges-big-coalition-cabinet-would-exclude-the.html | DR. STRESEMANN URGES BIG COALITION CABINET; Would Exclude the Nationalists for a Long Time Because Hugenberg Heads Party. | True | Wireless to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/electrical-exports-drop-september-shipments-under-a-year-agoradio.html | ELECTRICAL EXPORTS DROP.; September Shipments Under a Year Ago--Radio Sales Gain. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/labor-will-push-5dayweek-drive-green-says-machine-production-must.html | LABOR WILL PUSH 5-DAY-WEEK DRIVE; Green Says Machine Production Must Be Controlled to Prevent Output Excess.CONVENTION IN RECESS Three Important Committee ReportsWill Be Made at New OrleansTomorrow. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/manufactures-rose-in-october-exports-they-composed-37-per-cent-of.html | MANUFACTURES ROSE IN OCTOBER EXPORTS; They Composed 37 Per Cent. of Total--Yast Year Were 32 Per cent. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/the-new-chevrolet-in-detail.html | THE NEW CHEVROLET IN DETAIL | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/coolidge-to-use-gift-gun-during-his-virginia-trip.html | Coolidge to Use Gift Gun During His Virginia Trip | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/health-movie-shown-a-tale-of-two-men-depicts-value-of-periodic.html | HEALTH MOVIE SHOWN.; "A Tale of Two Men" Depicts Value of Periodic Examinations. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/when-the-guns-bark-a-salute-there-is-precedent-for-the-honors-paid.html | WHEN THE GUNS BARK A SALUTE; There Is Precedent for the Honors Paid to Mr. Hoover When He Embarked for South America--An Old Custom of the Sea | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/throgs-neck-development.html | Throgs Neck Development. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/tariff-changes-australian-rule-bars-aircraft-from-united-statesnew.html | TARIFF CHANGES.; Australian Rule Bars Aircraft From United States--New Mexican Paper Duty. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/listeningin-on-the-radio-helena-morsztyn-pianist-in-broadcast-debut.html | LISTENING-IN ON THE RADIO; Helena Morsztyn, Pianist, in Broadcast Debut--Saengerbund Chorus to Entertain--Melodies Of Far East in Organ Recital | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/suspects-casino-fire-police-chief-sutter-investigtes-100000.html | SUSPECTS CASINO FIRE.; Police Chief Sutter Investigates $100,000 Shinnecock Blaze. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/suspicion-weakens-kuomintangs-hold-leaders-opportunistic-spirit-and.html | SUSPICION WEAKENS KUOMINTANG'S HOLD; Leaders' Opportunistic Spirit and Factional Differences Portend Trouble. MUCH PLOTTING GOING ON Old Process of Eliminating Opposition Again Breaks Out inSeveral Quarters. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-air-legislation-is-awaiting-congress-short-session-will.html | NEW AIR LEGISLATION IS AWAITING CONGRESS; Short Session Will Consider Larger Appropriations for Mail, Army and Navy Services--Prohibition Unit Using Planes--Coast Defense Control Proposed | True | By Nixon Plummer. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/long-island-park-area-smithtown-votes-addition-of-town-beach.html | LONG ISLAND PARK AREA.; Smithtown Votes Addition of Town Beach Frontage. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/fabric-trades-found-an-active-week-here-cotton-goods-sales-ran.html | FABRIC TRADES FOUND AN ACTIVE WEEK HERE; Cotton Goods Sales Ran Large on All Lines--Silk Prints in Staple Class. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/rhode-island-state-bows-to-brown-337-hilbert-takes-scoring-honors.html | RHODE ISLAND STATE BOWS TO BROWN. 33-7; Hilbert Takes Scoring Honors With Three Touchdowns in Game at Providence. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/gave-to-republican-fund-hearsts-name-for-20048-appears-in-maryland.html | GAVE TO REPUBLICAN FUND.; Hearst's Name for $20,048 Appears in Maryland Statement. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/merchant-kills-bandit-indiana-man-fires-when-ordered-to-raise-his.html | MERCHANT KILLS BANDIT.; Indiana Man Fires When Ordered to Raise His Hands. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/hahn-plans-near-completion.html | Hahn Plans Near Completion. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/stations-asked-to-give-call-letters-often.html | STATIONS ASKED TO GIVE CALL LETTERS OFTEN | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/as-the-theatre-practices-the-art-of-homicide-considering-the-murder.html | AS THE THEATRE PRACTICES THE ART OF HOMICIDE; Considering the Murder Theme in Three Of the Season's Plays. | True | By Percy Hutchison. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/drake-beats-iowa-state-nesbitt-scores-two-touchdowns-in-180-victory.html | DRAKE BEATS IOWA STATE.; Nesbitt Scores Two Touchdowns in 18-0 Victory. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/trade-notes-and-comment-survey-shows-37-per-cent-of-homes-have-no.html | TRADE NOTES AND COMMENT; Survey Shows 37 Per Cent. of Homes Have No Electric Service--Value of Battery Market Is Estimated | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/more-work-in-england-overhauling-of-big-ocean-liners-causes-a-labor.html | MORE WORK IN ENGLAND.; Overhauling of Big Ocean Liners Causes a Labor Shortage. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/a-conductors-musicianship-baseless-rumors-concerning-koussevitzkys.html | A CONDUCTOR'S MUSICIANSHIP; Baseless Rumors Concerning Koussevitzky's Lack of Technical Knowledge Shown Absurd by Quality of His Performance | True | By Olin Downes. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/shows-new-sound-device-german-says-it-will-retain-and-transmit.html | SHOWS NEW SOUND DEVICE.; German Says It Will Retain and Transmit Words. | True | Special Cable to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/k-of-c-protests-attacks-asks-congressmen-to-help-check-speeches.html | K. OF C. PROTESTS ATTACKS.; Asks Congressmen to Help Check Speeches Over Station WHAP. | True |  | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/all-bellevue-hunting-tiny-radium-needle-tons-of-ashes-sifted-as.html | ALL BELLEVUE HUNTING TINY RADIUM NEEDLE; Tons of Ashes Sifted as Hospital Searches for Speck of Costly Material, Lost for Week. | True |  | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/vare-followers-still-are-panicky-mixed-feelings-aroused-by-the.html | VARE FOLLOWERS STILL ARE PANICKY; Mixed Feelings Aroused by the Philadelphia Leader's Two Recent Statements. FACTIONAL ROW THREATENS Despite Announced Return of the Senator-Elect, Battle Is On for Republican Control. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/jefferson-halts-erasmus.html | Jefferson Halts Erasmus. | True |  | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ray-beats-el-ouafi-in-run-of-26-miles-wins-by-two-laps-over-the.html | RAY BEATS EL OUAFI IN RUN OF 26 MILES; Wins by Two Laps Over the Full Marathon Distance in Race in Boston Garden. | True |  | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/michigan-rally-wins.html | Michigan Rally Wins. | True |  | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/pythians-celebrate-anniversary.html | Pythians Celebrate Anniversary. | True |  | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/2-bind-clerk-in-hat-shop-get-59.html | 2 Bind Clerk in Hat Shop Get $59. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/favors-new-calendar-lieut-col-bullis-urges-adoption-of.html | FAVORS NEW CALENDAR.; Lieut. Col. Bullis Urges Adoption of Thirteen-Month Year. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/would-curd-italian-crime-vatican-will-intensify-religious-work.html | WOULD CURD ITALIAN CRIME.; Vatican Will Intensify Religious Work Among Emigrants. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/arrest-girls-in-robbery-pittsburgh-police-hold-two-with-six-men-as.html | ARREST GIRLS IN ROBBERY.; Pittsburgh Police Hold Two With Six Men as Tri-State Bandits. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/rubber-turnover-small-price-changes-here-irregular-foreign-markets.html | RUBBER TURNOVER SMALL.; Price Changes Here Irregular-- Foreign Markets Lower. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/novel-trimmings-for-new-frocks.html | NOVEL TRIMMINGS FOR NEW FROCKS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/from-the-dramatic-mail-bag-where-credit-is-due.html | FROM THE DRAMATIC MAIL BAG; Where Credit Is Due. | True | DOUGLAS ROSS. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/osborn-asks-aid-for-museum.html | Osborn Asks Aid for Museum. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/blasphemy-in-germany-communist-gets-two-months-for-impersonating-a.html | BLASPHEMY" IN GERMANY; Communist Gets Two Months for Impersonating a Minister. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/chain-stores-and-prices-jay-t-mccoy-predicts-growth-in-more.html | CHAIN STORES AND PRICES.; Jay T. McCoy Predicts Growth in More Expensive Lines. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/trade-and-industry-maintain-fast-pace-favorable-reports-received.html | TRADE AND INDUSTRY MAINTAIN FAST PACE; Favorable Reports Received From Principal Federal Reserve Districts. CHRISTMAS BUYING BEGUN Record-Breaking Retail Sales Expected--Less Activity in Wholesale Line. SPECULATION WIDESPREAD Loans Within Safe Limits, Bankers Believe--Funds for Commercial Purposes Ample. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/wesleyan-property-value-rises.html | Wesleyan Property Value Rises. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/more-about-carillons.html | MORE ABOUT CARILLONS | True | WILLIAM GORHAM RICE. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/106886-paid-for-art-from-three-owners-bloomingdale-and-kennedy-rugs.html | $106,886 PAID FOR ART FROM THREE OWNERS; Bloomingdale and Kennedy Rugs, Furniture, Tapestries, Bronzes and Other Objects Sold. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/delay-by-congress-annoys-california-state-wants-action-to-give-it.html | DELAY BY CONGRESS ANNOYS CALIFORNIA; State Wants Action to Give It More Representation in the Electoral College. TAX TROUBLE IN FAR WEST Serious Problems Press for Solution, Especially in Utah--Oregon's Public Debt. | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/j-hartley-manners-operated-on.html | J. Hartley Manners Operated On. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/wide-gain-in-sales-of-life-insurance-research-bureaus-report-for.html | WIDE GAIN IN SALES OF LIFE INSURANCE; Research Bureau's Report for October Shows Increase in Almost Every State. SECTIONAL FIGURES GIVEN Eighty Companies Having 88 Per Cent of Country's Business Represented in Statement. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/georgetown-triumphs-over-fordham-by-27-to-7-before-20000-at-polo.html | Georgetown Triumphs Over Fordham by 27 to 7 Before 20,000 at Polo Grounds; FORDHAM SUCCUMBS TO GEORGETOWN, 27-7 20,000 See Battle Between Traditional Rivals at the Polo Grounds. MAROON FUMBLES COSTLY Misplays Figure in Two of the Touchdowns--Forward Passes Count for Victors. BARTOS SHINES FOR LOSERS Reserve Quarter Who Had Played Only Two Minutes in Previous Games Leads Drive. | True | Times Wide World Photo. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ralph-wolfe-gets-ovation-virginian-pianist-impressive-in-town-hall.html | RALPH WOLFE GETS OVATION; Virginian Pianist Impressive in Town Hall Debut. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/second-avenue-antique-men-spruce-up-their-dingy-shops-order-dawns.html | SECOND AVENUE ANTIQUE MEN SPRUCE UP THEIR DINGY SHOPS; Order Dawns in Furniture Heaps, Now That Searching for Old Pieces Is Popular | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/st-johns-defeats-loyola-by-24-to-0-triumphs-over-baltimore-eleven.html | ST. JOHN'S DEFEATS LOYOLA BY 24 TO 0; Triumphs Over Baltimore Eleven in Final Game of Season. FIRST HALF IS SCORELESS Aerial Game Aids Team to Register Four Touchdowns--Cooper Makes 70-Yard Run. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/registration-of-4305-foals-is-increase-of-155-for-the-year.html | Registration of 4,305 Foals Is Increase of 155 for the Year | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/apartment-bill-raises-building-height-limit-harold-riegelman.html | APARTMENT BILL RAISES BUILDING HEIGHT LIMIT; HAROLD RIEGELMAN | True | By Waldo Walker. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/declares-photoradio-will-develop-new-use-radio-chief-of-commerce.html | DECLARES PHOTO-RADIO WILL DEVELOP NEW USE; Radio Chief of Commerce Department Also Lauds Amateursfor Constructive Work. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/wife-sues-hh-spaulding-heiress-to-barker-millions-seeks-divorce.html | WIFE SUES H.H. SPAULDING.; Heiress to Barker Millions Seeks Divorce From Lumberman. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/allen-st-widening-costs-estimated-assessments-against-the-property.html | ALLEN ST. WIDENING COSTS.; Estimated Assessments Against the Property in Area Now Available. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/holiday-schedule-of-stores-not-to-be-longer-than-usual.html | Holiday Schedule of Stores Not to Be Longer Than Usual | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/vestris-inquiry-stirs-british-shipping-men-expert-aroused-by.html | VESTRIS INQUIRY STIRS BRITISH SHIPPING MEN; Expert Aroused by Failure to Get Evidence of Collision in Bay as Liner Was Departing. | True | Special Cable to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/accused-of-slaying-woman-in-apartment-man-is-seized-for-oct-20.html | ACCUSED OF SLAYING WOMAN IN APARTMENT; Man Is Seized for Oct. 20 Killing as He Emerges From Building Where Victim Lived. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/girl-held-as-fur-coat-thief.html | Girl Held as Fur Coat Thief. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/squad-and-some-other-recent-works-of-fiction-poet-saves-two-sous.html | "Squad" and Some Other Recent Works of Fiction; POET SAVES TWO SOUS AND PAYS WITH HIS LIFE | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/southern-smith-supporter-denies-widespread-bigotry-north-carolina.html | SOUTHERN SMITH SUPPORTER DENIES WIDESPREAD BIGOTRY; North Carolina, He Declares, Contains No More Than Other States and Voted According to Convictions | True | WALTER B. SMALLEY. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/victorian-is-beaten-a-head-by-misstep-winner-comes-again-to-win.html | VICTORIAN IS BEATEN A HEAD BY MISSTEP; Winner Comes Again to Win Bryan Memorial and Clip Bowie Track Record. EARNS $43,000, PAYS $21.10 Nassak, Favorite, Is Third, 6 Lengths Away--Neddie Is Victor Before 20,000. | True | By Bryan Field. Special To the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/club-women-assail-rural-billboards-committee-representing-their.html | CLUB WOMEN ASSAIL RURAL BILLBOARDS; Committee Representing Their Federation Confers With Outdoor Advertising Men.SEE LANDSCAPES MARRED But They Are Told That $25,000,000Has Been Spent in Programto Improve Signs. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/church-to-be-torn-down-work-on-new-calvary-baptist-building-to.html | CHURCH TO BE TORN DOWN.; Work on New Calvary Baptist Building to Begin in June. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/europe-interprets-election-outcome-most-commentators-find-little.html | EUROPE INTERPRETS ELECTION OUTCOME; Most Commentators Find Little Prospect of Change in Our Foreign Policy. CONTEST WHOLLY DOMESTIC Voters, It Is Held, Did Not Consider Affairs Abroad in Choosing Between Personalities. | True | By Harold Callender. Special Correspondence of the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ford-defended-on-pay-thirtysix-cents-a-day-better-than-amazon.html | FORD DEFENDED ON PAY.; Thirty-six Cents a Day Better Than Amazon Workers Get. | True | Wireless to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/dar-blacklisters-called-blue-menace-they-are-worse-than-red-peril.html | D.A.R. BLACKLISTERS CALLED 'BLUE MENACE'; They Are Worse Than Red Peril and Belong in Insane Asylum, Says Arthur Garfield Hays. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/phillips-named-captain-brooklyn-poly-prep-officials-must-pass-on.html | PHILLIPS NAMED CAPTAIN.; Brooklyn Poly Prep Officials Must Pass on the Election. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/retires-at-west-point-sergeant-with-30-years-service-will-take.html | RETIRES AT WEST POINT.; Sergeant With 30 Years' Service Will Take Civilian Post. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/peasant-violence-arouses-moscow-press-demands-severer-penalties-for.html | PEASANT VIOLENCE AROUSES MOSCOW; Press Demands Severer Penalties for Kulak Attacks onSoviet Officials.THREE SENTENCED TO DIE Agrarian Policy Is Believed ChiefProblem Facing Central Committee of Communist Party. | True | By Walter Duranty. Wireless To the New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/harvard-army-navy-win-at-football-nyu-beats-carnegie-lassman-badly.html | Harvard, Army, Navy Win at Football; N.Y.U. Beats Carnegie; Lassman Badly Hurt | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/drive-on-in-brazil-for-textile-tariff-manufacturers-seek-protection.html | DRIVE ON IN BRAZIL FOR TEXTILE TARIFF; Manufacturers Seek Protection Before New Budget Is Effective on Jan. 1.COFFEE GROWERS HOPEFULSuccess of Marketing Scheme Promises to Give Good Positionby July 1, 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/new-civic-body-mount-verrton-business-men-see-great-future-for.html | NEW CIVIC BODY.; Mount Verrton Business Men See Great Future for Third Street. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/craftsmanship-awards-new-york-building-congress-to-honor-twenty.html | CRAFTSMANSHIP AWARDS.; New York Building Congress to Honor Twenty Workmen. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/trust-companies-must-act-on-revenge-law-provision.html | Trust Companies Must Act On Revenge Law Provision | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/oldest-traveling-salesman-is-92-will-be-at-drive-dinner.html | Oldest Traveling Salesman Is 92; Will Be at Drive Dinner | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/old-sporting-prints-return-to-favor-they-depict-the-life-of-the.html | OLD SPORTING PRINTS RETURN TO FAVOR; They Depict the Life of the Landed Squires and a Merry England | True | By Edward Alden Jewell. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/hoovers-views-on-linking-the-americas-we-are-fellow-travelers-bound.html | HOOVERS VIEWS ON LINKING THE AMERICAS; We Are Fellow Travelers Bound for the Same Destination," He Once Said, and in Republican Institutions and Simple and Direct Relations He Sees a Safeguard Against Imperialism | True | By L.c. Speers. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/utility-plans-new-issue-north-boston-lighting-will-offer-shares-to.html | UTILITY PLANS NEW ISSUE.; North Boston Lighting Will Offer Shares to Stockholders. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/george-h-jones-buried-in-simple-ceremony-directors-of-standard-oil.html | GEORGE H. JONES BURIED IN SIMPLE CEREMONY; Directors of Standard Oil of New Jersey Are Honorary Pallbearers. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/radio-has-had-an-amazing-history.html | Radio Has Had an Amazing History | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/col-vrooman-improving-veteran-masonic-offices-has-been-ill-at.html | COL. VROOMAN IMPROVING.; Veteran Masonic Offices Has Been Ill at Herkimer Home. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/movies-in-afghanistan.html | MOVIES IN AFGHANISTAN | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/women-voters-ask-speed-on-treaty-state-convention-urges-coolidge-to.html | WOMEN VOTERS ASK SPEED ON TREATY; State Convention Urges Coolidge to Press Kellogg Pact and Senate to Give It Precedence.MRS. LEACH IS RE-ELECTED Official Ticket, Headed by State Chairman, Voted at ClosingSession in Buffalo. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/more-aut0-mergers-rumored-in-cleveland-interests-behind-hupp-deal.html | MORE AUT0 MERGERS RUMORED IN CLEVELAND; Interests Behind Hupp Deal Reported as Negotiating to Consolidate Others. | True | Special to The New York Times. | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/illinois-sets-roadbuilding-record.html | Illinois Sets Road-Building Record. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/german-emigration-declines.html | German Emigration Declines. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/college-harriers-to-run-tomorrow-cox-of-penn-state-has-chance-of.html | COLLEGE HARRIERS TO RUN TOMORROW; Cox of Penn State Has Chance of Winning Title for the Third Consecutive Time. 223 ENTERED FOR EVENT Eighteen Varsity Teams to Be Represented--Sixteen Freshmen Outfits Are Listed. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/finds-first-early-closer-british-home-secretary-declares-william-i.html | FINDS FIRST 'EARLY CLOSER'; British Home Secretary Declares William I Originated the Idea. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/galleries-to-sell-paintings-friday-donnelly-and-slater-groups-at.html | GALLERIES TO SELL PAINTINGS FRIDAY; Donnelly and Slater Groups at Evening Auction Include 98 Works. SOME OF BARBIZON SCHOOL Bensons, Cazins and Corots Are Listed in Collections Now on Exhibition. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/gas-kills-twin-brothers-aged-40.html | Gas Kills Twin Brothers Aged 40. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/silk-salesman-dies-in-plunce-at-hotel-falls-or-leaps-eight-stories.html | SILK SALESMAN DIES IN PLUNCE AT HOTEL; Falls or Leaps Eight Stories at the Piccadilly--Sought to Hide His Identity. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/facts.html | FACTS | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/chinese-poetry-in-chaos-partly-due-to-revolution.html | Chinese Poetry in "Chaos," Partly Due to Revolution | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/general-booth-has-bad-night.html | General Booth Has Bad Night. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/financial-markets-stock-exchange-closed-for-extra-holidaythe-end-of.html | FINANCIAL MARKETS; Stock Exchange Closed for Extra Holiday--The End of an Exciting Week. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/genarogiroux-box-tuesday.html | Genaro-Giroux Box Tuesday. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/rutherford-wins-crosscountry-run-boschen-of-winning-team-leads.html | RUTHERFORD WINS CROSS-COUNTRY RUN; Boschen of Winning Team Leads Field in Northern New Jersey Event at Hoboken PIERCE FINISHES SECOND But Two More Rutherford Men Close Behind Clinch Victory for Their Team--Time is 15:24. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-25 | 1928-11-25 | https://www.nytimes.com/1928/11/25/archives/many-sales-at-sunshine-city.html | Many Sales at Sunshine City. | True | | C1B 7355,C1B 7356,C1B 7357,C1B 7358,C1B 7359,C1B 7360,C1B 7361 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/miss-sanford-weds-george-monkland-canon-stokes-performs-the.html | MISS SANFORD WEDS GEORGE MONKLAND; Canon Stokes Performs the Ceremony at Home of Bride's Uncle in New Haven, Conn. PAIR TO LIVE IN LONDON Miss Marion P. Statesir Is Married to C. Harvey Smith in Huntington, L.I. Smith--Statesir. Campbell--Fairfield. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/russias-internal-troubles.html | RUSSIA'S INTERNAL TROUBLES. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/financial-notes-95667637.html | FINANCIAL NOTES. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/hostess-to-ball-committee.html | Hostess to Ball Committee. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/utah-in-lead-for-title-victory-thursday-would-clinch-rocky-mountain.html | UTAH IN LEAD FOR TITLE.; Victory Thursday Would Clinch Rocky Mountain Crown. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/philadelphia-bowlers-win-murgie-and-knox-defeat-b-spinella-and.html | PHILADELPHIA BOWLERS WIN; Murgie and Knox Defeat B. Spinella and Hiltenbrand by 543 Pins. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/battle-lines-form-over-extra-session-for-farm-relief-one-group.html | BATTLE LINES FORM OVER EXTRA SESSION FOR FARM RELIEF; One Group Insists Needed Measures Shall Be Passed at Regular Term. OTHER DEMANDS DELAY Maintains Proper Legislation Can Come Only After Hoover Is Seated. CAPPER FOR ACTION NOW Borah, Supported by Some Farm Leaders, Holds Coming Session Cannot Give Results. Borah Advocates Delay. Capper States His Views. BATTLE LINES FORM FOR FARM RELIEF Calls for Upward Tariff Revision. Sees No Need for Delay. Decries Special Session. | True | By Richard V. Oulahan. Special To the New York Times.by Richard V. Oulahan. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/shipping-men-fight-grain-storage-plan-maritime-association-objects.html | SHIPPING MEN FIGHT GRAIN STORAGE PLAN; Maritime Association Objects to Chartering of Government Boats to Railroads. SEE PRIVAE CRAFT AMPLE Telegrams to Board and Senators Copeland and Wagner Assail the Proposal as "Competition." | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/louis-a-sanchez-tenor-in-debut.html | Louis A. Sanchez, Tenor, in Debut. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/yoakum-proposes-aid-to-agriculture-he-suggests-laws-to-establish.html | YOAKUM PROPOSES AID TO AGRICULTURE; He Suggests Laws to Establish Farmer-Controlled Stabilization Corporations. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/deals-in-new-jersey-sales-of-properties-in-state-as-recently.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Recently Reported. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/declares-isolation-ending-for-america-dr-norwood-says-that-nation.html | DECLARES ISOLATION ENDING FOR AMERICA; Dr. Norwood Says That Nation Is Forced to Share World Problems or "Betray Cowardice." | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/carlisle-medical-wins-defeats-harrisburg-eleven-by-13-to-0-in-game.html | CARLISLE MEDICAL WINS.; Defeats Harrisburg Eleven by 13 to 0 in Game at Carlisle. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/convicts-speed-up-work-auto-plate-makers-far-ahead-of-last-years.html | CONVICTS SPEED UP WORK.; Auto Plate Makers Far Ahead of Last Year's Record. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/rogers-in-brooklyn-pulpit-counsels-2000-on-considering-the-other.html | ROGERS IN BROOKLYN PULPIT; Counsels 2,000 on Considering the Other Points of View. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/an-englishman-in-boston.html | AN ENGLISHMAN IN BOSTON. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/dr-cf-lummis-explorer-is-dead-was-a-historian-and-a-warm-friend-of.html | DR. C.F. LUMMIS, EXPLORER, IS DEAD; Was a Historian and a Warm Friend of the North American Indian.EXPERT ON ARCHAEOLOGYLearning He Had Not More Than a Year to Live, Worked at Top Speedon Final Book and Won. Helped American Indian. Leader in Many Societies. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/3-indoor-miniature-golf-courses-permit-play-throughout-winter.html | 3 Indoor Miniature Golf Courses Permit Play Throughout Winter; Distance Measured in Feet and Not in Yards, With Par Being as Low as 40--Tiny Streams, Piles of Rocks and Bunkers Provide Good Tests. An Aid to Putting Game. Ruppert Interested in Game. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/coolidge-on-court-interests-europe-move-to-reopen-question-of.html | COOLIDGE ON COURT INTERESTS EUROPE; Move to Reopen Question of American Adherence Revives Talk of Reservations. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/describes-bunyan-as-human-miracle-dr-bowie-preaching-on-writers.html | DESCRIBES BUNYAN AS HUMAN MIRACLE; Dr. Bowie, Preaching on Writer's 300th Anniversary, Tells of Vast Spiritual Influence. SEES ALLEGORY STILL TRUE Says Modern Soul Is Clothed In Rags and Carries Burden of Disillusionment. LAUDS BUNYAN'S METHODS. Dr. Shelton Says They Would Aid Modern Pulpit if Applied There. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/more-women-smugglers-hiding-of-liquor-under-fur-coats-reported-at.html | MORE WOMEN SMUGGLERS.; Hiding of Liquor Under Fur Coats Reported at Buffalo Bridge. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/nebraska-can-win-title-on-thursday-victory-over-kansas-state-will.html | NEBRASKA CAN WIN TITLE ON THURSDAY; Victory Over Kansas State Will Assure Big Six Crown--Defeat May Cause Tie. | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/zbyszko-on-mat-tonight-will-meet-kwariani-in-the-garden-gardini-on.html | ZBYSZKO ON MAT TONIGHT.; Will Meet Kwariani in the Garden --Gardini on Card. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/foreign-interests-influence-cotton-demand-from-abroad-at-current.html | FOREIGN INTERESTS INFLUENCE COTTON; Demand From Abroad at Current Prices Is Reflected in an Increase of Exports.HEDGE SALES DECREASE Volume of Purchases for Trade AreSaid to Have Offset These Transactions. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/simplicity-to-mark-ryan-service-today-financiers-and-parishioners.html | SIMPLICITY TO MARK RYAN SERVICE TODAY; Financiers and Parishioners of Church That He Built Will Attend Funeral. ILL WIDOW EXPECTED HERE Father Pauze, Old Friend, Will Officiate Alone at Mass in St. Jean Baptiste. Mrs. Ryan Expected to Attend. Tells of His Strong Faith. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/found-slain-in-hallway-man-believed-shot-at-drinking-bout-two.html | FOUND SLAIN IN HALLWAY.; Man Believed Shot at Drinking Bout --Two Suspects Held. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/rayon-corporation-to-link-continents-formation-of-a-60000000.html | RAYON CORPORATION TO LINK CONTINENTS; Formation of a $60,000,000 American Holding Company Is Announced. STOCK OFFERING THIS WEEK Development of Industry Here and in Europe and Japan to Be Assisted. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/lassman-improves-may-return-today-nyu-captain-regains-consciousness.html | LASSMAN IMPROVES; MAY RETURN TODAY; N.Y.U. Captain Regains Consciousness and Is Out ofDanger, Doctor Reports.STUDENTS GREET THE TEAMStrong Centre of Ovation at Penn Station as Men Return AfterBeating Carnegie Tech. Talks to Mother on Phone. N.Y.U.'s Return Blocks Traffic. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/hoover-criticized-by-german-press-long-silence-about-his-trip-is.html | HOOVER CRITICIZED BY GERMAN PRESS; Long Silence About His Trip Is Broken by Comment as to "Show of Power." 'CLANK OF DOLLARS' HEARD England and Spain See in Tour Economic Advance on Latin America, Vossische Zeitung Says. Sees a "Latent-Antagonism." Hold England and Spain Concerned. | True | Wireless to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/mrs-robert-j-adams-to-entertain.html | Mrs. Robert J. Adams to Entertain. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/new-bedford-bows-to-nationals-21-loses-to-new-york-eleven-in.html | NEW BEDFORD BOWS TO NATIONALS, 2-1; Loses to New York Eleven in American League Game--Score Tied at End of Half. WANDERERS ON TOP, 6 TO 3 Easily Beat J. and P. Coats Soccer Team at Ebbets Field--Fall River Victor, 2-1. Coats Defeated, 6 to 3. Fall River Jolts Boston. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/to-push-waterway-plans-mississippi-valley-body-meets-today-cheered.html | TO PUSH WATERWAY PLANS.; Mississippi Valley Body Meets Today, Cheered by Hoover's Stand. | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/rothstein-case-goes-to-grand-jury-today-mrs-keyes-and-detectives-to.html | ROTHSTEIN CASE GOES TO GRAND JURY TODAY; Mrs. Keyes and Detectives to Be Chief Witnesses of 50 or 60 in 21-Day-Old Mystery. WILL SUIT ISSUES FRAMED Illegal Execution, Incompetence and Fraud to Be Charged, Family Counsel Asserts. Mrs. Keyes to Testify. Suit Over Will Prepared. ROTHSTEIN CASE UP IN GRAND JURY TODAY | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/farrell-and-hagen-beaten-by-7-and-6-bow-to-black-and-mchugh-amateur.html | FARRELL AND HAGEN BEATEN BY 7 AND 6; Bow to Black and McHugh, Amateur, in 36-Hole Match at San Francisco. BLACK SCORES 70 AND 71 Aids Team to Be 4 Up in Morning Round--Hagen Has 145 and Farrell 152. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/crowds-in-mobile-greet-gov-smith-he-is-welcomed-at-historic.html | CROWDS IN MOBILE GREET GOV. SMITH; He Is Welcomed at Historic Cathedral as the Outstanding Catholic in America.' JESUIT COLLEGE VISITED Governor Says He Still Has to Shake Hands, While the Victor Got Aboard a Warship. | True | Special to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/pro-giants-halted-by-providence-160-13000-see-steam-rollers-gain.html | PRO GIANTS HALTED BY PROVIDENCE, 16-0; 13,000 See Steam Rollers Gain First Victory Over New Yorkers Since 1925. CALDWELL IS HONORED Gets Testimonial From Home Town Admires--J. Cronin Scores Two Touchdowns. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/put-new-york-first-in-plane-building-merchants-in-survey-find-that.html | PUT NEW YORK FIRST IN PLANE BUILDING; Merchants in Survey Find That Plants in City Area Produced 29% of Nation's Output. LIST 16 AIRCRAFT FACTORIES Buffalo Second, With 8, and Detroit Third, With 7--Many of Most Successful Firms Here. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/lawyer-84-injured-by-auto-in-5th-av-edmund-coffin-receives-arm-and.html | LAWYER, 84, INJURED BY AUTO IN 5TH AV.; Edmund Coffin Receives Arm and Leg Fractures--Newsboy Victim of Hit-and-Run Driver. ATLANTIC CITY FATALITY Man Killed When Car Crashes Into Fence in Absecon Boulevard--Two Hurt In Similar Accident. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/salesman-held-as-thief-charged-with-entering-apartment-in-hotel.html | SALESMAN HELD AS THIEF.; Charged With Entering Apartment in Hotel, Where He Was Caught. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/says-nation-gained-by-helping-others-dean-robbins-holds-our-rise.html | SAYS NATION GAINED BY HELPING OTHERS; Dean Robbins Holds Our Rise Was Not Won by "America First" Attitude. CITES POST-WAR PROBLEMS Advice Against Aiding Europe Proved Unwise, as We Prospered, Churchman Asserts. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/mrs-brady-decorated-belgian-king-confers-order-of-crown-on-leader.html | MRS. BRADY DECORATED; Belgian King Confers Order of Crown on Leader of Girls' Welfare. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/buy-bronx-properties-new-dealings-in-improved-and-unimproved.html | BUY BRONX PROPERTIES.; New Dealings in Improved and Unimproved Holdings. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/syracuse-woman-baptized-in-icy-lake-amid-snowstorm.html | Syracuse Woman Baptized In Icy Lake Amid Snowstorm | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/beethovens-and-schuberts-graves.html | Beethoven's and Schubert's Graves. | True | W.F.D. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/lacks-porto-rican-data-committee-tabulating-storm-damage-to-island.html | LACKS PORTO RICAN DATA.; Committee Tabulating Storm Damage to Island Hopes to Finish Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/rawlins-is-victor-in-squash-racquets-defeats-pratt-in-exhibition-at.html | RAWLINS IS VICTOR IN SQUASH RACQUETS; Defeats Pratt in Exhibition at Opening of the New Nassau Club Courts. LARGE CROWD SEES PLAY Spectators Take Turns in Gallery to Watch Matches--$70,000 Courts Win Praise. | True | By Allison Danzig. Special To the New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/1150000-fifth-avenue-loan.html | $1,150,000 Fifth Avenue Loan. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/effects-of-the-fusion-of-british-currencies-new-notes-in-publics.html | EFFECTS OF THE FUSION OF BRITISH CURRENCIES; New Notes in Public's Hands-- What the Next Bank Return Will Show. | True | Special Cable to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/honors-bandits-captor-army-awards-medal-to-corporal-fox-for-heroism.html | HONORS BANDIT'S CAPTOR.; Army Awards Medal to Corporal Fox for Heroism in Newark. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/columbia-starts-final-drive-today-coaches-expect-to-devote.html | COLUMBIA STARTS FINAL DRIVE TODAY; Coaches Expect to Devote Remaining Time on Offense Preparing for Syracuse. Factor and Hanauer Tie. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/hospital-fund-opens-drive-today.html | Hospital Fund Opens Drive Today. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/rainbow-in-aid-of-hospital.html | "Rainbow" in Aid of Hospital. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/army-is-in-shape-to-face-stanford-team-with-no-major-injuries-after.html | ARMY IS IN SHAPE TO FACE STANFORD; Team, With No Major Injuries After Nebraska Game, to Return to Work Today. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/pro-yankees-blank-cardinals-19-to-0-smith-crashes-through-for-two.html | PRO YANKEES BLANK CARDINALS, 19 TO 0; Smith Crashes Through for Two Touchdowns in Final Stadium Struggle. KELLY IN 46-YARD RUN Tallies After Intercepting Forward in Fourth Period--Crowd of 7,000 Attends. Smith Makes Brilliant Run. Launch Vigorous Offensiveness. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/second-divertissement-at-selwyn.html | Second Divertissement at Selwyn. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/cue-play-opens-tonight-amateur-stars-from-25-academies-in-greater.html | CUE PLAY OPENS TONIGHT; Amateur Stars From 25 Academies in Greater New York Event. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/to-acquire-airplane-plant-klemm-company-to-buy-out-aeromarine-at.html | TO ACQUIRE AIRPLANE PLANT; Klemm Company to Buy Out Aeromarine at Keyport, N.J. | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/st-barnabas-church-annual-fair.html | St. Barnabas Church Annual Fair. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/roosevelt-urges-state-social-work-in-sermon-at-georgia-resort-he.html | ROOSEVELT URGES STATE SOCIAL WORK; In Sermon at Georgia Resort He Puts Public Health on Plane With Education. DENIES IDEAS ARE RADICAL Workmen's Compensation Act Was So Assailed, but Is Now Generally Praised, He Says. Optimistic as to Big Fortunes. Love Suggests Children's Camps. | True | From a Staff Correspondent of The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/new-unlimited-ticket-offered-commuters-new-york-central-and-west.html | NEW UNLIMITED TICKET OFFERED COMMUTERS; New York Central and West Shore Roads to Sell "Pass" That Reduces Formalities. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/columbus-battled-gales-here-15-hours-late-with-captain-ahrens-in.html | COLUMBUS BATTLED GALES.; Here 15 Hours Late With Captain Ahrens in Command for First Time. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/a-million-graves.html | A Million Graves. | True | DAVID GOODMAN. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/again-the-world-court.html | AGAIN THE WORLD COURT. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/air-agent-leaves-panama-commerce-department-expert-will-attend.html | AIR AGENT LEAVES PANAMA.; Commerce Department Expert Will Attend Washington Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/mrs-mpherson-gay-returning-on-liner-evangelist-ridicules-report-she.html | MRS. M'PHERSON GAY RETURNING ON LINER; Evangelist Ridicules Report She Spend $700,000 to Have 'Kidnapping' Case Dropped.PLEASED WITH TRIP ABROAD Made "Thousands of Converts" InEngland, She Says-- Thinks ParisIs Great Field for Religion. Spent $100,000 in Case. Says Crowds Were Large. Dr. Lorenz Also Arrives. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/dr-morgan-resigns-from-bible-institute-objected-to-letting-dean-of.html | DR. MORGAN RESIGNS FROM BIBLE INSTITUTE; Objected to Letting Dean of Los Angeles Institution Quit After Book Was Criticized. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/seek-new-flight-record-schoenhair-and-guglielmetti-begin-endurance.html | SEEK NEW FLIGHT RECORD.; Schoenhair and Guglielmetti Begin Endurance Attempt at Fresno, Cal. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/geraldine-farrar-cheered-at-recital-the-soprano-again-reveals-her.html | GERALDINE FARRAR CHEERED AT RECITAL; The Soprano Again Reveals Her Artistic Qualities to Immense Audience in Carnegie Hall. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/gets-court-delay-to-wed-autoist-asks-for-weeks-time-after-woman.html | GETS COURT DELAY TO WED; Autoist Asks for Week's Time After Woman Charges Recklessness. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/del-campo-soprano-reappears.html | Del Campo, Soprano, Reappears. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/meise-sets-cue-pace-leads-new-york-division-of-class-c-tourneyhague.html | MEISE SETS CUE PACE.; Leads New York Division of Class C Tourney--Hague First at Hoppé's. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/rumanian-oil-refinery-afire.html | Rumanian Oil Refinery Afire. | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/good-men-bound-efficiency-it-is-held-is-ruining-resourceful-masters.html | GOOD MEN BOUND.; Efficiency, It Is Held, Is Ruining Resourceful Masters of Ships. | True | GENEVIEVE W. MASON. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/bride-and-three-held-as-upstate-bandits-she-declares-gang-was.html | BRIDE AND THREE HELD AS UP-STATE BANDITS; She Declares Gang Was Terrorized by Leader, Aged 19--Husband Will Stand by Her. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/columbias-library-grows-40531-books-added-in-year-readers-made.html | COLUMBIA'S LIBRARY GROWS; 40,531 Books Added in Year-- Readers Made 2,250,000 Calls. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/strength-of-army-placed-at-134505-west-point-cadets-contract.html | STRENGTH OF ARMY PLACED AT 134,505; West Point Cadets, Contract Surgeons and Nurses Raise Service Total to 136,115. 56,748 RECRUITED IN YEAR Intelligence Tests Improve Soldier Quality and Cut Desertions, the Adjutant General Reports. Sources of Officer Personnel. Results of Selective Recruiting | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/mitchell-will-box-hoffman-tonight-heavyweights-clash-in-st-nicholas.html | MITCHELL WILL BOX HOFFMAN TONIGHT; Heavyweights Clash in St. Nicholas Feature--Grogan to Oppose Burns at Broadway. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/says-being-good-is-vital-dr-merrill-declares-ones-destiny-balances.html | SAYS BEING GOOD IS VITAL.; Dr. Merrill Declares One's Destiny Balances Desire for Goodness. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/herbert-c-sholes.html | Herbert C. Sholes. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/bridge-steel-work-let-5041770-bid-by-american-bridge-co-on-kill-van.html | BRIDGE STEEL WORK LET.; $5,041,770 Bid by American Bridge Co. on Kill van Kull Span Wins. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/new-year-pick-up-predicted-in-steel-developments-so-far-this-month.html | NEW YEAR PICK UP PREDICTED IN STEEL; Developments So Far This Month Make Only a Moderate Showing.CONTRACTING NOW FOR 1929Low Point in the Buying of Automobile Steel Is BelievedPast. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/restricting-taxicabs.html | Restricting Taxicabs. | True | D.J. McMILLAN. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/resident-buyers-report-on-trade-greater-emphasis-is-placed-on-gift.html | RESIDENT BUYERS REPORT ON TRADE; Greater Emphasis Is Placed on Gift Lines With Approach of the Holidays. REORDERS STARTING EARLY Sale Coats Wanted--New Dresses Elaborate--Neckwear Sales Active-- Furs Gain. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/southern-california-took-title-on-coast-california-lost-chance-by.html | SOUTHERN CALIFORNIA TOOK TITLE ON COAST; California Lost Chance by Being Tied to Stanford as Trojans Won From Idaho. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/bank-increases-rate-on-savings.html | Bank Increases Rate on Savings. | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/london-is-uneasy-over-gold-position-recovery-in-sterling-thought.html | LONDON IS UNEASY OVER GOLD POSITION; Recovery in Sterling Thought Doubtful Because of Our Stock Market Situation. MONEY MARKET UNCERTAINTY Still Hoped That an Advance in the Bank of England Rate May Be Averted. Higher Bank Rate Still Discussed. Doubt "Treasury Gold Fund." | True | Special Cable to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/atwill-in-carroll-show-will-make-his-first-appearance-on-musical.html | ATWILL IN CARROLL SHOW.; Will Make His First Appearance on Musical Comedy Stage. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/675000000-securities-moved-in-streets-go-in-100-loads-to-new-york.html | $675,000,000 Securities Moved in Streets; Go in 100 Loads to New York Life's New Home | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/pastor-says-nation-should-not-disarm-treder-tells-cavairymen-at-a.html | PASTOR SAYS NATION SHOULD NOT DISARM; Treder Tells Cavairymen at a Military Church Service That Jesus Urged Defense. CALLS FOR PREPAREDNESS That Is Best Assurance of Peace, He Asserts-- 300 Troopers Ride to Brooklyn Church. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/france-is-exporting-less-manufactures-value-of-ten-months-shipments.html | FRANCE IS EXPORTING LESS MANUFACTURES; Value of Ten Months' Shipments 7% Below 1927, Quantity 10% Greater. | True | Wireless to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/makes-thanksgiving-plea-charity-group-asks-5000-to-help-2900.html | MAKES THANKSGIVING PLEA.; Charity Group Asks $5,000 to Help 2,900 Families in Need. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/rise-in-european-money-markets-considered-possible.html | Rise in European Money Markets Considered Possible | True | Special Cable to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/commodity-prices-advance-in-spot-cotton-the-featureirregular-list.html | COMMODITY PRICES.; Advance in Spot Cotton the Feature--Irregular List of Changes Elsewhere. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/city-to-sell-armory-controller-berry-to-auction-104th-field.html | CITY TO SELL ARMORY; Controller Berry to Auction 104th Field Artiller Buildings. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/will-give-safety-courses-nyu-to-train-students-for-profession-of.html | WILL GIVE SAFETY COURSES.; N.Y.U. to Train Students for Profession of Accident Prevention. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/scores-alien-agitators-dr-fama-says-immigration-policy-protects-our.html | SCORES ALIEN AGITATORS.; Dr. Fama Says Immigration Policy Protects Our Workers. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/burning-oil-injures-10-in-a-garage-fire-nine-firemen-and-another.html | BURNING OIL INJURES 10 IN A GARAGE FIRE; Nine Firemen and Another Painfully Hurt Fighting EastRutherford Blaze. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/reilly-meets-bernard-thursday.html | Reilly Meets Bernard Thursday. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/moore-is-winner-in-met-title-run-adds-senior-crosscountry-crown-to.html | MOORE IS WINNER IN MET. TITLE RUN; Adds Senior Cross-Country Crown to National Honors in Fast Time of 30:28. BOOTH 2D, 90 YARDS BACK Finishes Fast to Pass Silverman in Van Cortlandt Park Race--Team Championship to Millrose. Team Trophy to Millrose. Leads Silverman by 50 Yards. | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/us-horses-score-at-canadian-show-santoy-victor-in-saddle-class.html | U.S. HORSES SCORE AT CANADIAN SHOW; San-Toy Victor in Saddle Class --Sunrise and Sunbeam Capture Premier Honors. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/j-walthour-jr-to-race-will-ride-on-sprint-program-at-garden.html | J. WALTHOUR JR. TO RACE.; Will Ride on Sprint Program at Garden Saturday Night. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/for-working-with-us-german-papers-favor-cooperation-on-russian.html | FOR WORKING WITH US.; German Papers Favor Cooperation on Russian Business. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/veteran-aviators-to-honor-pioneers-early-birds-list-a-score-to-be.html | VETERAN AVIATORS TO HONOR PIONEERS; "Early Birds" List a Score to Be Chosen Members at Organization Meeting in Chicago.ORVILLE WRIGHT AT HEADCurtiss and Other Inventors WithFirst Army and Navy Aviators Are Also Selected. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/luncheon-in-ywca-campaign.html | Luncheon in Y.W.C.A. Campaign. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/rubber-closes-quieter-on-london-market-para-grads-are-steadytin.html | RUBBER CLOSES QUIETER ON LONDON MARKET; Para Grads Are Steady--Tin Prices Rise--Lead Is Quiet But Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/to-open-poetry-forum-carl-sandburg-will-lecture-at-mount-holyoke.html | TO OPEN POETRY FORUM.; Carl Sandburg Will Lecture at Mount Holyoke College. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/credit-warning-issued-association-starts-drive-against-christmas.html | CREDIT WARNING ISSUED.; Association Starts Drive Against Christmas Buying "Racketeers." | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/harvard-restored-as-football-power-played-inspired-game-against.html | HARVARD RESTORED AS FOOTBALL POWER; Played Inspired Game Against Yale, Showing Fine Lateral Pass, Says Crowley. N.Y.U. HAS MIGHTY ELEVEN Demonstrated It in Vanquishing Carnegie, Strong Again Being Dominating Figure. ARMY SURVIVED HARD TEST Cagle Turned Tide Against Nebraska --Navy Ended Season in Blaze of Triumph. Head Columbia Football Coach. Army Fought Off Nebraska. Nagurski and Peters Starred. Lateral Pass Effective. Meehan Has Fine Record. | True | By Charles F. Crowley, | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/financial-markets-speculative-pace-accelerates-wall-street-and-the.html | FINANCIAL MARKETS; Speculative Pace Accelerates-- Wall Street and the Economic Position. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/ted-lewis-shines-on-the-palace-bill-jazz-artist-and-company-a-hit.html | TED LEWIS SHINES ON THE PALACE BILL; Jazz Artist and Company a Hit, Without Settings--Natacha Nattova, Dancer, Also a Feature. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/urges-high-wages-on-american-ships-chairman-oconnor-of-federal.html | URGES HIGH WAGES ON AMERICAN SHIPS; Chairman O'Connor of Federal Board Says Such Standard Will Develop Fleet. DENIES COST IS DRAWBACK Merchant Marine Is Attaining Superiority With Good Conditions for Sailors, He States. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/the-digest-poll-why-it-was-right-though-10-per-cent-wrong.html | THE DIGEST POLL; Why It Was "Right," Though 10 Per Cent Wrong. | True | FABIAN FRANKLIN. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/new-air-mail-service-tomorrow.html | New Air Mail Service Tomorrow. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/new-york-evening-victor-scores-twice-in-fourth-period-to-beat.html | NEW YORK EVENING VICTOR.; Scores Twice in Fourth Period to Beat Monroe Evening High, 12-0. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/chicago-and-boston-tie-in-hockey-1-to-1-wentworth-deadlocks-count.html | CHICAGO AND BOSTON TIE IN HOCKEY, 1 TO 1; Wentworth Deadlocks Count in Second Period After Shore Nets Disk for Bruins. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/blockade-parley-favored-in-britain-members-of-all-parties-believe.html | BLOCKADE PARLEY FAVORED IN BRITAIN; Members of All Parties Believe American Suggestion Best Way to Solve Cruiser Issue. SOME LABORITES FEARFUL They Foresee Us Demanding Command Instead of Freedom of Seas,and Possible Clash With England. Laborites Fear War Looms. "Blue Water" School is Strong. | True | Special Cable to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/authors-league-benefit-theatrical-and-literary-notables-to-give.html | AUTHORS' LEAGUE BENEFIT.; Theatrical and Literary Notables to Give Show for Charity Fund. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/starts-war-on-mellon-iowa-dry-leader-seeks-10000000-signatures.html | STARTS WAR ON MELLON.; Iowa Dry Leader Seeks 10,000,000 Signatures Against Secretary. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/bubonic-plague-in-argentina.html | Bubonic Plague in Argentina. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/honors-hero-of-1812-congregation-shearith-israel-holds-services-at.html | HONORS HERO OF 1812.; Congregation Shearith Israel Holds Services at Capt. Seixas's Grave. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/endorse-proposal-for-church-union-dr-coffin-and-bishop-mcdowell-in.html | ENDORSE PROPOSAL FOR CHURCH UNION; Dr. Coffin and Bishop McDowell in Magazine Articles Approve Episcopal Suggestion. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/gain-in-consumption-of-rubber-forecast-henderson-sees-rise-of-10000.html | GAIN IN CONSUMPTION OF RUBBER FORECAST; Henderson Sees Rise of 10,000 Tons of Crude to 450,000 for United States in 1929. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/tea-dance-to-aid-prosperity-shop.html | Tea Dance to Aid Prosperity Shop. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/20-die-scores-saved-as-ships-founder-in-european-storm-aquitania.html | 20 DIE, SCORES SAVED AS SHIPS FOUNDER IN EUROPEAN STORM; Aquitania Goes to Aid of a Freighter, but Proceeds as Other Vessels Stand By. 84 TAKEN OFF SCHOOLSHIP Swedish Skipper Said to Have Refused to Let Crew Leave When Lifeboat Came. HAVOC WROUGHT ON LAND London and Paris Hospitals Kept Busy With Street Victims of Flying Debris. British Isles Suffer Heavily. Storm Devastates Many Coasts. Captains Refuse to Abandon Ships. Sylt Again Inundated. Liner in Distress. | True | Special Cable to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/higher-steel-prices-to-rule-some-lines-advances-for-first-quarter.html | HIGHER STEEL PRICES TO RULE SOME LINES; Advances for First Quarter Are Planned in Strips, in Tin and Wire. | True | Special to The New York Times. | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/dominion-bank-to-raise-capital.html | Dominion Bank to Raise Capital. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/sees-signs-of-doomsday-father-hammer-says-spirit-of-intolerance-is.html | SEES SIGNS OF DOOMSDAY.; Father Hammer Says Spirit of Intolerance Is an Indication. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/singers-coat-gone-2-held-arraignment-reveals-4000-theft-from-ellen.html | SINGER'S COAT GONE, 2 HELD; Arraignment Reveals $4,000 Theft From Ellen Henderson. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/flowersbernstein-box-saturday.html | Flowers-Bernstein Box Saturday. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/lauds-late-mgr-mcgean-mgr-mcclancy-preaches-at-143d-anniversary.html | LAUDS LATE MGR. McGEAN.; Mgr. McClancy Preaches at 143d Anniversary Services at St. Peters. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/buys-harrison-dwelling.html | Buys Harrison Dwelling. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/pittnotre-dame-dates-revised.html | Pitt-Notre Dame Dates Revised. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/king-has-quiet-night-after-a-restive-day-with-higher-fever-public-a.html | KING HAS QUIET NIGHT AFTER A RESTIVE DAY WITH HIGHER FEVER; Public Anxiety Persists and Throngs Ask for News at Buckingham. NURSING STAFF INCREASED Temperature, However, Does Not Alarm the Doctors, as Ruler Holds Strength. CHURCHES PRAY FOR HIM Heir Told There Is No Need to Alter His African Plans, but Warship Stays Near Him. Curb on Pleurisy Reported. Appreciate American Solicitude. KING HAS QUIET NIGHT AFTER A RESTIVE DAY Pray in Westminster Abbey. Two Nurses Attend Ruler. Warship Is Near Prince of Wales. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/oppose-bolters-return-alabama-democrats-movement-is-fought-by.html | OPPOSE BOLTERS RETURN.; Alabama Democrats' Movement Is Fought by Huddleston. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/want-smith-on-port-authority-to-prevent-his-retirement.html | Want Smith on Port Authority To Prevent His Retirement | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/options-to-be-exercised-trust-companies-doing-real-estate-business.html | OPTIONS TO BE EXERCISED.; Trust Companies Doing Real Estate Business to Declare Status. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/corn-price-advance-brings-profittaking-grain-bought-for-export-has.html | CORN PRICE ADVANCE BRINGS PROFIT-TAKING; Grain Bought for Export Has Been Sold on the Rise-- Oats Are Higher. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/hirohito-finishes-rites-of-accession-japanese-emperor-leaves-kyoto.html | HIROHITO FINISHES RITES OF ACCESSION; Japanese Emperor Leaves Kyoto in Colorful Procession After Last Notice to Ancestors. GREAT THRONGS LINE ROUTE Korean Is Arrested for Trying to Present Petition for Equal Rights. Spending Tonight at Nagoya. Renamed After Death. Petitioner Eludes Guard. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/new-ship-to-come-here-imm-executives-leave-tonight-to-sail-on-the.html | NEW SHIP TO COME HERE.; I.M.M. Executives Leave Tonight to Sail on the Virginia. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/cadet-killed-at-naples-los-angeles-man-falls-into-hatch-of-the.html | CADET KILLED AT NAPLES.; Los Angeles Man Falls Into Hatch of the President Polk. | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/reichsbanks-gold-tops-all-records-last-weeks-showing-overtops-high.html | REICHSBANK'S GOLD TOPS ALL RECORDS; Last Week's Showing Overtops High Mark of Wartime Accumulations. STILL DRAWING ON LONDON Berlin Expects That British Market Will Continue Lending Freely to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/chamberlain-back-all-ready-for-work-british-foreign-secretary-has.html | CHAMBERLAIN BACK, ALL READY FOR WORK; British Foreign Secretary Has Thrilling Landing at Liverpool in Gale.LAUDS PANAMA CANALHe Tells Also How Impressed He Was by Douglas Fairbanksand His Films. | True | Wireless to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/find-57-of-drillers-victims-of-silicosis-health-workers-and.html | FIND 57% OF DRILLERS VICTIMS OF SILICOSIS; Health Workers and Physicians Say Diseased Rock Workers Probably Are Doomed. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/propose-few-changes-in-german-tariff-no-important-reductions.html | PROPOSE FEW CHANGES IN GERMAN TARIFF; No Important Reductions Recommended in Response to GenevaConference Suggestions. | True | Wireless to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/hoover-ship-nears-first-port-of-tour-presidentelect-will-go-ashore.html | HOOVER SHIP NEARS FIRST PORT OF TOUR; President-Elect Will Go Ashore at Amapala, Honduras, This Morning. SERVICE IS HELD ON DECK The Maryland Runs at Reduced Speed During Day Along the Coast of Guatemala. Attend Church on Quarterdeck. HOOVER SHIP NEARS FIRST PORT OF TOUR Plan Made for Ecuador Visit. Passes Guatemalan Coast. CROWDS GATHER AT AMAPALA. Honduras Port Is in Festive Attire for Hoover. CORINTO BEING DECORATED. Nicaragua Officials Go to Port to Welcome Hoover Tomorrow. | True | By L.c. Speers. Staff Correspondent of the New York Times Navy Wireless To the New York Times.by L.c. Speers. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/nyu-eleven-retains-lead-in-scoring-with-303-points.html | N.Y.U. Eleven Retains Lead In Scoring With 303 Points | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/for-hoover-building-plan-engineering-council-endorses-federal-fund.html | FOR HOOVER BUILDING PLAN; Engineering Council Endorses Federal Fund for Employment. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/aim-with-shotguns-to-check-smallpox-alaska-authorities-enforce.html | AIM WITH SHOTGUNS TO CHECK SMALLPOX; Alaska Authorities Enforce Rigid Quarantine to Stop Disease Fatal to Natives. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/typhoon-wipes-out-villages-in-philippines-leaves-thousands-homeless.html | Typhoon Wipes Out Villages in Philippines; Leaves Thousands Homeless, Wrecks Vessels | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/rail-safety-awards-made-prr-announces-winners-in-campaign-for-third.html | RAIL SAFETY AWARDS MADE.; P.R.R. Announces Winners in Campaign for Third Quarter. | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/good-times-ahead-believed-assured-guaranty-trust-company-finds.html | GOOD TIMES AHEAD BELIEVED ASSURED; Guaranty Trust Company Finds Distribution Keeping Pace With Industrial Activity. UNCERTAIN SPOTS ADMITTED Coal, Textile, Shipping and Oil Lines and Agriculture Named as Less Favored. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/fosdick-finds-our-lives-packed-like-subway-warns-crowding-out-of.html | Fosdick Finds Our Lives Packed Like Subway; Warns Crowding Out of Love Wrecks Homes | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/british-journalists-here-return-today-after-tour-of-nation-for.html | BRITISH JOURNALISTS HERE; Return Today After Tour of Nation for Four-Day Stay Before Sailing. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/berlin-market-irregular-stocks-move-uncertainly-but-are-generally.html | BERLIN MARKET IRREGULAR.; Stocks Move Uncertainly, but Are Generally Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Recently in Apartment Properties. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/municipal-loans-two-issues-of-securities-to-be-placed-on-the.html | MUNICIPAL LOANS.; Two Issues of Securities to Be Placed on the Investment Market Today. Brighton, N.Y. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/sensible-religion-defined-by-dr-krass-he-says-it-must-show-wide.html | 'SENSIBLE RELIGION' DEFINED BY DR. KRASS; He Says It Must Show Wide Sympathy and Attempt to Make Earth a Paradise. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/bond-flotations-loans-to-financing-and-other-companies-to-be-placed.html | BOND FLOTATIONS.; Loans to Financing and Other Companies to Be Placed by Investment Bankers. Keystone Water Works and Electric. Public Service of Northern Illinois. East Coast Utilities. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/pioneering-is-urged-on-chinese-by-feng-marshal-rebukes-easterners.html | PIONEERING IS URGED ON CHINESE BY FENG; Marshal Rebukes Easterners and Southerners for Not Settling Own "Wild West."DECLARES AREA IS FERTILEErstwhile 'Christian General' LaudsMissionary Courage and CallsCountrymen 'Spineless.' Describes Land as Fertile. Lauds Missionary Enterprise. Scores "Spineless" Chinese. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/line-plans-20-cruises-four-hamburgamerican-ships-to-be-used-for.html | LINE PLANS 20 CRUISES.; Four Hamburg-American Ships to Be Used for Tours. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/president-broadcasts-to-the-entire-nation-his-proclamation-for-day.html | President Broadcasts to the Entire Nation His Proclamation for Day of Thanksgiving | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/annapolis-wildly-welcomes-return-of-team-hails-whitey-lloyd-for.html | Annapolis Wildly Welcomes Return of Team; Hails Whitey Lloyd for Conquest of Tiger | True | Special to The New York Tiems. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/pease-makes-runs-of-80-and-70-yards-returns-2-kickoffs-for.html | PEASE MAKES RUNS OF 80 AND 70 YARDS; Returns 2 Kick-Offs for Touchdowns as Orange Beats U.S.Submarine Base, 40-0.WEISS REGISTERS TWICEHauser and Kirkleski Also Count inOne-Sided Contest AgainstNew London Eleven. | True | Special to The New York Times. | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/unemployment-grows-again-in-england-october-percentage-highest-in.html | UNEMPLOYMENT GROWS AGAIN IN ENGLAND; October Percentage Highest in Nearly Two Years--Coal and Shipbuilding Suffer. | True | Special Cable to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/350000-brooklyn-project.html | $350,000 Brooklyn Project. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/three-teams-in-tie-for-southern-title-georgia-tech-florida-and.html | THREE TEAMS IN TIE FOR SOUTHERN TITLE; Georgia Tech, Florida and Tennessee Have Five ConferenceVictories Each. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/princeton-turns-to-winter-sports-other-teams-will-claim-nine.html | PRINCETON TURNS TO WINTER SPORTS; Other Teams Will Claim Nine Football Men With the Gridiron Season Over.BASKETBALL GETS 3 BACKSCaptain Miles, Wittmer and Bennetto Report for the Quintet-- Two Out for Hockey. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/ezra-meeker-very-low-oregon-trailblazer-ill-at-97-in-a-seattle.html | EZRA MEEKER VERY LOW.; Oregon Trail-Blazer Ill at 97 in a Seattle Hotel. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/wins-50000-in-libel-case-oklahoma-supreme-court-justice-sued-on.html | WINS $50,000 IN LIBEL CASE; Oklahoma Supreme Court Justice Sued on Political Advertisement. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/economic-experts-meet-at-geneva-today-united-states-is-among-six.html | ECONOMIC EXPERTS MEET AT GENEVA TODAY; United States Is Among Six NonLeague Nations Representedat Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/matsuyama-in-action-at-dwyers.html | Matsuyama in Action at Dwyer's | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/friends-of-music-to-have-orchestra-artur-bodanzky-will-organize-and.html | FRIENDS OF MUSIC TO HAVE ORCHESTRA; Artur Bodanzky Will Organize and Direct It for the Society in Near Future. AN EXTRA CONCERT GIVEN Audience Largely Outside the Regular Subscription Fills the Town Hall. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/fly-to-each-others-arms-jersey-woman-pilot-and-mall-alrman-who.html | FLY TO EACH OTHER'S ARMS.; Jersey Woman Pilot and Mall Alrman Who Taught Her Will Wed. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/bielaski-says-drys-hamper-enforcement-holds-transfer-of-the.html | BIELASKI SAYS DRYS HAMPER ENFORCEMENT; Holds Transfer of the Treasury's Powers to Justice Department Would Further Prohibition. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/leaps-from-queensboro-bridge.html | Leaps From Queensboro Bridge. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/outcasts-at-the-strand-the-picture-tells-a-connected-story-without.html | 'OUTCASTS' AT THE STRAND.; The Picture Tells a Connected Story Without Flourishes. Other Photoplays. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/lackawanna-warehouse-contract.html | Lackawanna Warehouse Contract. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/rector-criticized-resigns-said-creeds-should-disqualify-hoover-if.html | RECTOR, CRITICIZED, RESIGNS; Said Creeds Should Disqualify Hoover if It Did Smith. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/quick-robber-gets-140-appears-when-bronx-mans-truck-stalls-in.html | QUICK ROBBER GETS $140.; Appears When Bronx Man's Truck Stalls in Yonkers and Takes Cash. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/a-traffic-survey.html | A TRAFFIC SURVEY. | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/board-cuts-power-of-2-radio-stations-acts-when-missouri-plants.html | BOARD CUTS POWER OF 2 RADIO STATIONS; Acts When Missouri Plants Cause Interference With WRC of Washington. SYRACUSE PLAN ENDORSED Caldwell Says Commission Will Encourage Synchronizing of Programs in That City. Process of Finding Interference. Encourage Synchronized Stations. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/labor-organizes-for-higher-tariff-protective-conference-of-unions.html | LABOR ORGANIZES FOR HIGHER TARIFF; Protective Conference of Unions With 250,000 Members Calls for Extra Congress Session. IDLENESS LAID TO IMPORTS Loss of 100,000 Work Days Here Charged to Bringing of Brick in Ballast to New York. FIGHT SUPPORTED BY GREEN Head of Federation Backs Demand of Its Components for Immediate Revision of the Law. Declaration of Principles Made. Immediate Revision Sought. Aim at Unity of Labor on Tariff. Unions Cite Rise in Imports. Charges Import of Bricks in Ballast. Hits High Duty on Raw Material. As to Labor Competing Abroad. Green Preaches on Labor's Mission. | True | From a Staff Correspondent of The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/to-investigate-ryans-residence.html | To Investigate Ryan's Residence. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/mile-chase-in-subway-nets-a-thief-suspect-man-accused-of-robbing.html | MILE CHASE IN SUBWAY NETS A THIEF SUSPECT; Man Accused of Robbing Woman in 110th Street Station Flees on Tracks, but Is Trapped. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/outlines-marital-ills-rabbi-lawn-says-parentsinlaw-are-enemies-to.html | OUTLINES MARITAL ILLS.; Rabbi Lawn Says Parents-in-Law Are "Enemies to Happy Marriage." | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/short-interests-sustain-wheat-without-increased-buying-support-the.html | SHORT INTERESTS SUSTAIN WHEAT; Without Increased Buying Support, the Bears May Havethe Advantage. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/standardized-plumbing-committee-of-experts-at-work-on-minimum.html | STANDARDIZED PLUMBING.; Committee of Experts at Work on Minimum Requirements for Dwellings. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/noguchi-solved-old-fever-mystery-directed-research-that-found-new.html | NOGUCHI SOLVED OLD FEVER MYSTERY; Directed Research That Found New Carrier of Oroya Fever and Verruga Peruana. GNATS SPREAD THE GERMS Report of His Aides Tells of One of His Last Successful Conquests of Disease. Cultivated Oroya Fever Germ. Entomologist Studied Insects. RESEARCH SOLVED OLD FEVER MYSTERY | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/held-for-bronx-shooting-truck-driver-denies-attack-wounded-mans.html | HELD FOR BRONX SHOOTING; Truck Driver Denies Attack-- Wounded Man's Condition Is Critical | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/a-simple-inauguration.html | A SIMPLE INAUGURATION. | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/english-women-win-from-stars-at-rye-field-hockey-eleven-conquers.html | ENGLISH WOMEN WIN FROM STARS AT RYE; Field Hockey Eleven Conquers North-East Women's Picked Team by 12 to 1. MISS ALBRIGHT SCORES 6 Lone Goal of Losers Is Made by Miss Rogers After Long Run to Cage. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/silk-testing-plant-grows-local-exchanges-bureau-in-hoboken-is.html | SILK TESTING PLANT GROWS; Local Exchange's Bureau in Hoboken Is Enlarged. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/cutler-james-delong-glens-falls-insurance-man-dies-at-the-age-of-82.html | CUTLER JAMES DELONG.; Glens Falls Insurance Man Dies at the Age of 82. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/british-steel-output-up-substantial-increase-in-october-over.html | BRITISH STEEL OUTPUT UP.; Substantial Increase In October Over September and 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/exchange-buffet-profit-higher.html | Exchange Buffet Profit Higher. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/richomaloney-to-clash-friday.html | Richo-Maloney to Clash Friday. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/edward-f-sharwell-dies-contractor-of-newark-nj-stricken-with.html | EDWARD F. SHARWELL DIES.; Contractor of Newark, N.J., Stricken With Cerebral Hemorrhage. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/makes-denial-on-cancer-dr-soper-seeks-to-dispel-belief-radium.html | MAKES DENIAL ON CANCER.; Dr. Soper Seeks to Dispel Belief Radium Treatment Is Dangerous. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/moscow-adamant-on-socialization-party-heads-virtual-soviet-rulers.html | MOSCOW ADAMANT ON SOCIALIZATION; Party Heads, Virtual Soviet Rulers, Decide to Continue Land and Industry Policies. PLAN VIGOROUS CLASS WAR Success of Communal Farms Encourages Them, Despite Criticism,Not to Grant Peasant Demands. From Big Commercial Farms Loophole Left for Compromise. | True | By Walter Duranty. Wireless To the New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/utility-earnings-continental-states-utilities.html | UTILITY EARNINGS.; Continental States Utilities. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/albany-papers-get-men-printers-are-imported-to-work-under-open-shop.html | ALBANY PAPERS GET MEN.; Printers Are Imported to Work Under "Open Shop" Conditions. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/two-air-mail-fliers-killed-in-ohio-crashes-both-forced-down-by.html | Two Air Mail Fliers Killed in Ohio Crashes; Both Forced Down by Driving Snowstorms | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/want-call-letters-given-more-often-many-officials-of-stations-in.html | WANT CALL LETTERS GIVEN MORE OFTEN; Many Officials of Stations in Metropolitan Area Favor Caldwell's Suggestion. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/massey-to-be-dinner-guest-here.html | Massey to Be Dinner Guest Here. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/aims-at-aircraft-radio-official-of-radiomarine-to-study-systems-in.html | AIMS AT AIRCRAFT RADIO.; Official of Radiomarine to Study Systems in Europe. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/for-jersey-airport-lease-mayor-ruffu-says-it-would-benefit-atlantic.html | FOR JERSEY AIRPORT LEASE.; Mayor Ruffu Says It Would Benefit Atlantic City. | True | Special to The New York Times. | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/bigelow-defeats-smirka-leads-in-marshall-chess-club-tourney-by-71.html | BIGELOW DEFEATS SMIRKA.; Leads in Marshall Chess Club Tourney by 7-1. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/national-league-football.html | NATIONAL LEAGUE FOOTBALL. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/sees-socialism-outdone-john-spargo-asserts-capitalism-here-gives.html | SEES SOCIALISM OUTDONE.; John Spargo Asserts Capitalism Here Gives Wider Benefits. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/clarke-school-fund-sought-by-march-1-warren-and-pratt-join.html | CLARKE SCHOOL FUND SOUGHT BY MARCH 1; Warren and Pratt Join Committee in Plan to Give $2,000,000to Mrs. Coolidge Then. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/sell-plots-in-queens.html | Sell Plots in Queens. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/for-withdrawing-marines-fellowship-of-reconciliation-cables-hoover.html | FOR WITHDRAWING MARINES; Fellowship of Reconciliation Cables Hoover, Urging Such Step. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/goebel-tests-plane-starts-here-today-airman-in-kansas-believes.html | GOEBEL TESTS PLANE; STARTS HERE TODAY; Airman in Kansas Believes Rejuvenated Craft Will BeatEast-West Record. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/herbert-heyner-gives-impressive-recital-british-baritone-a-war.html | HERBERT HEYNER GIVES IMPRESSIVE RECITAL; British Baritone, a War Veteran, Opens His First Concert Tour of America. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/recital-by-miss-geraty-soprano-gives-an-interesting-and-well.html | RECITAL BY MISS GERATY.; Soprano Gives an Interesting and Well Arranged Program. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/mendez-flies-to-cuba-from-jacksonville.html | MENDEZ FLIES TO CUBA FROM JACKSONVILLE | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/christmas-sale-for-charities.html | Christmas Sale for Charities. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/stinnes-reducing-debts-provision-for-retiring-8000000-of.html | STINNES REDUCING DEBTS.; Provision for Retiring $8,000,000 of Obligations Announced. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/commutes-by-plane-from-the-berkshires-rd-silliman-lawyer-saves-four.html | COMMUTES BY PLANE FROM THE BERKSHIRES; R.D. Silliman, Lawyer, Saves Four Hours Over Time of Trip by Automobile or Train. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/rumanian-troops-disperse-4000-reds-before-palace.html | Rumanian Troops Disperse 4,000 Reds Before Palace | True | Wireless to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/buys-valley-stream-site-syndicate-to-develop-26-acres-held-at.html | BUYS VALLEY STREAM SITE.; Syndicate to Develop 26 Acres, Held at $200,000. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/contest-of-famous-pets-popularity-competition-will-aid-hospital-for.html | CONTEST OF FAMOUS PETS.; Popularity Competition Will Aid Hospital for Animals. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/canada-forwards-yacht-challenge-commodore-gooderham-says-request.html | CANADA FORWARDS YACHT CHALLENGE; Commodore Gooderham Says Request for Races Has Been Sent to Rochester Club. SUGGESTS 10-METER BOATS But Will Use Any Type of Craft Named by Holder of the Canada Cup. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/urges-spiritual-values-in-education.html | Urges Spiritual Values In Education. | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/dinner-for-home-for-aged-700-attend-annual-entertainment-of.html | DINNER FOR HOME FOR AGED; 700 Attend Annual Entertainment of Daughters of Israel Institution. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/court-of-appeals-calendar.html | Court of Appeals Calendar. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/col-lindbergh-safe-gets-to-san-antonio-rumors-excite-city-was-still.html | COL. LINDBERGH SAFE; GETS TO SAN ANTONIO; RUMORS EXCITE CITY; Was Still at Mexican Ranch When Plane Was Reported Down in Texas. DEATH STORY THEN SPREAD But Word From Tampico Showed He Had Not Started Return Trip Saturday. NOW ON WAY TO NEW YORK He Left Mexican Ranch at 10 A.M. Yesterday and Arrived in the Texas City at 3:50 P.M. Fears for Safety Allayed. Did Not Start for Brownsville. LINDBERGH SAFE; RUMORS STIR CITY Thought Plane Was Lindbergh's. Thousands Anxious Here. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/holds-revolution-we-need-is-inward-holmes-says-war-will-end-us-if.html | HOLDS REVOLUTION WE NEED IS INWARD; Holmes Says War Will End Us if We Do Not End It and Scores Evidence of Arms Race. SEES THREATS OF CONFLICT He Cites Franco-British Agreement, the Coolidge Declaration and Support of Our Big Navy Bill. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/boston-college-only-eleven-in-east-unbeaten-and-untied.html | Boston College Only Eleven In East Unbeaten and Untied | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/clannagael-gathers-irish-society-pays-tribute-to-three-soldiers.html | CLAN-NA-GAEL GATHERS.; Irish Society Pays Tribute to Three Soldiers Executed in 1867. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/former-mrs-barrymore-was-divorced-here-first-decree-in-august-final.html | Former Mrs. Barrymore Was Divorced Here; First Decree in August, Final 3 Months Later | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/find-jewish-youth-lapsing-from-faith-rabbis-at-united-synagogue.html | FIND JEWISH YOUTH LAPSING FROM FAITH; Rabbis, at United Synagogue Meeting Here, Discuss Problem of Religious Loyalty. ORDER TO EXPAND ITS WORK Will Press Drive for $500,000-- Levinthal Urges Unified Policy in Instructing Children. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/army-air-corps-plans-extensive-manoeuvers-two-hundred-planes-will.html | ARMY AIR CORPS PLANS EXTENSIVE MANOEUVERS; Two Hundred Planes Will Take Part at Service Schools and Aviation Fields. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/lehigh-opens-new-tunnel-today.html | Lehigh Opens New Tunnel Today. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/democratic-party-dead-says-thomas-it-has-neither-a.html | DEMOCRATIC PARTY DEAD, SAYS THOMAS; It Has Neither a Leader Nor a Program, He Tells 2,000 at Community Church Meeting. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/bradford-merrill-very-ill.html | Bradford Merrill Very Ill. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/new-stock-issues-shares-of-corporations-to-be-offered-for-public.html | NEW STOCK ISSUES; Shares of Corporations to Be Offered for Public Subscription. R.C. Williams & Co. Gotham Loan Company. | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/duca-denies-antisemitism.html | Duca Denies Anti-Semitism. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/college-title-run-is-set-for-today-18-varsity-teams-enter.html | COLLEGE TITLE RUN IS SET FOR TODAY; 18 Varsity Teams Enter Intercollegiate A.A.A.A. Meetat Van Cortlandt.COX TO LEAD PENN STATE Individual Winner of Last Two Years Will Head DefendingTitleholders. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/reports-large-assets-behind-fire-insurance-ernest-sturm-estimates.html | REPORTS LARGE ASSETS BEHIND FIRE INSURANCE; Ernest Sturm Estimates American Stock Companies Alone Have $1,832,000,000. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/commodity-average-lower-last-week-index-number-the-lowest-since.html | COMMODITY AVERAGE LOWER LAST WEEK; Index Number the Lowest Since June--British and Italian Prices Higher. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/eidlitz-quits-board-of-electrical-men-resigns-as-chairman-of-new.html | EIDLITZ QUITS BOARD OF ELECTRICAL MEN; Resigns as Chairman of New York Trade Group He Formed in 1923. HAS NO PLANS FOR FUTURE "Edison Pioneer" Expresses Desire for a Rest--Board Is Clearing House for Difficulties. Board Can Carry On. Function of Electrical Group. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/will-rogers-discusses-football-and-college-success.html | Will Rogers Discusses Football and College Success | True | WILL ROGERS. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/mrs-reid-hostess-to-british-envoy-sir-esme-and-lady-isabella-howard.html | MRS. REID HOSTESS TO BRITISH ENVOY; Sir Esme and Lady Isabella Howard Guests of Honor at Ophir Farm. MEMBERS OF HOUSE PARTY Myron T. Herrick, American Ambassador to France, Is One ofGuests--Dinner for 17 Given. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/europe-bewildered-over-our-market-financial-observers-agree-that.html | EUROPE BEWILDERED OVER OUR MARKET; Financial Observers Agree That Present Pace Cannot Continue Much Longer.SEE INFLATION OF CREDITVariety of Opinion as to What WillBe the Outcome of the PresentViolent Activity. Paris Sees Inflation Tendencies. Doubt Long Continuance of Boom. Market Considered Out of Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/camden-firemen-quit-hospital.html | Camden Firemen Quit Hospital. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/wantling-with-96-winner-at-traps-captures-trophy-from-field-of-46.html | WANTLING WITH 96 WINNER AT TRAPS; Captures Trophy From Field of 46, Shooting From Scratch at Travers Island. E.J. HORWATH TRIUMPHS Scores in Handicap After Shoot-Off With Seven Others--Dickerman Victor. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/germans-applaud-rice-comedy.html | Germans Applaud Rice Comedy. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/intelligence-tests-for-voters.html | INTELLIGENCE TESTS FOR VOTERS. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/dr-townsend-returns-preaches-first-sermon-as-pastor-emeritus-of-all.html | DR. TOWNSEND RETURNS.; Preaches First Sermon as Pastor Emeritus of All Angels' Church. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/denmarks-fencing-champion-seeks-place-on-nyu-team.html | Denmark's Fencing Champion Seeks Place on N.Y.U. Team | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/governor-oglesbys-widow-dies.html | Governor Oglesby's Widow Dies. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/snow-falls-upstate-and-in-pittsburgh-western-pennsylvania-has-18-in.html | SNOW FALLS UP-STATE AND IN PITTSBURGH; Western Pennsylvania Has 18 Inches—The Adirondack Region Fears a Water Shortage. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/the-play-pshe-got-the-job.html | THE PLAY; P.S.--He Got the Job. | True | By J. Brooks Atkinson. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/excoal-broker-60-a-suicide-by-pistol-em-talbott-kills-himself-under.html | EX-COAL BROKER, 60, A SUICIDE BY PISTOL; E.M. Talbott Kills Himself Under Tree in Lot in a Residential Part of Flushing. LEFT NOTE OF INSTRUCTION Many Residents Heard the Shot and Some Saw Tragedy--His Act Unexplained. Left Note in His Pocket. Painting Was His Hobby. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/hillside-hospital-to-seek-1500000-100000-pledge-opens-drive-plan-to.html | HILLSIDE HOSPITAL TO SEEK $1,500,000; $100,000 Pledge Opens Drive-- Plan to Enlarge Plant Is Outlined at Dinner. CHILD CARE CONTEMPLATED Mental Institution Also Proposes to Set Up Cottage Community, Dr. Israel Strauss Tells 500. Much Mental Illness Curable. Shows Development Plans. To Build Cottage Community. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/swedish-royalty-will-arrive-today-nobility-too-is-represented-in.html | SWEDISH ROYALTY WILL ARRIVE TODAY; Nobility, Too, Is Represented in Party Coming on Cripsholm to Bernadotte Wedding. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/protest-bihops-letter-catholic-congregation-at-central-falls-ri.html | PROTEST BIHOP'S LETTER.; Catholic Congregation at Central Falls, R.I., Jeers Visiting Priest. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/sofia-fears-killings-after-beleff-murder-whether-trouble-will-be.html | SOFIA FEARS KILLINGS AFTER BELEFF MURDER; Whether Trouble Will Be Widespread Is Disputed--Envoy to Vienna Denies Situation Is Grave. | True | Wireless to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/stanford-en-route-for-army-contest-except-for-post-guard-team-is-in.html | STANFORD EN ROUTE FOR ARMY CONTEST; Except for Post, Guard, Team Is in Good Shape--29 Players in Squad Coming East. | True | Special to The New York Tiems. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/sees-worlds-fate-hanging-in-balance-sauerwein-says-war-problems.html | SEES WORLD'S FATE HANGING IN BALANCE; Sauerwein Says War Problems, Never Really Settled, Must Be Adjusted Now. CALLS ARMS ISSUE BASIC Sore Spots of Debts and Rhine Must Be Cured or Situation Will Grow Worse, Paris Editor Holds. The Disarmament Situation. The Worst Three Obstacles | True | By Jules Sauerwein, Foreign Editor of the Paris Matin. Special Cable To the New York Times. | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/auto-crash-kills-student-new-york-youth-and-three-others-hurt-near.html | AUTO CRASH KILLS STUDENT; New York Youth and Three Others Hurt Near Coatesville, Pa. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/frank-w-meegan-president-of-the-hydraulic-engineering-corporation.html | FRANK W. MEEGAN.; President of the Hydraulic Engineering Corporation Dies. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/to-discuss-stock-dividend-willysoverland-directors-to-meet-at.html | TO DISCUSS STOCK DIVIDEND; Willys-Overland Directors to Meet at Toledo--85% Sales Gain in 1928 | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/german-steel-production-october-outgut-8-below-1927-industrial.html | GERMAN STEEL PRODUCTION; October Outgut 8% Below 1927-- Industrial Dispute Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/sounds-philadelphia-on-city-manager-plan-committee-of-seventy.html | SOUNDS PHILADELPHIA ON CITY MANAGER PLAN; Committee of Seventy Declares Graft Inquiry Shows Present Political System Is Wrong. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/pollock-decries-debunking-habit-cant-put-sophistication-in-place-of.html | POLLOCK DECRIES 'DEBUNKING' HABIT; Can't Put Sophistication in Place of Fine Things, Writer Tells MacDowell Club. WANTS POETRY IN DRAMA Playwright Admits He Is Incurably Sentimental--He Assails Equipment of Critics. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/st-jeanlauri-to-play-will-meet-in-1500point-return-match-starting.html | ST. JEAN-LAURI TO PLAY.; Will Meet in 1,500-Point Return Match, Starting Today. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/pickpocket-rode-in-taxi-seized-in-subway-after-complaining-of-cab.html | PICKPOCKET RODE IN TAXI.; Seized in Subway After Complaining of Cab Fare--$2,000 in Bank. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/general-booth-continues-to-gain.html | General Booth Continues to Gain. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/german-unemployed-increasing-rapidly-mainly-seasonal-but-partly-due.html | GERMAN UNEMPLOYED INCREASING RAPIDLY; Mainly 'Seasonal,' but Partly Due Declining Trade--Manufactures Affected. | True | Wireless to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/stapleton-conquers-canton-eleven-276-wykoff-gets-3-touchdowns-in.html | STAPLETON CONQUERS CANTON ELEVEN, 27-6; Wykoff Gets 3 Touchdowns in Staten Island Game--Gibson Scores for Bulldogs. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/the-screen-two-talking-films-satans-ruse-wicked-manhattan.html | THE SCREEN; Two Talking Films. Satan's Ruse. Wicked Manhattan. | True | By Mordaunt Hall. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/auto-sales-abroad-mount-general-motors-reports-ninemonth-total.html | AUTO SALES ABROAD MOUNT; General Motors Reports Nine-Month Total Greater Than in Any Year. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/yukonalaska-trust-to-distribute-shares-holders-asked-to-act-on-plan.html | YUKON-ALASKA TRUST TO DISTRIBUTE SHARES; Holders Asked to Act on Plan to Exchange Certificates for Redeemable Stock. | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/senate-wont-press-world-court-issue-gillett-resolution-likely-to-be.html | SENATE WON'T PRESS WORLD COURT ISSUE; Gillett Resolution Likely to Be Shelved While Coolidge Deals With Signatory Nations. HUGHES BELIEVED A FACTOR Change in American Attitude Is Attributed to His Election as Judge of the Tribunal. Reservation Causing Deadlock. Question of Our Status Raised. SENATE WON'T PRESS WORLD COURT ISSUE Judgeship of Hughes a Factor. Would Deal With Each Nation. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Recently. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/unnecessary-noises.html | Unnecessary Noises. | True | A.A.J. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/conjecture-as-to-earmerked-gold.html | Conjecture as to "Earmerked Gold." | True | Special Cable to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/miss-eunice-h-smith.html | Miss Eunice H. Smith. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/vaughan-gets-even-break-wins-and-loses-in-eastern-states-pocket.html | VAUGHAN GETS EVEN BREAK.; Wins and Loses in Eastern States Pocket Billiard Tourney. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/lighting-equipment-gains-manufactures-in-united-states-in-1927.html | LIGHTING EQUIPMENT GAINS.; Manufactures in United States in 1927 Valued at $251,449,061. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/manning-stresses-beauty-in-religion-bishop-at-dedication-of-windows.html | MANNING STRESSES BEAUTY IN RELIGION; Bishop, at Dedication of Windows at St. James's, Upholds the Supernatural.PRAISES MEMORIAL GIFTSAdornment of Church Proves Real Vitality of Faith, He Says,Scoring Rationalism. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/playing-safe-regardless.html | Playing Safe Regardless. | True | ADELAIDE B. GLUCKMAN. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/newman-shows-spanish-scenes.html | Newman Shows Spanish Scenes. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/archbishop-ja-smith-catholic-primate-of-scotland-dies-at-edinburgh.html | ARCHBISHOP J.A. SMITH.; Catholic Primate of Scotland Dies at Edinburgh in 88th Year. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/10006400-new-securities-on-investment-market-today.html | $10,006,400 New Securities On Investment Market Today | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/rothstein-suspect-held-in-philadelphia-two-others-are-sought-there.html | ROTHSTEIN SUSPECT HELD IN PHILADELPHIA; Two Others Are Sought There, but Officials Here Say None Is Connected With Murder. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/asserts-all-can-be-thankful-if-gods-gifts-are-appreciated.html | Asserts All Can Be Thankful If God's Gifts Are Appreciated | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/tea-for-patronesses-of-benefit.html | Tea for Patronesses of Benefit. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/harvard-to-lose-only-4-regulars-french-guarnaccia-clark-and-pickard.html | HARVARD TO LOSE ONLY 4 REGULARS; French, Guarnaccia, Clark and Pickard Will Be Missing Because of Graduation.12 WHO FACED YALE BACKFreshman Team Also Will Provide Much Material—CaptaincyElection Next Month. | True | Special to The New York Times. | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/italian-heavyweight-scores.html | Italian Heavyweight Scores. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/spanish-elevens-play-soccer-ties-centro-and-chile-and-gibraltar-and.html | SPANISH ELEVENS PLAY SOCCER TIES; Centro and Chile and Gibraltar and South America Deadlock at 1-1 Each.TRUMPELDOR ON TOP, 2 TO 1Beats Prague in Empire StateLeague and Thistles Take International League Game, 3-0. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/pirates-yield-20-before-ranger-six-crowd-of-13000-sees-new-york.html | PIRATES YIELD, 2-0, BEFORE RANGER SIX; Crowd of 13,000 Sees New York Team Blank Pittsburgh Rivals in Garden. THOMPSON SCORES GOAL Nets Disk in 7:40 of the Second Period--Bill Cook Tallies in Last Session. LANE MAKES DEBUT HERE Former Dartmouth Athlete Impresses in First AppearanceBefore Metropolitan Fans. Rangers Have Sterling Defense. Makes Brilliant Dash. Rangers Set Fast Clip. | True | By Grover Theis. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/daughter-to-mrs-robert-c-cory.html | Daughter to Mrs. Robert C. Cory. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/to-observe-50th-birthday-exchange-for-womens-work-plans-benefit-on.html | TO OBSERVE 50TH BIRTHDAY; Exchange for Women's Work Plans Benefit on Dec. 4. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/chicago-has-hope-of-check-to-crime-counts-much-on-swanson-the-new.html | CHICAGO HAS HOPE OF CHECK TO CRIME; Counts Much on Swanson, the New State's Attorney, Who Promises Vigorous Action. GREAT TASK CONFRONTS HIM But the Election Result and Conviction of Eller Gang Are Signsof Better Things. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/leonora-cortez-pianist-plays.html | Leonora Cortez, Pianist, Plays. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/lunar-eclipse-visible-in-east-tomorrow-phenomenon-will-last-for.html | LUNAR ECLIPSE VISIBLE IN EAST TOMORROW; Phenomenon Will Last for More Than an Hour, Beginning at 2:24 A.M. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/colombo-wins-on-paris-track-in-heavy-rain-pays-3-to-1.html | Colombo Wins on Paris Track In Heavy Rain; Pays 3 to 1 | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/presidentelect-gil-to-take-office-friday-calles-is-expected-to-head.html | PRESIDENT-ELECT GIL TO TAKE OFFICE FRIDAY; Calles Is Expected to Head 'Revolutionary Party' of Mexico, toBe Formed Next Day. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/agree-to-reduce-newsprint-output-manufacturers-at-montreal.html | AGREE TO REDUCE NEWSPRINT OUTPUT; Manufacturers at Montreal Conference Set 80 Per Cent. of Capacity for the Mills. STILL DEBATE ON PRICE Figure as High as $57 Suggested, With Many Favoring $55--Sessions to Continue Today. Price as High as $57 Suggested. Decide on Specific Reduction. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/live-stock-prices-slump-in-week-cattle-and-hog-values-lowest-in.html | LIVE STOCK PRICES SLUMP IN WEEK; Cattle and Hog Values Lowest in Months--Sheep and Lambs Are Higher. | True | Special to The New York Times. | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/penn-state-has-19-games-five-to-meet-northwestern-and-michigan-on.html | PENN STATE HAS 19 GAMES.; Five to Meet Northwestern and Michigan on Western Trip. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/london-sent-10126301-gold-in-october-2000000-more-came-from.html | LONDON SENT $10,126,301 GOLD IN OCTOBER; $2,000,000 More Came From Argentina--$208,778 Was Exported to Germany. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/trade-a-nuisance-shaw-tells-audience-he-says-a-business-man-for.html | TRADE A NUISANCE, SHAW TELLS AUDIENCE; He Says a Business Man, for Lack of It, Would Not Have Liked Paradise. | True | Special Cable to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/sports-of-the-times-the-vicious-circle-casual-comment.html | Sports of the Times; The Vicious Circle. Casual Comment. | True | By John Kieran. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/high-cost-of-theatres.html | HIGH COST OF THEATRES. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/vestris-criticism-condoned-by-pastor-dead-captain-would-be-glad-to.html | VESTRIS CRITICISM CONDONED BY PASTOR; Dead Captain Would Be Glad to Have His Mistakes Used as Warnings, Reisner Says. "WIDER VISION" IN DEATH He Predicts "Spiritual Telescope" by Which Departed Loved Ones May Be Viewed. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/football-letters-won-by-26-at-yale-nine-who-gained-insignia-will-be.html | FOOTBALL LETTERS WON BY 26 AT YALE; Nine Who Gained Insignia Will Be Lost by Graduation--Eddy Only Lineman Going. BACK FIELD TO BE HARD HIT Hoben, Garvey, Loud, Decker, Hubbard Are Seniors--Record of LosingFour Games in Season Tied. Twenty-six Men Win "Y." Ten Win Letter Second Time. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/725-diamonds-recovered-eight-tons-of-earth-from-scene-of-plane.html | 725 DIAMONDS RECOVERED.; Eight Tons of Earth From Scene of Plane Wreck Were Sorted. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/weeks-rise-in-stocks-fisher-index-of-active-shares-computes-average.html | WEEK'S RISE IN STOCKS.; 'Fisher Index' of Active Shares Computes Average Advance of 6%. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/losses-in-london-market-fall-of-industrial-shares-causes-difficult.html | LOSSES IN LONDON MARKET.; Fall of Industrial Shares Causes Difficult Stock Exchange Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/business-in-canada-continues-active-bank-survey-shows-distribution.html | BUSINESS IN CANADA CONTINUES ACTIVE; Bank Survey Shows Distribution and Consumption High Despite Seasonal Industrial Decline. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/fatally-stricken-while-at-dance.html | Fatally Stricken While at Dance. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/youth-is-conquering-fear-durant-asserts-philosopher-in-carnegie.html | YOUTH IS CONQUERING FEAR, DURANT ASSERTS; Philosopher, in Carnegie Talk, Also Calls New Generation More Virtuous Than Last. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/would-lift-ethics-of-young-lawyers-kresel-at-vocational-parley.html | WOULD LIFT ETHICS OF YOUNG LAWYERS; Kresel, at Vocational Parley, Urges That Standards of Admittance to Bar Be Raised.AID IN SEEKING LIFE WORKMayor and Board of Education to Be Consulted on Plans to Help Guide the Young. | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/four-seized-in-opium-raid-police-say-they-found-narcotic-and-pipe.html | FOUR SEIZED IN OPIUM RAID.; Police Say They Found Narcotic and Pipe in Lower East Side House. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/snow-forces-planes-down-two-in-new-england-were-returning-from.html | SNOW FORCES PLANES DOWN; Two in New England Were Returning From Harvard-Yale Game. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/they-liked-hoover.html | They Liked Hoover. | True | A.R. EDMISTON. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/lauds-palestine-agency-david-brown-in-syracuse-speech-hails-new.html | LAUDS PALESTINE AGENCY.; David Brown in Syracuse Speech Hails New Jewish Unity. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/rear-admiral-jayne-dies-in-newport-retired-veteran-of.html | REAR ADMIRAL JAYNE DIES IN NEWPORT; Retired Veteran of Spanish-American and World Wars Was aVictim of Apoplexy at 65. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/medical-factions-to-ballot-today-clinic-issue-stirs-spirited.html | MEDICAL FACTIONS TO BALLOT TODAY; Clinic Issue Stirs Spirited Contest for Control of the New York County Society.'LEAGUE CHARGES INACTIONUrges Election of Rongy, WhileAdministration Backs Stetten, Holding Rivals Lack a Program. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/policeman-beaten-in-harlem-battle-fight-follows-hunt-in-cafe-for.html | POLICEMAN BEATEN IN HARLEM BATTLE; Fight Follows Hunt in Cafe for Gang Suspected of Hold-Up There--Two Negroes Held. THIRD ESCAPES IN CHASE Two Shots Miss Officer as He Lies in Street--Police Lay Twenty Robberies to Band. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/mcnutt-favors-rollcall-legion-commander-urges-veterans-to-obtain.html | McNUTT FAVORS ROLL-CALL.; Legion Commander Urges Veterans to Obtain Red Cross Memberships. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/strong-increases-his-total-to-153-nyu-ace-scored-more-points-than.html | STRONG INCREASES HIS TOTAL TO 153; N.Y.U. Ace Scored More Points Than Entire Carnegie Team and Is Far in the Lead. GULICK, 110, STILL SECOND Hobart Star Made All 18 Points for His Team--Langmaid, Williams, Third With 86 Tallies. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/miss-ruth-smith-to-wed-tomorrow-new-york-girls-marriage-to-jesse-h.html | MISS RUTH SMITH TO WED TOMORROW; New York Girl's Marriage to Jesse H. Barkin Is to Take Place at the Hotel Astor. MISS B. BLAKE'S PLANS Ceremony With Arthur J. Daley in Lady Chapel of St. Patrick's Cathedral Wednesday Morning. Blake--Daley. Matz--Freed. Rosenthal--Ottenheimer. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/reception-for-ottorino-resphigi.html | Reception for Ottorino Resphigi. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/greet-aviation-delegates-today.html | Greet Aviation Delegates Today. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/illinois-won-title-after-close-race-fumble-by-wisconsin-cost-the.html | ILLINOIS WON TITLE AFTER CLOSE RACE; Fumble by Wisconsin Cost the Badgers Big Ten Crown-- Minnesota in Third Place. SCORING HONORS TO HOVDE Minnesota Star Registered 54 Points --Pape of Iowa Second With 48 Tallies. | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/save-armour-furniture-prominent-chicagoans-aid-packer-in-lake.html | SAVE ARMOUR FURNITURE.; Prominent Chicagoans Aid Packer in Lake Forest Home Fire. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/finds-lofty-ideal-in-catholic-church-hj-golding-tells-ethical.html | FINDS LOFTY IDEAL IN CATHOLIC CHURCH; H.J. Golding Tells Ethical Culture Society Vision of Unification of Mankind Is Sublime. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/assails-selfdepreciation.html | Assails Self-Depreciation. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/dr-brent-scores-national-boasting-new-york-bishop-tells-britons.html | DR. BRENT SCORES NATIONAL BOASTING; New York Bishop Tells Britons America Has Abandoned 'Loud Shouting Patriotism. PRAISES KELLOGG PACT At Canterbury He Says Ratification Should Take Precedence Over Naval Bill. Quotes President Coolidge. Urges Activity for Peace. Raps at Boastfulness. | True | Wireless to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/englands-net-loss-of-gold-in-october-was-6117837.html | England's Net Loss of Gold In October Was 6,117,837 | True | Special Cable to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/ill-vestris-officer-will-testify-today-watson-is-expected-to-leave.html | ILL VESTRIS OFFICER WILL TESTIFY TODAY; Watson Is Expected to Leave Hospital to Take Stand at Tuttle Investigation. WEEK MORE OF INQUIRY Experts Study Blueprints for Clue to Leaks--Inspectors' Hearing Tomorrow. WALKER TO GREET LICORISH Receives Hero of Disaster at City Hall This Afternoon--Benefit Planned for Victims' Widows. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/bank-of-englands-gold-withdrawals-of-1349000-in-past-weeknone.html | BANK OF ENGLAND'S GOLD.; Withdrawals of 1,349,000 in Past Week--None Coming From Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/industry-slackens-in-the-midwest-steel-mill-operating-capacity-is.html | INDUSTRY SLACKENS IN THE MID-WEST; Steel Mill Operating Capacity Is Cut Down and Buying Eases. MORE SOFT COAL MINED Dry Goods Trade Is Breaking About Even With Holiday Activity Coming. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/reaction-beginning-in-stocks-at-paris-foreigners-now-selling-their.html | REACTION BEGINNING IN STOCKS AT PARIS; Foreigners Now Selling Their Speculative Holdings; French Public Withdrawing. TRADE BALANCE ADVERSE October's Exports Much Reduced From Last Year--French Unemployment Has Practically Disappeared. | True | Wireless to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/polish-legation-counsel-returning.html | Polish Legation Counsel Returning. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/french-bank-still-gets-hoarded-gold-old-coins-given-up-since-june.html | FRENCH BANK STILL GETS HOARDED GOLD; Old Coins Given Up Since June $76,000,000--Sales of Exchange Light. | True | Wireless to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/decay-in-urbanity-is-laid-to-colleges-dr-bernard-i-bell-criticizes.html | 'DECAY IN URBANITY' IS LAID TO COLLEGES; Dr. Bernard I. Bell Criticizes Methods of Cramming Facts Down Students' Throats. WANTS PHILOSOPHY OF LIFE St. Stephen's Institution Plans to Give This, Says Warden, Under Its Affiliation With Columbia. | True | | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/high-german-tax-revenue-octobers-receipts-were-92000000-marks-above.html | HIGH GERMAN TAX REVENUE.; October's Receipts Were 92,000,000 Marks Above Previous Year. | True | Wireless to THE NEW YORK TIMES. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/french-and-german-clubs-tie-at-tennis-borotra-a-victor.html | French and German Clubs Tie At Tennis; Borotra a Victor | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/chinas-uncertain-tariff.html | CHINA'S UNCERTAIN TARIFF. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/pw-muncy-painter-returns.html | P.W. Muncy, Painter, Returns. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/father-kills-threatening-son.html | Father Kills Threatening Son. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/plan-zionist-fund-appeal-dec-9.html | Plan Zionist Fund Appeal Dec. 9. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/moran-sees-hope-ended-condemned-slayer-says-he-will-refuse-last.html | MORAN SEES HOPE ENDED.; Condemned Slayer Says He Will Refuse Last Chance In Alienists' Test. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/east-gains-5-percentage-points-over-west-in-race-for-intersectional.html | East Gains 5 Percentage Points Over West In Race for Intersectional Football Crown | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/brave-cold-to-wed-in-air-two-couples-in-double-ceremony-in-plane.html | BRAVE COLD TO WED IN AIR.; Two Couples in Double Ceremony in Plane Over Baltimore. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/hakoah-turns-back-irt-rangers-42-victor-in-eastern-league-game-as.html | HAKOAH TURNS BACK I.R.T. RANGERS, 4-2; Victor in Eastern League Game as Wortmann Leads Attack With Two Goals. SOCCER GIANTS SCORE, 4-3 Rally to Beat Centennials, O'Brien Registering Deciding Tally-- Bethlehem Steel Wins. Guttman Scores for Rangers. Brown's Goal Ties Score. Hispano Club Bows, 3 to 0. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/holding-company-formed-utility-equities-corporation-to-include.html | HOLDING COMPANY FORMED.; Utility Equities Corporation to Include Foreign Securities. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/rev-dr-ey-mullins-buried.html | Rev. Dr. E.Y. Mullins Buried. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/ina-claire-to-act-for-jed-harris-will-appear-in-first-of-his.html | INA CLAIRE TO ACT FOR JED HARRIS; Will Appear in First of His Productions, 'Children of Darkness'--Second Play 'Serena Blandish.' | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/marquette-clubs-dance-wednesday.html | Marquette Club's Dance Wednesday. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/9-meets-for-wrestlers-princeton-varsity-opens-season-jan-11six.html | 9 MEETS FOR WRESTLERS.; Princeton Varsity Opens Season Jan. 11—Six Freshman Contests. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/massachusetts-aggies-elect-mann.html | Massachusetts Aggies Elect Mann. | True | Special to The New York Times. | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/paikin-is-swim-victor-takes-220yard-test-in-events-conducted-by-92d.html | PAIKIN IS SWIM VICTOR.; Takes 220-Yard Test in Events Conducted by 92d St. Y.M.H.A. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/bori-to-sing-in-gala-event-hopes-to-raise-30000-for-madrids.html | BORI TO SING IN GALA EVENT.; Hopes to Raise $30,000 for Madrid's University City Tomorrow. | True | | C1B 7327 |
| 1928-11-26 | 1928-11-26 | https://www.nytimes.com/1928/11/26/archives/good-crops-in-germany-supply-of-wheat-far-exceeds-that-of-year-ago.html | GOOD CROPS IN GERMANY.; Supply of Wheat Far Exceeds That of Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 7327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/roosevelt-urges-local-tax-savings-declares-more-efficiency-by-towns.html | ROOSEVELT URGES LOCAL TAX SAVINGS; Declares More Efficiency by Towns and Counties Essential to Farm Relief. SAYS STATE LEADS WAY But Adds It Will Assume No Bigger Burden Unless it is Met Half Way. Cooperation Held Essential. | True | From & Staff Correspondent of The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/bronze-companies-are-merged.html | Bronze Companies Are Merged. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/principal-resources-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resources and Liabilities of All Reporting Banks in Each Federal Reserve District at Close of Business Nov. 21. 1928. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/republic-steel-to-expand-company-announces-pending-issue-of-6500000.html | REPUBLIC STEEL TO EXPAND; Company Announces Pending Issue of $6,500,000 Stock. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/herbert-sullivan-dies-he-was-nephew-heir-and-biographer-of-the-late.html | HERBERT SULLIVAN DIES.; He Was Nephew, Heir and Biographer of the Late Composer. | True | Wireless to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/hear-firing-in-bulgaria-yugoslav-frontier-guards-report.html | HEAR FIRING IN BULGARIA.; Yugoslav Frontier Guards Report Shooting--Envoy Denies Trouble. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/miss-helen-low-engaged-smith-college-graduate-to-wed-f-g.html | MISS HELEN LOW ENGAGED.; Smith College Graduate to Wed F. G. Eberhardt--Other Betrothals. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/childrens-hospital-needs.html | CHILDREN'S HOSPITAL NEEDS. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/glass-sees-failure-of-all-major-bills-declares-fair-tariff-revision.html | GLASS SEES FAILURE OF ALL MAJOR BILLS; Declares Fair Tariff Revision at Short Session ImpossibleDoubts Vote on Farm Relief.KELLOGG TREATY "FUTILE"Virginia Senator, on Visit Here, Says Pact is Attempt to Salve SomeConsciences on League. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/money.html | MONEY. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/booth-passes-a-good-day.html | Booth Passes a Good Day. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/dinner-is-held-for-yale-eleven-more-than-115-players-coaches-and.html | DINNER IS HELD FOR YALE ELEVEN; More Than 115 Players, Coaches and Trainers Attend Annual Fete in New Haven. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/lauri-divides-blocks-however-trails-st-jean-in-total-points-by-254.html | LAURI DIVIDES BLOCKS.; However, Trails St. Jean in Total Points by 254 to 183. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/palace-for-hoover-offered-by-brazil-president-luis-arranges-for-a.html | PALACE FOR HOOVER OFFERED BY BRAZIL; President Luis Arranges for a State Banquet and Congress Will Hold a Special Session. WATER PAGEANT IN VIEW Venetian Celebration Proposed for Midnight Sailing-- Porto Rico Invites President-Elect. Porto Rico Urges Hoover's Study. WILL FIND SUMMER IN CHILE. Hoover Will Get Cool Weather Only in the Andes. NEWSPAPERS LAUD HOOVER. Oldest in Central America Declares Misunderstandings Will Disappear. ARGENTINA TO HAIL HOOVER. One Newspaper Complains of the Brevity of the Visit. STORM SWEEPS COSTA RICA. Capital Is Isolated by Railroad Damage--Crops Ruined. KELLOGG SELECTED FLETCHER. Secretary Explains Why Ambassador Accompanied Hoover on Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/democrats-list-funds-at-albany-national-committee-received-5028706.html | DEMOCRATS LIST FUNDS AT ALBANY; National Committee Received $5,028,706, Including $1,500,000 in Loans Still Unpaid. BALANCE NOW IS $182,931 Republican State Committee Expended $832,225--Roosevelt-Lehman Outlay Reached $303,823. Republican State Committee Files. Engineers' Fund for Hoover. Roosevelt-Lehman Contributers. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/poincare-will-use-reparations-board-decides-to-let-it-ask-for.html | POINCARE WILL USE REPARATIONS BOARD; Decides to Let It Ask for American Experts and NameFrench Ones. | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA: | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/ranger-stars-lead-in-hockey-scoring-bill-cook-frank-boucher-in-tie.html | RANGER STARS LEAD IN HOCKEY SCORING; Bill Cook, Frank Boucher in Tie With Hay of Detroit in American Group. RATE THREE POINTS EACH Burch of Americans and 4 Others in Deadlock at 5 Markers in International Section. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A New Market "System" Foreshadowing Easier Money. Selling on Balance. Good Ticker Performance. Holiday Causes Changes. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/rail-equipment-sales-increase-in-volume-wheeling-lake-erie-to-build.html | RAIL EQUIPMENT SALES INCREASE IN VOLUME; Wheeling & Lake Erie to Build Locomotives--Many Orders Are Placed--Inquiries Grow. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/newark-six-defeated-bows-to-new-haven-62-in-canadianamerican-league.html | NEWARK SIX DEFEATED.; Bows to New Haven, 6-2, in Canadian-American League Game. O'Keefe Defeats De Marco. Abad OutPoints Nebo. Reed Outpoints Goodman. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/girald-kennels-win-in-toronto-dog-show-pia-von-hans-schutting.html | GIRALD KENNELS WIN IN TORONTO DOG SHOW; Pia von Hans Schutting Judged Best Shepherd--Milbank's Fox Terrier Triumphs. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/admiral-scheer-jutland-hero-dies-commander-of-kaisers-fleet-in.html | ADMIRAL SCHEER, JUTLAND HERO, DIES; Commander of Kaiser's Fleet in Disputed Battle Succumbs Suddenly in Germany. BEATTY LAUDS FORMER FOE His Wife, Daughter and Maid Were Shot After War by Man Who Committed Suicide. Succeeded Polk as Head of Fleet. British Admiralty Sends Regrets. Laud His Bravery and Skill. Did Well at Jutland, Says Benson. Played Big Role in War. | True | Wireless to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/james-t-powers-recovering.html | James T. Powers Recovering. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/dillon-named-at-harvard-new-yorker-is-appointed-first-assistant.html | DILLON NAMED AT HARVARD.; New Yorker Is Appointed First Assistant Football Manager. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/americans-to-clash-with-ottawa-tonight-walsh-secured-by-new-york.html | AMERICANS TO CLASH WITH OTTAWA TONIGHT; Walsh Secured by New York Six to Tend Goal on Madison Square Garden Rink. Genaro in Ring Tonight. Snyder Knocks Out Homer Smith. Friedman Wins By Knockout. Young Terry Easy Victor. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/changes-for-mexico-oil-two-moves-proposed-to-make-capitalization.html | CHANGES FOR MEXICO OIL.; Two Moves Proposed to Make Capitalization $2,500,000. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/petrone-will-clash-with-nabors-tonight-featured-in-tenround-bout-at.html | PETRONE WILL CLASH WITH NABORS TONIGHT; Featured in Ten-Round Bout at New Lenox S.C.--Griffiths Here Today from West. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/professor-of-talmud-is-appointed.html | Professor of Talmud Is Appointed. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/prince-bags-five-lions-wales-holds-court-in-africa-which-many.html | PRINCE BAGS FIVE LIONS.; Wales Holds Court in Africa, Which Many Chiefs Attend. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/sao-paulo-bonds-drawn.html | Sao Paulo Bonds Drawn. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/creeden-back-in-play-boston-college-star-resumes-place-after-six.html | CREEDEN BACK IN PLAY.; Boston College Star Resumes Place After Six Days' Absence. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/couple-wed-56-years-die-mrs-archibald-mathews-survives-husband-less.html | COUPLE WED 56 YEARS DIE.; Mrs. Archibald Mathews Survives Husband Less Than a Day. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/power-is-quite-amusing-story-of-two-swains-told-with-slapstick-and.html | "POWER" IS QUITE AMUSING.; Story of Two Swains Told With Slapstick and Whimsy. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/a-conquest-in-peru.html | A CONQUEST IN PERU. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/new-stock-issues-shares-of-corporations-to-be-offered-for-public.html | NEW STOCK ISSUES.; Shares of Corporations to Be Offered for Public Subscription. Utility Equities Corporation. Crowe Manufacturing Corporation. Public Utilities Securities Corp. Ohio Cities Water Corporation. Merritt-Chapman and Scott. Widlar Food Products Company. Westvaco Chlorine Products. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/total-lunar-eclipse-is-seen-clearly-here-moon-in-full-shadow-from.html | Total Lunar Eclipse Is Seen Clearly Here; Moon in Full Shadow From 3:33 to 4:29 A.M. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/coolidge-on-court-surprises-britons-success-doubted-officials-feel.html | COOLIDGE ON COURT SURPRISES BRITONS; SUCCESS DOUBTED; Officials Feel Powers Will Not Likely Yield on Reservation Five to Permit Our Entry. NO APPROACH TO BRITAIN League Circles Are Glad That Question of Our Joining World Tribunal Is Revived. OUR RESERVATIONS STAND Coolidge and Kellogg Will Devise Procedure to Seek Assent of Signatories to Them. Chamberlain Back at Work. Move on Court Pleases Geneva. COOLIDGE ON COURT SURPRISES BRITONS COURT RESERVATIONS KEPT. Assent of Signatories to Them Expected to Be Sought. Procedure on Reservations Sought. Unlikely to Modify Reservations. | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/rosen-victor-in-bout-at-the-new-york-ac-newsboys-club-entry.html | ROSEN VICTOR IN BOUT AT THE NEW YORK A.C.; Newsboys' Club Entry Outpoints O'Neill in 128-Pound Class at Amateur Show. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/court-frees-coleman-states-only-witness-of-stabbing-was-drunk-he.html | COURT FREES COLEMAN.; State's Only Witness of Stabbing Was Drunk, He Testifies. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/for-roosevelt-statue-president-of-panama-approves-bill-for-memorial.html | FOR ROOSEVELT STATUE; President of Panama Approves Bill for Memorial. | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/wide-traffic-study-approved-by-city-mayor-gets-authority-to-hire.html | WIDE TRAFFIC STUDY APPROVED BY CITY; Mayor Gets Authority to Hire Firm of Engineering Experts to Survey Relief Needs. HE WILL ACT IMMEDIATELY Wants a Comprehensive Program That Will Embrace Demands Twenty Years Hence. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/ezra-meekers-condition-grave.html | Ezra Meeker's Condition Grave. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/sofia-to-pay-loan-of-1910-agreement-as-to-interest-and-amortization.html | SOFIA TO PAY LOAN OF 1910.; Agreement as to Interest and Amortization Reported. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/two-youths-seized-for-many-robberies-are-belived-to-be-members-of.html | TWO YOUTHS SEIZED FOR MANY ROBBERIES; Are Belived to Be Members of Gang on East Side--Reveal Narcotics and Weapon Cache. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/norma-repeated-rosa-ponselle-again-sings-title-role-in-a-splendid.html | "NORMA" REPEATED.; Rosa Ponselle Again Sings Title Role in a Splendid Performance. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/reception-opens-art-show-academy-of-design-reverts-to-old-custom-in.html | RECEPTION OPENS ART SHOW; Academy of Design Reverts to Old Custom in Winter Exhibition. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/police-chief-seizes-liquor-in-car-parked-at-his-door.html | Police Chief Seizes Liquor In Car Parked at His Door | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/realty-financing-new-apartments-on-east-fiftyseventh-street-are.html | REALTY FINANCING.; New Apartments on East Fifty-seventh Street Are Mortgaged. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/bank-in-macon-ga-closes-fourth-national-is-shut-after-a-run-of.html | BANK IN MACON, GA., CLOSES; Fourth National is Shut After a Run of Withdrawals. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/nyu-fencers-to-meet-navy.html | N.Y.U. Fencers to Meet Navy. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/an-exchange-of-courtesies.html | AN EXCHANGE OF COURTESIES. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/wall-st-leaders-attend-ryan-rites-catholic-church-dignitaries-also.html | WALL ST. LEADERS ATTEND RYAN RITES; Catholic Church Dignitaries Also at Simple Services at St. Jean Baptiste. NO EULOGY OR FLOWERS Widow Too Ill to leave Home In Virginia--Body Placed in Temporary Calvary Vault. Church Dignitaries Attend. Widow Too Ill to Attend. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/declares-stones-live-german-reports-process-in-crystals-analagous.html | DECLARES STONES "LIVE."; German Reports Process in Crystals Analagous to Breathing. | True | Wireless to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/carney-rutgers-leader-mount-vernon-athlete-to-head-varsity-track.html | CARNEY RUTGERS LEADER.; Mount Vernon Athlete to Head Varsity Track Team. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/boastful-robber-held-on-brides-tip-shot-in-chase-as-he-is-about-to.html | BOASTFUL ROBBER HELD ON BRIDE'S TIP; Shot in Chase as He Is About to Quit City, Leaving Defiant Note to Police. PREYED ON TAXI DRIVERS 'Landed Here Broke, Going Back With Plenty of Dough,' Wrote San Francisco Man. Note Boasted of Hold-ups. Ambulance in Crash. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/syracuse-eleven-practices-indoors-final-drill-session-held-in-gym.html | SYRACUSE ELEVEN PRACTICES INDOORS; Final Drill Session Held in Gym as Snow Covers Field--Squad Squad Leaves Today. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/six-respond-in-wreck-suit-men-of-vestria-crew-examined-by-lawyers.html | SIX RESPOND IN WRECK SUIT; Men of Vestria Crew Examined by Lawyers in $52,000 Action. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/helium-source-found-in-texas-natural-gas-extraction-plant-set-up.html | HELIUM SOURCE FOUND IN TEXAS NATURAL GAS; Extraction Plant Set Up Near Amarillo Will Supply Military Dirigible Needs. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/statistical-parley-opens-russia-attends-league-conference-and.html | STATISTICAL PARLEY OPENS.; Russia Attends League Conference and Accepts Invitation to Another. | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/only-ten-failures-at-city-college.html | Only Ten Failures at City College. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/wins-in-class-b-squash-harvard-club-beats-short-hills-in-resumed.html | WINS IN CLASS B SQUASH.; Harvard Club Beats Short Hills in Resumed Match. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/says-hawley-will-return-heneage-states-dartmouth-menter-will-coach.html | SAYS HAWLEY WILL RETURN.; Heneage States Dartmouth Menter Will Coach Team Next Year. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/jersey-building-slackens-permits-for-year-to-june-30-1928-show-drop.html | JERSEY BUILDING SLACKENS.; Permits for Year to June 30, 1928, Show Drop From Preceding Year. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/dr-darlington-honored-says-new-church-of-the-heavenly-rest-will-be.html | DR. DARLINGTON HONORED.; Says New Church of the Heavenly Rest Will Be Ready in January. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/vitrite-for-american-solvents.html | Vitrite for American Solvents. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/gov-smith-outplays-bobby-jones-at-golf-harrison-as-scorer-astounds.html | Gov. Smith 'Outplays' Bobby Jones at Golf; Harrison as Scorer Astounds Atlanta Crowd | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/standard-oil-schooner-burns.html | Standard Oil Schooner Burns. | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/miss-van-dernoot-weds-dr-s-rosen-married-to-new-york-physician-by.html | MISS VAN DERNOOT WEDS DR. S. ROSEN; Married to New York Physician by Rev. Dr. Jonah Wise at Her Parents' Home. MISS MARY DAVIS BRIDE Daughter of Late Judge Wed to Eugene W. Farrell Jr. in St. John's Church, Orange, N. J. Farrell--Davis. Smith--Clark. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/stanford-here-tomorrow-to-stop-at-rye-but-supporters-will-continue.html | STANFORD HERE TOMORROW; To Stop at Rye, but Supporters Will Continue Here on Special. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/arrives-to-protect-officers-of-vestris-british-insurance-director.html | ARRIVES TO PROTECT OFFICERS OF VESTRIS; British Insurance Director Here to Guard Men Against Losing Their Certificates. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/outdoor-museums.html | OUTDOOR MUSEUMS. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/rhodes-men-win-honors-trust-reports-distinctions-gained-by-scholars.html | RHODES MEN WIN HONORS.; Trust Reports Distinctions Gained by Scholars in Oxford and Outside. | True | Wireless to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/premiere-on-radio-for-new-symphony-first-presentation-of-its-kind.html | PREMIERE ON RADIO FOR NEW SYMPHONY; First Presentation of Its Kind to Be Given Under Damrosch's Leadership. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/eye-strain-laid-to-shop-lighting-illumination-problem-not-solved-in.html | EYE STRAIN LAID TO SHOP LIGHTING; Illumination Problem Not Solved in Modern Buildings, Asserts Dr. G.M. Price. URGES STATE INSPECTION Convention on Prevention of Blindness Hears Accidents to Sight Are Decreasing. Finds Little Improvement. Steel Mill Accidents Decrease. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/fire-department.html | Fire Department. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/dr-william-s-sutton-former-acting-president-of-texas-university.html | DR. WILLIAM S. SUTTON.; Former Acting President of Texas University Dies Suddenly. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/edelhertz-did-not-attack-wnyc.html | Edelhertz Did Not Attack WNYC. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/storm-may-force-hoover-to-spend-night-in-la-union.html | Storm May Force Hoover To Spend Night in La Union | True | From a Staff Correspondent Of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/mass-aggie-harriers-pick-white.html | Mass. Aggie Harriers Pick White. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/pitt-to-finish-work-for-penn-state-today-only-light-signal.html | PITT TO FINISH WORK FOR PENN STATE TODAY; Only Light Signal Rehearsal Is Planned Tomorrow for Thanksgiving Day Game. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/fifteenstory-house-planned-for-site-in-west-72d-street.html | Fifteen-Story House Planned For Site in West 72d Street | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/old-glory-sale-will-start-today-threeday-light-harness-auction-to.html | OLD GLORY SALE WILL START TODAY; Three-Day Light Harness Auction to Get Under Way atSquadron A Armory.475 HEAD WILL BE SOLDBob Armstrong and Tom Bradley Consigned by Straus--160 to GoUnder Hammer Today. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/movie-of-vestris-survivors-reveals-long-lost-brother.html | Movie of Vestris Survivors Reveals Long Lost Brother | True | Wireless to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/michael-strange-got-divorce-at-kingston-records-show-use-of-john.html | MICHAEL STRANGE GOT DIVORCE AT KINGSTON; Records Show Use of John Barrymore's Real Name of BlytheDisguised Decree. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/a-son-to-mrs-ab-neuhaus.html | A Son to Mrs. A.B. Neuhaus. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/radio-peace-move-in-brooklyn-fails-eh-palmer-arbitrator-says.html | RADIO PEACE MOVE IN BROOKLYN FAILS; E.H. Palmer, Arbitrator, Says Conference Brought No Agreement on Time SharingHE NOTIFIES COMMISSION Thinks It Will Have to Step In toStraighten Tangle, but Is Askedto Continue Mediation. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/grogan-is-winner-over-bobby-burns-omaha-lightweight-triumphs-before.html | GROGAN IS WINNER OVER BOBBY BURNS; Omaha Lightweight Triumphs Before 3,000 in Fast Bout at Broadway Arena. LEVINE OUTPOINTS DI VODI Williamsburg Welterweight Wins After Torrid Fray--Snyder Defeats Passafiume. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/the-play-the-age-of-experience.html | THE PLAY; The Age of Experience. | True | By J. Brooks Atkinson. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/taxi-man-cleared-in-childs-death.html | Taxi Man Cleared in Child's Death. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/bronx-district-gave-foster-a-landslide-both-hoover-and-smith-were.html | BRONX DISTRICT GAVE FOSTER A LANDSLIDE; Both Hoover and Smith Were 'Snowed Under' in One Area Official Returns Show. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/prince-de-ligne-honored-samuel-f-streits-give-party-for-belgian.html | PRINCE DE LIGNE HONORED.; Samuel F. Streits Give Party for Belgian Ambassador and Princess. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/british-reds-get-orders-moscow-instructs-them-to-fight-labor-partys.html | BRITISH REDS GET ORDERS.; Moscow Instructs Them to Fight Labor Party's Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/royalty-at-opera-tonight-la-traviata-to-be-given-for-benefit-of.html | ROYALTY AT OPERA TONIGHT; "La Traviata" to Be Given for Benefit of Spain's University City. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/the-great-protection-chorus.html | THE GREAT PROTECTION CHORUS | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/win-bridge-championships-maurice-maschke-among-victors-in-matches.html | WIN BRIDGE CHAMPIONSHIPS; Maurice Maschke Among Victors in Matches at Cleveland. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/59627500-new-securities-offered-to-investors-today.html | $59,627,500 New Securities Offered to Investors Today | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/gives-sixmonth-term-to-hitandrun-driver-court-also-imposes-100-fine.html | GIVES SIX-MONTH TERM TO HIT-AND-RUN DRIVER; Court Also Imposes $100 Fine on Motorist Who Ran Into Mounted Policeman. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/hard-football-games-for-leaders-in-south-five-teams-unbeaten-and.html | HARD FOOTBALL GAMES FOR LEADERS IN SOUTH; Five Teams Unbeaten and Untied in Conference Face Football Battles on Thanksgiving. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/port-post-open-for-smith.html | Port Post Open for Smith | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/tighter-alien-curb-demanded-by-labor-federation-asks-quota-system.html | TIGHTER ALIEN CURB DEMANDED BY LABOR; Federation Asks Quota System for Mexico and Latin America and Safeguards on Canada. STRIKE 'ENDOWMENT' URGED Miners' Chiefs Propose Fund for Defense and Relief--Priest Warns Unions to Have 'Clean Hands' Detroit Resolutions Carried. Lewis Proposes "Endowment Fund." Denounce Bootlegging of Aliens. Priest Warns Labor to Clean House. | True | From a Staff Correspondent of The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/searsroebuck-record-years-sales-are-estimated-at-about-340000000.html | SEARS-ROEBUCK RECORD.; Year's Sales Are Estimated at About $340,000,000. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/arkansas-district-to-elect-mrs-oldfield-making-fifth-woman-in-short.html | Arkansas District to Elect Mrs. Oldfield, Making Fifth Woman in Short Term House | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/battalion-of-sailors-will-quit-nicaragua-wilbur-says-no-further.html | BATTALION OF SAILORS WILL QUIT NICARAGUA; Wilbur Says No Further Movement Is Planned Until After Moncada's Inauguration. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/altered-ship-gets-test-on-saturday-courageous-first-of-federal.html | ALTERED SHIP GETS TEST ON SATURDAY; Courageous First of Federal Fleet to Be Changed by Gibbs to Diesel Electric Drive. WILL PERFORM IN HARBOR Defiance and Triumph Also Will Be Ready Shortly for Trial of Their New Machinery. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/twink-rules-the-favorite-for-10000-endurance-today.html | Twink Rules the Favorite For $10,000 Endurance Today | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/newspapers-file-10-radio-charters-publishers-follow-out-board-order.html | NEWSPAPERS FILE 10 RADIO CHARTERS; Publishers Follow Out Board Order for Assignment of Transoceanic Waves. CONTINENTAL BAND SOUGHT Pierson Declares Channels Are Needed to Give the Public Full Benefit of Foreign Service. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/carnegienotre-dame-set-date.html | Carnegie-Notre Dame Set Date. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/lindbergh-in-memphis-on-way-to-new-york-he-says-city-may-be-on.html | LINDBERGH IN MEMPHIS ON WAY TO NEW YORK; He Says City May Be on Transcontinental Air Route--DeniesRumor of Engagement. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/75-of-giannini-stock-exchanged-for-new-privileges-close-here-but.html | 75% OF GIANNINI STOCK EXCHANGED FOR NEW; Privileges Close Here, but Holders Abroad Have More Timein Trans America Plan. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/henry-field-engaged-explorer-related-to-noted-chicagoan-to-wed-miss.html | HENRY FIELD ENGAGED.; Explorer Related to Noted Chicagoan to Wed Miss Betty Sturges. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/gen-desticker-dies-fochs-chief-of-staff-one-of-frances-most.html | GEN. DESTICKER DIES; FOCH'S CHIEF OF STAFF; One of France's Most Brilliant Soldiers in the World War-- Visited This Conntry. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/two-savings-banks-increase-rates.html | Two Savings Banks Increase Rates. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/dickens-set-brings-3500-sickwick-papers-are-sold-in-london-in-their.html | DICKENS SET BRINGS $3,500.; Sickwick Papers Are Sold in London in Their Original Wrappings. | True | Wireless to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/opens-drive-viaduct-today-miller-to-turn-over-span-from-l55th-to.html | OPENS DRIVE VIADUCT TODAY; Miller to Turn Over Span From l55th to 161st Street to Walker. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/a-son-to-mrs-c-leith-speiden.html | A Son to Mrs. C. Leith Speiden. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/life-saver-punished-unemployed-german-loses-dole-by-giving-blood.html | LIFE SAVER "PUNISHED."; Unemployed German Loses Dole by Giving Blood and Is Left to Starve. | True | Wireless to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/turkogreek-row-halts-negotiations-charge-that-athens-oppresses.html | TURKO-GREEK ROW HALTS NEGOTIATIONS; Charge That Athens Oppresses Moslems in Thrace Holds Up Population Exchange. ITALY TRIES TO END DISCORD Fascist Foreign Minister, Now in Angora, Seeks to Arrange Treaty Between the Two Nations. Athens Blames Turkish Press. | True | Wireless to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/tilson-to-be-honored-will-receive-1928-montclair-yale-club-bowl-at.html | TILSON TO BE HONORED.; Will Receive 1928 Montclair Yale Club Bowl at Rally. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/independent-oil-and-gas-rights.html | Independent Oil and Gas Rights. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/opera-singer-fined-for-speeding.html | Opera Singer Fined for Speeding. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/flaxseed.html | FLAXSEED. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/shanghai-scandal-in-opium-revealed-military-and-police-chiefs.html | SHANGHAI SCANDAL IN OPIUM REVEALED; Military and Police Chiefs Insinuate Each Other AcceptedBribes From Smugglers. TRAFFIC ON LARGE SCALE Rival Squads of Soldiers and Detectives Clash in Making$50,000 Seizure. | True | By Henry Misselwitz. Special Cable To the New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/count-bernadotte-hare-for-wedding-swedish-count-and-american.html | COUNT BERNADOTTE HARE FOR WEDDING; SWEDISH COUNT AND AMERICAN FIANCEE. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/scheer-of-jutland.html | SCHEER OF JUTLAND. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/german-official-to-return-home.html | German Official to Return Home. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/hoffman-defeated-by-andy-mitchell-coast-boxer-outpoints-rival-in.html | HOFFMAN DEFEATED BY ANDY MITCHELL; Coast Boxer Outpoints Rival in Furious 6-Round Bout at St. Nicholas Arena. BOXING ABILITY SCORES Protege of Jack Kearns Weathers Hard Going by Cleverness--L. Mitchell Stops Braddock. Forces Mitchell to Retreat. Braddock Counted Out. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/penn-state-holds-drill-eleven-practices-defense-for-the-pittsburgh.html | PENN STATE HOLDS DRILL.; Eleven Practices Defense for the Pittsburgh Game Thursday. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/stasse-double-victor-defeats-robinson-and-wilzcek-in-182-handicap.html | STASSE DOUBLE VICTOR.; Defeats Robinson and Wilzcek in 18.2 Handicap Tourney. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/w-j-and-west-va-stage-hard-workouts-cold-fails-to-hamper-practice.html | W. & J. AND WEST VA. STAGE HARD WORKOUTS; Cold Fails to Hamper Practice of Teams Which Will Clash Thanksgiving Day. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/printers-hold-thanksgiving-dinner.html | Printers Hold Thanksgiving Dinner. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/united-hospital-fund-begins-annual-appeal-campaign-for-1000000-for.html | UNITED HOSPITAL FUND BEGINS ANNUAL APPEAL; Campaign for $1,000,000 for 59 Non-Municipal Institutions to Run Until New Year. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/will-rogers-says-victims-of-his-jokes-dont-seem-hurt.html | Will Rogers Says Victims Of His Jokes Don't Seem Hurt | True | WILL ROGERS. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/spartan-bowlers-win.html | Spartan Bowlers Win. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/city-shivers-on-coldest-nov-26-in-11-years-snow-falls-upstate.html | City Shivers on Coldest Nov. 26 in 11 Years; Snow Falls Up-State, Storms Delay Ships | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/two-nations-greet-hoover-who-tells-need-for-amity-among-american.html | TWO NATIONS GREET HOOVER WHO TELLS NEED FOR AMITY AMONG AMERICAN PEOPLES; HONDURAN GUNS SALUTE HIM Throngs Line shore as He Lands First at Amapala From Warship. HE HAILS LATIN REPUBLICS Responds as "Neighbor" to President-Elect Colindres and Other Officials at Luncheon. CROSSES BAY TO LA UNION Trip in Launch Is Rough-- Salvador Government Heads Honor Him at Dinner. Small Boats Fill the Bay. Cabinet Chiefs Welcome Him. Go in Launches to La Union. HOOVER IS GREETED BY TWO COUNTRIES He Greets Two Republics. Amapala Shore Is Thronged. Luncheon at Private Residence. Crossing to La Union Rough. 3,000 Greet Him at Pier. | True | By L.c. Speers, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/cathedral-prep-winner-on-court-new-york-five-triumphs-over-holy.html | CATHEDRAL PREP WINNER ON COURT; New York Five Triumphs Over Holy Trinity High by 23 to 15 on Home Floor. MAXWELL QUINTET SCORES Routs St. Francis College Junior Varsity, 32-13--Flatbush School Victor in Last Minute. Maxwell Training Scores. Flatbush Wins In Last Minute. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/patents-building-method-george-martin-devises-slab-and-concrete.html | PATENTS BUILDING METHOD; George Martin Devises Slab and Concrete Construction. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/against-italian-urbanism-prefects-take-measures-to-send-peasants.html | AGAINST ITALIAN URBANISM.; Prefects Take Measures to Send Peasants Back to Their Land. | True | Wireless to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/british-derating-bill-expounded-to-house-ministers-says-it-will.html | BRITISH DE-RATING BILL EXPOUNDED TO HOUSE; Ministers Says It Will Lift $120,000,000 Burden From Industry --Rejection Moved. | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/eva-le-gallienne-a-wistful-peter-pan-gives-a-bouyant-performance-in.html | EVA LE GALLIENNE A WISTFUL PETER PAN; Gives a Bouyant Performance in Civic Theatre's Production of Barrie's Lovely Play. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/alice-brady-superb-in-a-new-comedy-reappears-in-a-most-immoral-lady.html | ALICE BRADY SUPERB IN A NEW COMEDY; Reappears in 'A Most Immoral Lady,' by Townsend Martin, Dealing With the Badger Game. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/vestris-declined-aid-of-cedric-after-sos-radio-log-shows-captain.html | VESTRIS DECLINED AID OF CEDRIC AFTER SOS; Radio Log Shows Captain Told Liner 180 Miles Off"We Do Not Need Your Help.' USE OF NAVY BELTS URGED Would Have Cut Toll, Wyoming Master Hints--Line Official Wants Valves Accessible. Sank East of Position Given. Wants Proposals Drafted. VESTRIS SPURNED AID OF CEDRIC AFTER SOS Chief Engineer in Collapse. Ask About Alleyway Hatches. Engineers and Stokers Disagree. Discrepancy on Time. Ash Hopper First Trouble. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/east-side-resales-a-market-feature-two-corners-in-carl-schurz-park.html | EAST SIDE RESALES A MARKET FEATURE; Two Corners in Carl Schurz Park Section Bought by Dr. S.L. Craig. PLOT VALUED AT $1,100,000 Dyckman Block of Apartments Sold to Operator--Brown Enlarges West Side Holdings. One of Largest Recent Sales. Dyckman Block Front Sold. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/walker-welcomes-licorish-in-city-hall-mayor-stresses-tolerance-in.html | WALKER WELCOMES LICORISH IN CITY HALL; Mayor Stresses Tolerance in Greeting Negro Hero--Straus to Give Seaman a Medal. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/to-meet-on-ruhr-lockout-owners-and-men-will-hold-joint-conference.html | TO MEET ON RUHR LOCKOUT.; Owners and Men Will Hold Joint Conference Today. | True | Wireless to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/daniel-v-arguimbau-head-of-custom-house-brokerage-firm-dies-of.html | DANIEL V. ARGUIMBAU.; Head of Custom House Brokerage Firm Dies of Pneumonia. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/the-lady-lies-poses-a-domestic-problem-meehan-play-of-the-little.html | 'THE LADY LIES' POSES A DOMESTIC PROBLEM; Meehan Play of the Little Theatre Solves It After a Fashion. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/herbert-croly-very-ill-editorinchief-of-the-new-republic-suffers.html | HERBERT CROLY VERY ILL; Editor-in-Chief of The New Republic Suffers Paralytic Stroke. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/municipal-loans-announcements-and-awards-of-securities-issued-for.html | MUNICIPAL LOANS.; Announcements and Awards of Securities Issued for Public Works. Toledo, Ohio. Worcester, Mass. Wilkes-Barre, Pa. Clinton, Okla. Beacon, N.Y. Whitney-Parsons Bonds Deposited. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/destroyers-flee-fire-at-new-london-pier-coast-guardsman-is-missing.html | DESTROYERS FLEE FIRE AT NEW LONDON PIER; Coast Guardsman Is Missing, but 49 Escape When Flames Reach Gasoline. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/seeks-rio-janeiro-phones-american-company-is-among-bidders-for.html | SEEKS RIO JANEIRO PHONES.; American Company Is Among Bidders for Service Now Leased. | True | Wireless to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/fire-razes-school-on-princeton-campus-destroys-the-john-c-green.html | FIRE RAZES SCHOOL ON PRINCETON CAMPUS; Destroys the John C. Green Science Building--Loss Is Estimated at $200,000. | True | Special to The New York Times. | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/federation-pledges-exceed-1000000-775000-still-needed-to-meet-the.html | FEDERATION PLEDGES EXCEED $1,000,000; $775,000 Still Needed to Meet the 1928 Expenses of 91 Institutions in Group. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/dempsey-takes-talking-film-test.html | Dempsey Takes Talking Film Test. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/american-chatillion-stock-sold.html | American Chatillion Stock Sold. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/mrs-t-hitchcock-hurt-breaks-ankle-and-will-be-unable-to-lead-aikens.html | MRS. T. HITCHCOCK HURT.; Breaks Ankle and Will Be Unable to Lead Aiken's First Hunt. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/wr-meads-estate-bequeatated-to-wife-marrow-named-as-executor.html | W.R. MEAD'S ESTATE BEQUEATATED TO WIFE; Marrow Named as Executor--Luther's Widow Chief Beneficiary. Lather Left Most to Wife. Justice Keogh's Will Filed. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/15-bike-teams-named-for-race-in-garden-f-spencer-and-georgetti-are.html | 15 BIKE TEAMS NAMED FOR RACE IN GARDEN; F. Spencer and Georgetti Are Among Entrants for Event Starting on Sunday Night. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/markets-in-london-paris-and-berlin-british-exchange-opens-quiet-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Opens Quiet, but Wall Street Stimulates Industrial Shares. LONDON MONEY IS DEARER Paris Is Weak on Heavy Selling--Berlin Opens Dull, With Losses General. London Closing Prices. Paris Shows Declines. Paris Closing Prices. Berlin Opens Depressed. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/florida-declines-game-rule-forbids-meeting-with-vilianova-in.html | FLORIDA DECLINES GAME.; Rule Forbids Meeting With Vilianova in Post-Season Contest. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/alleged-sea-gambling-baffles-los-angeles-ship-anchored-just-outside.html | ALLEGED SEA GAMBLING BAFFLES LOS ANGELES; Ship Anchored Just Outside the 12-Mile Limit Is Visited by Hundreds From Shore. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/columbia-varsity-gets-2-touchdowns-first-team-scrimmages-45-minutes.html | COLUMBIA VARSITY GETS 2 TOUCHDOWNS; First Team Scrimmages 45 Minutes Against Jayvees, Preparing for Syracuse. STANCZYK PLAYS WELL Tallies on 40-Yard Run, While His Pass to Costigan Results in Other Score. Costigan Scores on Pass. To Concentrate on Defense. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/bahia-will-support-falling-cocoa-price-governor-of-the-brazilian.html | BAHIA WILL SUPPORT FALLING COCOA PRICE; Governor of the Brazilian State Blames Bear Speculators, Saying Market Conditions Are Good. | True | Wireless to THE NEW YORK TIMES. | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/raskob-defeated-smith-says-cannon-governors-appointment-of-the.html | RASKOB DEFEATED SMITH, SAYS CANNON; Governor's Appointment of the Chairman Cost Him Victory at Start, Bishop Asserts. FOUGHT HIM ON WET ISSUE Minister Denies Bigotry--He Refers to Protestants' Attitude in Campaign. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/british-home-on-staten-island-sold.html | British Home on Staten Island Sold. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/gasoline-prices-lower-both-refinery-and-service-station-figures-in.html | GASOLINE PRICES LOWER.; Both Refinery and Service Station Figures in Week. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/cotton-exchange-seats-up-50000-bid-brings-no-offer-metal.html | COTTON EXCHANGE SEATS UP; $50,000 Bid Brings No Offer--Metal Memberships Resold. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/5000000-voted-for-four-incinerator-plants-city-plans-to-stop.html | $5,000,000 Voted for Four Incinerator Plants; City Plans to Stop Dumping Refuse at Sea | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/bond-flotations-securities-of-utility-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Utility and Other Companies to Be Offered by Investment Bankers. Public Service of Northern Illinois. North American Waterworks. Continental States 'Utilities. North American Car. Madison 52d Corporation. Madison Square Building. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/two-nations-linked-on-servant-problem-question-discussed-at.html | TWO NATIONS LINKED ON SERVANT PROBLEM; Question Discussed at Luncheon Given Here for Member of London Institute. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/a-faithhealing-play-back-here-by-olga-printzlau-is-like-her-first.html | A FAITH-HEALING PLAY.; "Back Here," by Olga Printzlau, is like Her First in Theme. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/cotton-futures-continue-to-rise-market-closes-at-top-with-prices-25.html | COTTON FUTURES CONTINUE TO RISE; Market Closes at Top, With Prices 25 to 37 Points Higher on the Day. HEAVY DEMAND FROM MILLS Outside Buying Also Increases, Western Interests Appearing--Exports Large. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/new-british-radio-studio-english-company-plans-2000000-structure.html | NEW BRITISH RADIO STUDIO; English Company Plans $2,000,000 Structure With 9 Broadcast Units. | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/special-dividends-planned-two-payments-in-stock-an-initial-an.html | SPECIAL DIVIDENDS PLANNED.; Two Payments in Stock, an Initial, an Increase, a Resumption Expected. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/no-ryan-residence-claim-executors-have-not-contended-he-lived-in.html | NO RYAN RESIDENCE CLAIM.; Executors Have Not Contended He Lived in Washington. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/government-control-of-movies-argued-brookhart-and-hudson-defend.html | GOVERNMENT CONTROL OF MOVIES ARGUED; Brookhart and Hudson Defend Their Proposed Bills Before Meeting in Washington. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/henry-s-mott-76-banker-is-dead-president-of-northport-li-trust-co.html | HENRY S. MOTT, 76, BANKER, IS DEAD; President of Northport (L.I.) Trust Co., of Which He Was the Founder. | True | Special to The New York Times. | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/nyu-begins-drive-for-oregon-state-squad-holds-light-practice-at.html | N.Y.U. BEGINS DRIVE FOR OREGON STATE; Squad Holds Light Practice at Yankee Stadium for Game Thanksgiving Day. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/two-companies-add-to-dividend-rates-borgwarner-to-pay-2-stock.html | TWO COMPANIES ADD TO DIVIDEND RATES; Borg-Warner to Pay 2% Stock Quarterly-- Glidden Common Votes 12 -Cent Extra. INDEPENDENT OIL BASIS UP Second Increase in Three Months Gives Shares $2 a Year--American Solvents Earnings Rise. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/united-gas-company-sells-stock.html | United Gas Company Sells Stock. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/standard-oil-group-forms-export-body-five-units-of-the-new-jersey.html | STANDARD OIL GROUP FORMS EXPORT BODY; Five Units of the New Jersey Company Share in Organizing Corporation. PREPARED TO JOIN OTHERS Aims at Membership in GeneralAssociation Under Webb Act,Announcement Says. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/liner-fought-heavy-seas-deutschland-docks-after-stormy.html | LINER FOUGHT HEAVY SEAS.; Deutschland Docks After Stormy Voyage--Veteran Purser Aboard. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/knapp-is-cue-victor-bens-quinn-150-to-104-in-class-c-182-balkline.html | KNAPP IS CUE VICTOR.; Bens Quinn, 150 to 104, in Class C 18.2 Balkline Tourney. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/munich-loan-in-london-l625000-bonds-of-german-city-to-be-offered.html | MUNICH LOAN IN LONDON.; l,625,000 Bonds of German City to Be Offered Thursday at 94. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/lady-inverclyde-to-wed-divorced-last-weekto-marry-next-week-james.html | LADY INVERCLYDE TO WED.; Divorced Last Week--To Marry Next Week James Pearce, Ex-Fiance | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/wheat-prices-rise-as-pressure-eases-statistical-position-of-the.html | WHEAT PRICES RISE AS PRESSURE EASES; Statistical Position of the Market Is Now Held to Be Decidedly Bearish. VISIBLE SUPPLY INCREASES Short Covering in Corn Brings a Bulge and the Close Is Higher. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/dorothy-f-oneil-debutante-greeted-mrs-george-h-oneil-gives-a-large.html | DOROTHY F. O'NEIL, DEBUTANTE, GREETED; Mrs. George H. O'Neil Gives a Large Luncheon for Her Daughter at Pierre's. MANY B. COPPELL FETED Misses Brookfield, Gardiner and Von Gontard, Debutantes, to Be Entertained Today. Luncheon for Miss Coppell. Today's Debutante Parties. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/child-placing-board-fete-celebrates-thirtieth-year-of-aid-to.html | CHILD PLACING BOARD FETE.; Celebrates Thirtieth Year of Aid to Homeless Children at Luncheon. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/to-use-rainbow-signs-general-outdoor-advertising-in-deal-with.html | TO USE RAINBOW SIGNS.; General Outdoor Advertising in Deal With Luminous Products Co. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/byng-scares-night-clubs-six-owners-leave-england-following-scotland.html | BYNG SCARES NIGHT CLUBS.; Six Owners Leave England Following Scotland Yard Drive. | True | Wireless to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/horweens-bride-an-heiress.html | Horween's Bride an Heiress. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/patterden-knocks-out-brown-keeps-english-bantam-title.html | Patterden Knocks Out Brown, Keeps English Bantam Title | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/rhode-island-mills-cut-wages-5-per-cent-11600-employees-of-four.html | RHODE ISLAND MILLS CUT WAGES 5 PER CENT; 11,600 Employes of Four Companies Affected by Move to Equalize Pay With Competitors. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/horweens-status-still-is-withheld-bingham-says-harvard-will-take-no.html | HORWEEN'S STATUS STILL IS WITHHELD; Bingham Says Harvard Will Take No Action on Coaching Problem Till January. RECALLS TALK WITH COACH But Athletic Director Gives No Hint as to Whether Football Mentor Will Remain. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/americans-launch-french-tax-inquiry-agents-on-washington-orders.html | AMERICANS LAUNCH FRENCH TAX INQUIRY; Agents, on Washington Orders, Investigate Effects of Proposed Levy on Foreign Companies. ANTICIPATE COURT RULING Business Circles Urge Informal Action Stressing Harmful Effects Before Decision Is Reached. | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/simplifying-naval-accord-trade-with-latin-america.html | Simplifying Naval Accord.; Trade With Latin America. | True | F. LEOPOLD SCHMIDT.LUIS E. FELIU-H | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/democrats-elect-leader-in-queens-john-theofel-deputy-county-clerk.html | DEMOCRATS ELECT LEADER IN QUEENS; John Theofel, Deputy County Clerk, Is Selected to Succeed Mason O. Smedley. HIS TERM EXPIRES JAN. 1 But Probably Will Be Permanent Chairman if He Reconciles Opposing Factions. Insurgent Fails to Get a Vote. A Deputy County Clerk. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/police-department.html | Police Department. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/city-college-phi-beta-kappa-picks-18.html | City College Phi Beta Kappa Picks 18 | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/spent-1555-to-elect-harvey.html | Spent $1,555 to Elect Harvey. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/contest-for-ships-band-five-college-orchestras-to-compete-for.html | CONTEST FOR SHIP'S BAND.; Five College Orchestras to Compete for Service on Caronia. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/st-johns-prep-team-to-play-tennessee-team-in-brooklyn.html | St. John's Prep Team to Play Tennessee Team in Brooklyn | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/six-on-ship-hurt-in-storm-freighter-millpool-at-portland-me-after.html | SIX ON SHIP HURT IN STORM.; Freighter Millpool at Portland, Me., After Perilous Atlantic Trip. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/jury-is-locked-up-in-hoffman-case-fails-to-reach-a-verdict-on-bauer.html | JURY IS LOCKED UP IN HOFFMAN CASE; Fails to Reach a Verdict on Bauer Murder in Seven Hours' Deliberation. TRIAL ON FOR THREE WEEKS Was Third, First Ending in Second Degree Verdict; Second, Last Spring, in Mistrial. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/fire-chief-ross-hurt-in-collision.html | Fire Chief Ross Hurt in Collision. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/stocks-irregular-on-curb-exchange-oils-strong-utilities-mixed-new.html | STOCKS IRREGULAR ON CURB EXCHANGE; Oils Strong, Utilities Mixed New Highs in Marconi, Canadian and Marine Shares. TRADING IS PROFESSIONAL Much More Attention Is Devoted to Specialties in Various Groups. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/construction-here-ahead-of-last-year-total-in-metropolitan-area.html | CONSTRUCTION HERE AHEAD OF LAST YEAR; Total in Metropolitan Area From Jan. 1 to Nov. 23 Exceeds All of 1927 by $346,400. LAST WEEK RECORD OF 1928 Residential Structures Led With $12,053,400, or 50 Per Cent of the Aggregate. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/willysoverland-votes-stock-bonus-also-issues-rights-for-new-common.html | WILLYS-OVERLAND VOTES STOCK BONUS; Also Issues Rights for New Common Shares, Which Will Participate in Dividend. PAYMENT TO BE 5 PER CENT Price for Coming Shares to Be $25 each--Regular Quarterly of 30 Cents Declared. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/bust-of-strong-presented-national-bank-of-belgium-makes-gift-to.html | BUST OF STRONG PRESENTED; National Bank of Belgium Makes Gift to Federal Reserve Bank Here. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/buys-in-new-cooperative.html | Buys in New Cooperative. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/overcounter-market-shows-improvement-bank-shares-are-strong-and.html | OVER-COUNTER MARKET SHOWS IMPROVEMENT; Bank Shares Are Strong and Active-- Industrials in Abundant Supply-- Chain Stores Quiet. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/nungessercoli-message-found-on-english-beach.html | Nungesser-Coli 'Message' Found on English Beach | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/100-men-and-20-ships-lost-in-4day-storm-furious-seas-along-europes.html | 100 MEN AND 20 SHIPS LOST IN 4-DAY STORM; Furious Seas Along Europe's Coasts Smash Vessels or Sweep Sailors Overboard. MANY GALLANT RESCUES Great Fleet of Liners and Freighters Fights Way to Sea From Liverpool. AIR ONLY WAY TO FRANCE Belgian Dikes Collapse--Floods Cause Havoc in France, Holland and Germany. Ships Struggle Out to Sea. Widespread Property Loss. Wrecks Strew French Coast. Storm Rages in Mediterranean. Germany Also Suffers Severely. | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/the-screen-where-poppies-grew-a-german-comedy.html | THE SCREEN; Where Poppies Grew. A German Comedy. | True | By Mordaunt Hall. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/sues-for-500000-on-vestris-death-estate-of-merchant-brings-a-damage.html | SUES FOR $500,000 ON VESTRIS DEATH; Estate of Merchant Brings a Damage Action Under Laws of America and Britain. ALLEGES NEGLECT BY LINE Ship Was Unseaworthy and Officers Incompetent, Says Complaint-- $10,000 Asked for Baggage. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/sues-to-enforce-crossing-removals-transit-board-asks-writ-against.html | SUES TO ENFORCE CROSSING REMOVALS; Transit Board Asks Writ Against Long Island and Staten Island Roads. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/11-armored-trucks-deliver-city-bonds-carry-55000000-certificates.html | 11 ARMORED TRUCKS DELIVER CITY BONDS; Carry $55,000,000 Certificates From Municipal Building to National City Company. ISSUE 75 PER CENT. SOLD Bulk Placed Here, but Securities Will Be Shipped to Syndicate Members Throughout Country. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/torup-ii-is-winner-of-locke-yacht-cup-great-south-bay-racing-trophy.html | TORUP II IS WINNER OF LOCKE YACHT CUP; Great South Bay Racing Trophy to Dunstan's Craft--1929 Dates Set. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/1000000-charity-ends-20year-wait-braker-home-for-the-aged-built.html | $1,000,000 CHARITY ENDS 20-YEAR WAIT; Braker Home for the Aged Built After Long Fight Against Legal Barriers. NO TASKS FOR INMATES Institution, a Memorial to Importer's Parents, Will Open on Jan. 1. ALL CREEDS ARE ELIGIBLE Board of Managers Says Policy Will Be to Have Guests Live as in Their Own Homes. Incorporated Quietly in 1924. Inmates Will Not Have to Work. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/mrs-walter-damrosch-hostess.html | Mrs. Walter Damrosch Hostess. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/loans-on-stocks-gain-in-the-week-condition-report-of-member-banks.html | LOANS ON STOCKS GAIN IN THE WEEK; Condition Report of Member Banks Shows Gain in Loans and Discounts. BORROWINGS ARE LESS Government Security Holdings Decline $10,000,000 in New York District. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/china-relief-fund-resumes-activity-warring-generals-promise-that.html | CHINA RELIEF FUND RESUMES ACTIVITY; Warring Generals Promise That Famine Sufferers Will Get Aid Intended for Them. RED CROSS GAVE UP EFFORT Directors Are Asked to Rejoin in Drive Dr. Cadman Started to Raise $10,000,000. New Leaders Invited. Harbord to Be Invited Back. Red Cross Has No Plans. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/too-much-stretch-in-hosiery-yarn.html | Too Much Stretch in Hosiery Yarn. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/utility-earnings-results-of-operations-announced-by-public-service.html | UTILITY EARNINGS.; Results of Operations Announced by Public Service Corporations. North American Company. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/loss-put-at-millions-in-philippine-storm-twentyfive-persons-killed.html | LOSS PUT AT MILLIONS IN PHILIPPINE STORM; Twenty-Five Persons Killed-- Stimson Says Relief From America May Be Needed. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/michael-starts-saving-rumanias-boy-king-opens-bank-account-with.html | MICHAEL STARTS SAVING.; Rumania's Boy King Opens Bank Account With $1,200 Gift. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/ywca-drive-ends-budget-board-says-1400-shortage-of-goal-will-be.html | Y.W.C.A. DRIVE ENDS; Budget Board Says $1,400 Shortage of Goal Will Be Sought Among Friends. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/leonard-flo-starts-canadacuba-flight-former-mail-pilot-expects-to.html | LEONARD FLO STARTS CANADA-CUBA FLIGHT; Former Mail Pilot Expects to Land at Havana Inside 20 Hours. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/king-restive-fever-1016-lobar-pneumonia-feared-bulletins-rushed-to.html | KING RESTIVE, FEVER 101.6; LOBAR PNEUMONIA FEARED; BULLETINS RUSHED TO HEIR; RULER MAKES UPHILL FIGHT Doctors Recalled Late Last Night Due to Unsatisfactory Condition.CRISIS DUE IN 1 TO 3 DAYS British Monarch Maintains HisStrength and Pleurisy HasNot Spread.RICH AND POOR AWAIT NEWSExpert Says Disease Is Pneumonia, but Royal Doctors HaveNot So Termed It. Dry Pleurisy Is Least Serious. Bacteriologist's Visit Recalled Hopes Not Fulfilled. Prince in Temporary Camp. Prince George is in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/buys-estate-in-garrison-wh-coleman-acquires-home-of-late-james-s.html | BUYS ESTATE IN GARRISON.; W.H. Coleman Acquires Home of Late James S. Maher, Architect. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/delays-c-o-case-on-pere-marquette-icc-grants-minority-stockholders.html | DELAYS C. & O. CASE ON PERE MARQUETTE; I.C.C. Grants Minority Stockholders Time for Study ofProposed Purchase Price. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/dawes-at-chevrolet-show-15000-view-new-sixcylinder-models-at-two.html | DAWES AT CHEVROLET SHOW; 15,000 View New Six-Cylinder Models at Two Exhibitions. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/city-will-extend-bus-time-limit-equitable-concern-to-get-120-days.html | CITY WILL EXTEND BUS TIME LIMIT; Equitable Concern to Get 120 Days More to Start Operation on Fifty-six Lines. ACTION IS SET FOR TODAY Coach Company Officials and B. M.T. Are Silent on Rumors of a Consolidation Deal. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/air-line-to-be-extended-universal-corporation-plans-to-make-newark.html | AIR LINE TO BE EXTENDED.; Universal Corporation Plans to Make Newark Its Eastern Terminal. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/warner-heads-equitable-casualty.html | Warner Heads Equitable Casualty. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/maxie-rosenbloom-wins-new-yorker-outpoints-tiger-thomas-in.html | MAXIE ROSENBLOOM WINS.; New Yorker Outpoints Tiger Thomas in Williamsport Ring. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/campanini-is-first-in-bennings-purse-campfire-colt-makes-show-of.html | CAMPANINI IS FIRST IN BENNINGS PURSE; Campfire Colt Makes Show of Field, Beating William T. by Margin of 6 Lengths. SUN SHADOW TRIUMPHS Comes From Far in Rear to Win From Essare in Cedar Craft at Bowie Race Track. Mann Aboard Campanini. Sun Kin Home First. | True | By Bryan Field. Special To the New York Times. | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/byrds-men-rush-work-to-get-away-united-crews-of-the-expedition-pull.html | BYRD'S MEN RUSH WORK TO GET AWAY; United Crews of the Expedition Pull Together at Dunedin for Start Into the Antarctic. SCIENTISTS AS STEVEDORES City of New York Will Sail at End of Week--Eleanor Boiling Will Try to Go Twice Through Ice. Dungaree-Clad Rivals in Speed. Boiling Will Try Two Trips. Byrd Pleased at Prospect. | True | By Russell Owen. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/financial-notes-95669617.html | FINANCIAL NOTES. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/proposes-stock-increase-by-servel.html | Proposes Stock Increase by Servel. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/music-lucie-caffarets-recital.html | MUSIC; Lucie Caffaret's Recital. | True | By Olin Downes. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/consults-stock-exchange-committee-from-chicago-board-of-trade-holds.html | CONSULTS STOCK EXCHANGE; Committee From Chicago Board of Trade Holds Conference Here. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/silk-futures-decline-prices-on-exchange-show-losses-of-1-to-3-cents.html | SILK FUTURES DECLINE.; Prices on Exchange Show Losses of 1 to 3 Cents at Close. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/physicians-elect-regular-ticket-socialized-medicine-is-again.html | PHYSICIANS ELECT REGULAR TICKET; "Socialized Medicine" Is Again Rejected in Balloting by the County Society. DR. STETTEN NEW PRESIDENT Progressives Claim Gains in the Election-Delegates to State Group Chosen. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/text-of-hoovers-neighborly-talks-addresses-at-amapala-honduras-and.html | TEXT OF HOOVER'S NEIGHBORLY TALKS; Addresses at Amapala, Honduras and La Union, Salvador, Set Forth Aims of Tour.HE STRESSES FRIENDSHIPTo Both Peoples PresidentElect Says His Visit Is to Secure Warmer Understandings. AT AMAPALA. TEXT OF HOOVER'S NEIGHBORLY TALKS Devoted to Common Principles. AT LA UNION. Urges Broader Exchange. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/fw-stevens-left-801679-retired-banker-willed-most-of-estate-to.html | F.W. STEVENS LEFT $801,679; Retired Banker Willed Most of Estate to Widow and Daughter. Mrs. Armour Left $656,998. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/british-war-veteran-dies-in-fire-in-room-other-tenants-in-sixth.html | BRITISH WAR VETERAN DIES IN FIRE IN ROOM; Other Tenants in Sixth Avenue House Unable to Rescue Him From Top Floor. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/radio-corporation-loses-in-high-court-review-of-injunction-on.html | RADIO CORPORATION LOSES IN HIGH COURT; Review of Injunction on Monopoly of Tube Sales Is Refused on Final Appeal.LAKE CARGO CASE ADVANCEDRichberg to File O'Fallon Rail Brief --New York Harbor Crash RuledOut as Navigation Issue. Admits Richberg in Rail Case. Former Publisher Again Loses. Packers' Case Set for March 11. DAMAGE ASKED IN TUBE SUIT. DeForest Counsel Says Decision Will Increase Competition. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/international-nickel-ready-to-reorganize-large-majority-of-stock.html | INTERNATIONAL NICKEL READY TO REORGANIZE; Large Majority of Stock Deposited and Plan Is Expected to Be Effective by Next Monday. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/erie-promotes-robert-e-woodruff.html | Erie Promotes Robert E. Woodruff. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/freeze-delays-weaf-program.html | Freeze Delays WEAF Program. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/huppchandler-terms-plans-for-merger-on-cash-or-exchange-basis-to-be.html | HUPP-CHANDLER TERMS.; Plans for Merger on Cash or Exchange Basis to Be Announced Soon. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/new-debt-details-reported-in-mexico-de-oca-is-expected-to-offer.html | NEW DEBT DETAILS REPORTED IN MEXICO; De Oca Is Expected to Offer Bankers $12,500,000 as First Annual Payment. $40,000,000 IN FIFTH YEAR President to Decide on Possible Transfer of Railways to Private Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/russian-princess-sues-for-art-soviet-sold-grand-duke-pauls-widow-in.html | RUSSIAN PRINCESS SUES FOR ART SOVIET SOLD; Grand Duke Paul's Widow in London Claims Return of $240,000 Worth of Property. | True | Wireless to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/principals-oppose-graded-salary-law-bronx-administrators-say-scale.html | PRINCIPALS OPPOSE 'GRADED SALARY' LAW; Bronx Administrators Say Scale Based on Size of School Is Professionally Unfair. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/terra-cotta-makers-unite-three-new-jersey-concerns-form-federal.html | TERRA COTTA MAKERS UNITE; Three New Jersey Concerns Form Federal Seaboard Company. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/acres-of-lumber-burn-in-brooklyn-500000-blaze-sweeps-two-plants-in.html | ACRES OF LUMBER BURN IN BROOKLYN; $500,000 Blaze Sweeps Two Plants in Greenpoint--Much Coal Destroyed. MANHATTAN SENDS AID Thousands Watch Water and Land Forces Fight Flames in 100-Foot Elevator. SEVERAL OTHER BLAZES Auto Body Factory in Bergen Street Is Burned Out--The Borough's Apparatus Is Kept Busy. Manhattan Sends Aid. Family Are Rescued. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/2000-to-attend-smoker-west-point-society-of-new-york-to-stage.html | 2,000 TO ATTEND SMOKER.; West Point Society of New York to Stage Affair Friday. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/sports-of-the-times-the-prize-for-courtesy-the-right-spirit-the.html | Sports of the Times; The Prize for Courtesy. The Right Spirit. The All-American Argument. | True | By John Kieran | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/segal-lock-holders-to-meet.html | Segal Lock Holders to Meet. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/john-wilson-ritchie-owner-of-seven-clothing-stores-dies-on-way-to.html | JOHN WILSON RITCHIE.; Owner of Seven Clothing Stores Dies on Way to His Office in Auto. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/hsp-nichols-to-retire-dec-1.html | H.S.P. Nichols to Retire Dec. 1. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/negotiating-ice-cream-merger.html | Negotiating ice Cream Merger. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/britain-and-ireland-discuss-pension-row-both-sides-hope.html | BRITAIN AND IRELAND DISCUSS PENSION ROW; Both Sides Hope Negotiations Will Prevent Crisis Over Defiance of Privy Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/trading-in-rubber-dull-market-closes-barely-steadyonly-price.html | TRADING IN RUBBER DULL.; Market Closes Barely Steady-- Only Price Changes Are Downward. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/two-cargo-ships-sold-shipping-board-disposes-of-last-of-laidup.html | TWO CARGO SHIPS SOLD.; Shipping Board Disposes of Last of Laid-Up Pacific Fleet. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/financial-markets-stocks-active-and-buoyant-as-trading-is-resumed.html | FINANCIAL MARKETS; Stocks Active and Buoyant as Trading Is Resumed After Two-Day Holiday. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/universal-loses-british-film-suit-americans-ordered-to-pay-132550.html | UNIVERSAL LOSES BRITISH FILM SUIT; Americans Ordered to Pay $132,550 on Counter-Claim for Losses on Pictures. REFEREE SCORES LAEMMLE Says He So Dominates Industry That No Trade Witness Could Be Called--Scout Picture Figures. English Demanded Accounting. Says Scout Film was Not Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/swanson-declares-for-kellogg-pact-support-of-ranking-democrat-held.html | SWANSON DECLARES FOR KELLOGG PACT; Support of Ranking Democrat Held to Assure Approval of Treaty by the Senate. NORRIS BALKS ON CRUISERS Nebraskan's Stand Counters the Truce of Borah and Hale on the Two Measures. Possibility of a Filibuster. Snag in Procedure Threatens. SWANSON DECLARES FOR KELLOGG PACT | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/big-ten-to-meet-dec-78-few-changes-in-rules-are-likely-to-be.html | BIG TEN TO MEET DEC. 7-8.; Few Changes in Rules Are Likely to Be Suggested. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/ej-sieler-jr-goes-to-new-bank.html | E.J. Sieler Jr. Goes to New Bank. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/blakesley-best-hitter-new-haven-outfielder-gained-eastern-league.html | BLAKESLEY BEST HITTER.; New Haven Outfielder Gained Eastern League Batting Honors. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/army-starts-work-for-stanford-game-players-bruised-but-otherwise.html | ARMY STARTS WORK FOR STANFORD GAME; Players, Bruised but Otherwise Unhurt After Nebraska Test, Hold Light Drill. HARD PRACTICE ON TODAY Defense Against Warner Attack Chief Problem of Cadets for Clash Here Saturday. | True | Special to The New York Times. | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/instalment-plan-for-airplanes.html | Instalment Plan for Airplanes. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/cornell-eleven-has-indoor-drill-snowcovered-field-sends-team-into.html | CORNELL ELEVEN HAS INDOOR DRILL; Snow-Covered Field Sends Team Into Baseball Cage, Where Aerial Defense Is Stressed. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/after-jim-crow-again.html | AFTER "JIM CROW" AGAIN. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/ten-stations-face-60day-suspension-five-in-new-york-and-one-in-new.html | TEN STATIONS FACE 60-DAY SUSPENSION; Five in New York and One in New Jersey Among Those Off Wave Lengths. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/each-dartmouth-man-names-best-opponent-football-regulars-select-4.html | EACH DARTMOUTH MAN NAMES BEST OPPONENT; Football Regulars Select 4 Northwestern and 3 HarvardPlayers for Team. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/paper-company-expands-international-has-plans-for-still-more-mills.html | PAPER COMPANY EXPANDS.; International Has Plans for Still More Mills in South. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/zogu-breaks-engagement-with-albanian-girl-talk-of-king-marrying-a.html | Zogu Breaks Engagement With Albanian Girl; Talk of King Marrying a Princess Is Revived | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/english-unemployment.html | ENGLISH UNEMPLOYMENT. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/for-nickel-plate-issue-icc-authorizes-11275000-in-refunding.html | FOR NICKEL PLATE ISSUE.; I.C.C. Authorizes $11,275,000 in Refunding Mortgage Bonds. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/tilson-declares-for-extra-session-he-would-have-it-called-soon.html | TILSON DECLARES FOR EXTRA SESSION; He Would Have it Called Soon After March 4 to Enact Tariff Revision. URGES FARM AID FIRST House Leader Says It Coutd Be Put Through at the Short Session of Congress. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/toral-decision-friday-mexican-court-will-rule-then-on-appeal-from.html | TORAL DECISION FRIDAY.; Mexican Court Will Rule Then on Appeal From Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/dutch-would-curb-gypsies-officials-suggest-league-of-nations.html | DUTCH WOULD CURB GYPSIES; Officials Suggest League of Nations Regulate Wanderings. | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/current-e-pool-up-wins-at-louis-ville-clark-filly-leads-frances.html | CURRENT, E. POOL UP, WINS AT LOUIS VILLE; Clark Filly Leads Frances Milward by Five Lengths in theChurchill Downs Feature. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/wrong-salt-on-apple-kills-student.html | Wrong Salt on Apple Kills Student. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/jacobs-beats-schultheis-gains-semifinal-in-met-ymca-handball-title.html | JACOBS BEATS SCHULTHEIS; Gains Semi-Final in Met. Y.M.C.A. Handball Title Play. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/turks-plan-bachelor-tax-angora-reported-concerned-over-big-drop-in.html | TURKS PLAN BACHELOR TAX.; Angora Reported Concerned Over Big Drop in Population. | True | Wireless to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/wilce-to-confer-here-next-month-on-offer-retiring-ohio-state.html | WILCE TO CONFER HERE NEXT MONTH ON OFFER; Retiring Ohio State Football Coach Declines to Discuss the Rumored Propositions. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/dr-hibben-deplores-coolidge-nayy-plea-is-distressed-by-challenge-to.html | DR. HIBBEN DEPLORES COOLIDGE NAYY PLEA; Is Distressed by 'Challenge to World With an Aggressive Attitude of Superiority.' FEARS SENATE ON TREATY Princeton President Talks to 1,000 Jersey Clubwomen, Who Urge Unreserved Ratification. Distressed by National Attitude. Regrets International Anarchy. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/bowling-challenge-made-promoter-offers-to-back-knox-and-murgie.html | BOWLING CHALLENGE MADE.; Promoter Offers to Back Knox and Murgie Against Any Two Men. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/railroads-report-gains-in-october-new-york-central-increases.html | RAILROADS REPORT GAINS IN OCTOBER; New York Central Increases Operating Income for First Time This Year. COAL CARRIERS IMPROVING Net Earnings of All Lines In 1928 to Surpass Those of 1927 and Be Second Only to 1926. Anthracite Roads Gain. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/scenic-society-fights-club-in-park-casino-opposes-any-lease-that.html | SCENIC SOCIETY FIGHTS CLUB IN PARK CASINO; Opposes Any Lease That Would Close Part of Building to the Public. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/trade-publishers-move-eastward.html | Trade Publishers Move Eastward. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/crane-chosen-by-illinois-guard-on-eleven-elected-as-captain-of-1929.html | CRANE CHOSEN BY ILLINOIS.; Guard on Eleven Elected as Captain of 1929 Team. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/english-players-marry-edna-best-and-herbert-marshall-of-high-road.html | ENGLISH PLAYERS MARRY.; Edna Best and Herbert Marshall of "High Road" Wed in Jersey City. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/city-christmas-sale-opens-municipal-wards-have-made-wide-variety-of.html | CITY CHRISTMAS SALE OPENS; Municipal Wards Have Made Wide Variety of Articles. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/lehigh-elects-miller-veteran-tackle-named-captain-of-varsity-eleven.html | LEHIGH ELECTS MILLER.; Veteran Tackle Named Captain of Varsity Eleven for Next Season. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/yale-club-victor-in-class-c-squash-beats-short-hills61-to-hold-tie.html | YALE CLUB VICTOR IN CLASS C SQUASh; Beats Short Hills,6-1, to Hold Tie for Lead With Columbia Club--Park Av. Beaten. HARVARD CLUB WINS, 4 TO 3 Checks Fraternity, While Princeton Club Humbles Shelton--City, N.Y.A.C., Elizabeth Triumph. | True | By Allison Danzig | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/bold-must-pay-1000-carroll-upheld-in-charges-of-laxness-against.html | BOLD MUST PAY $1,000.; Carroll Upheld in Charges of Laxness Against "Vanities" Actor. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/reid-harvard-wins-college-title-run-spurts-past-lindsay-maine-to.html | REID, HARVARD, WINS COLLEGE TITLE RUN; Spurts Past Lindsay, Maine, to Triumph by 12 Yards at Van Cortlandt Park. COX IS THIRD, FAR BEHIND Penn State Star in Lead Most of Way, but Fails to Capture 3d I.C.A.A.A.A. Crown in Row. HIS TEAM RETAINS HONORS First for 3d Successive Year With 45 Points--Penn Freshmen Win, Three Tying for Lead. Penn State Retains Title. First Four Same as in 1927. Reid Bides His Time. Ninety Runners in Varsity Race. | True | Times Wide World Photo. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/uncle-robert-to-be-host-will-entertain-2000-crippled-and-blind.html | UNCLE ROBERT' TO BE HOST; Will Entertain 2,000 Crippled and Blind Children on Leviathan. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/dunedin-fla-hails-byrd-joins-new-zealand-town-in-goodwill-for.html | DUNEDIN, FLA., HAILS BYRD.; Joins New Zealand Town in GoodWill for Expedition. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/agree-on-war-budget-french-ministers-compromise-with-chamber.html | AGREE ON WAR BUDGET.; French Ministers Compromise With Chamber Commitee. | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/west-va-stages-brisk-drill.html | West Va. Stages Brisk Drill. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/a-daughter-to-mrs-h-a-palmer.html | A Daughter to Mrs. H. A. Palmer. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/two-screen-stars-ill-mary-philbin-and-clara-bow-are-victims-of.html | TWO SCREEN STARS ILL.; Mary Philbin and Clara Bow Are Victims of Influenza. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/lawmakers-attack-hague-writ-judge-jersey-legislature-asks-that.html | LAWMAKERS ATTACK HAGUE WRIT JUDGE; Jersey Legislature Asks That Fallon Be Relieved by Chief From Passing on Case. HEARING FOR TODAY UPSET Jersey City Court Scheduled to Sit, but Trenton Motion Is Expected to Halt Session. Watson to Make Move Today. Legislature Objects to Fallon. LAWMAKERS ATTACK HAGUE WRIT JUDGE Simpson Sees "Cowardly" Attack. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/50000000-allotted-for-holiday-spending-banks-call-loans-to-meet.html | $50,000,000 ALLOTTED FOR HOLIDAY SPENDING; Banks Call Loans to Meet Large Withdrawals for Thanksgiving --Reports Late This Week. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/stocks-leap-ahead-in-widest-trading-sharp-gains-recorded-by-many-of.html | STOCKS LEAP AHEAD IN 'WIDEST' TRADING; Sharp Gains Recorded by Many of the 821 Issues Dealt In on 5,326,750- Share Day. SEAT IS SOLD FOR $575,000 Still Higher Price Said to Await the Next Transfer--Call Money Up --Ticker Close to Sales. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/high-bail-holds-five-in-rothstein-inquiry-grand-jury-guarded.html | HIGH BAIL HOLDS FIVE IN ROTHSTEIN INQUIRY; GRAND JURY GUARDED; Gamblers Seized by Banton to Assure Testimony After Witnesses Are Threatened.WOMAN LINKED TO KILLING Her Indictment With Two Others Sought--Secret Papers of Gambler Disappear. TWO IN HOTEL ROOM NAMED Files in Court Connect Slain Man to Labor War--Police Protect Jury Room During Hearing. Woman Named in Murder Plot. Two Men in Hotel Identified. HIGH BAIL HOLDS 5 IN ROTHSTEIN CASE Seventy Witnesses to Be Called. Criticizes Moving of Files. Banton Asks $100,000 Bail for Four. Grand Jury Guarded Against Spies. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/us-army-team-wins-at-canadian-show-makes-five-faults-to-seven-for.html | U.S. ARMY TEAM WINS AT CANADIAN SHOW; Makes Five Faults to Seven for Canadian Trio in Officers' Jumping Competition. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/snow-hinders-colgate-players-have-brief-workout-for-game-with-brown.html | SNOW HINDERS COLGATE.; Players Have Brief Workout for Game With Brown Thursday. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/holy-cross-starts-drive-prepares-for-boston-college-its-big-game-of.html | HOLY CROSS STARTS DRIVE.; Prepares for Boston College, its Big Game of the Season. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/bucknell-back-injured-brumbaugh-quarterback-sent-to-hospital-with.html | BUCKNELL BACK INJURED.; Brumbaugh, Quarterback, Sent to Hospital With Torn Muscle. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/lassman-improves-harpster-a-visitor-injured-nyu-captain-receives.html | LASSMAN IMPROVES; HARPSTER A VISITOR; Injured N.Y.U. Captain Receives the Congratulationsof Carnegie Tech Leader,MAY QUIT HOSPITAL SOONBut Violet Star Definitely Will BeOut of Game When Mates Face Oregon State. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/ef-pearson-quits-new-haven-road-board-accepts-resignation-of.html | E.F. PEARSON QUITS NEW HAVEN ROAD; Board Accepts Resignation of President, Who Is Ill-- Effective Dec. 31. SUCCESSOR NOT NAMED Under His Administration the Road Has Shown Progress and Dividends Resumed. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/urge-nonpartisan-tariff-commission-business-leaders-propose.html | URGE NON-PARTISAN TARIFF COMMISSION; Business Leaders Propose QuasiJudicial Board With FullPower to Adjust Rates.COMMITTEE TO FRAME BILLPlan Would Transfer Duty FixingPower From the President to Experts Serving for Life. More Flexibility Desired. Resolution of Conference. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/bradford-merrill-journalist-dies-was-general-manager-of-the-hearst.html | BRADFORD MERRILL, JOURNALIST, DIES; Was General Manager of the Hearst Newspapers for Last Eleven Years. NOTABLE FIGURE SINCE 1891 Had Served as Managing Editor of The Press, The World and The American. When Crane and Roosevelt Met. | True | | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/kwariani-in-draw-closes-strongly-to-gain-deadlock-at-the.html | KWARIANI IN DRAW; Closes Strongly to Gain Deadlock at the Garden--LundenThrown by Gardini. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/first-year-of-bankers-life.html | First Year of Bankers Life. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/walker-to-inspect-brooklyn-park-site-tour-tomorrow-also-to-cover.html | WALKER TO INSPECT BROOKLYN PARK SITE; Tour Tomorrow Also to Cover Shore Road and Coney Island Av. for Survey of Projects. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/permit-vagabond-studies-middlebury-faculty-widens-lecture.html | PERMIT 'VAGABOND' STUDIES; Middlebury Faculty Widens Lecture Privileges Among Students. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/store-to-present-holiday-pageant-santa-claus-to-be-welcomed-to-city.html | STORE TO PRESENT HOLIDAY PAGEANT; Santa Claus to Be Welcomed to City Thursday in Maoy's Spectacle. BALLOON RACE IS PLANNED "Red Star Princess" and Her Court Will Be Featured in Parade on Broadway. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/penn-squad-drills-for-cornell-fray-injury-may-keep-murphy-star-back.html | PENN SQUAD DRILLS FOR CORNELL FRAY; Injury May Keep Murphy, Star Back, Out of Game on Thanksgiving Day. COLD ADDS ZEST TO WORK Entire Varsity Team of 36 Will Depart Today for Seaview for Final Practice. | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/opera-for-chile-and-peru-governments-forget-boundary-dispute-to.html | OPERA FOR CHILE AND PERU; Governments Forget Boundary Dispute to Invite Italian Singers. | True | Special Cable to THE NEW YORK TIMES. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/widow-defends-husbands-slayer-mrs-beatin-at-baltimore-says-she.html | WIDOW DEFENDS HUSBAND'S SLAYER; Mrs. Beatin, at Baltimore, Says She Warned Ledbetter They Would Be Killed. LETTERS IN POLICE HANDS She Wrote New Jersey Man Affection for Some One Else CausedTheir Separation. Police Have Wife's Letters. Reconciliation Seemed Success | True | Special to The New York Times. | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/anxious-crowds-wait-hopefully-at-palace-men-and-women-of-all.html | ANXIOUS CROWDS WAIT HOPEFULLY AT PALACE; Men and Women of All Classes Come All Day to Scan Official Bulletins. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/estate-realty-at-auction-ip-day-will-auction-parcels-in-three.html | ESTATE REALTY AT AUCTION.; I.P. Day Will Auction Parcels in Three Boroughs This Noon. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/corporation-reports-statements-for-various-periods-from-industrial.html | CORPORATION REPORTS.; Statements for Various Periods From Industrial and Other Companies. ional Cash Register Company. Punata Alegre Sugar. Skelly Oil Company. Paramount Cab Manufacturing | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/mayor-buys-health-seal-public-sale-of-christmas-stickers-to-begin.html | MAYOR BUYS HEALTH SEAL.; Public Sale of Christmas Stickers to Begin on Friday. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/buying-italian-art-recent-controversy-evokes-discussion-of-methods.html | BUYING ITALIAN ART.; Recent Controversy Evokes Discussion of Methods and Ethics. Width of Cathedral Naves. | True | BRUNO ROSELLI.COURTNEY BRUERTON. | C1B 7477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/three-die-in-fumigated-ship.html | Three Die in Fumigated Ship. | True | | C1B 7477 |
| 1928-11-27 | 1928-11-27 | https://www.nytimes.com/1928/11/27/archives/in-john-drews-memory-window-in-little-church-to-be-unveiled-on.html | IN JOHN DREW'S MEMORY.; Window in "Little Church" to Be Unveiled on Sunday. Dec. 9. | True | | C1B 7477 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/cornell-departs-for-penn-combat-torchlight-parade-by-students.html | CORNELL DEPARTS FOR PENN COMBAT; Torchlight Parade by Students Stagid as Squad Entrains for Philadelphia. FINAL DRILL HELD INDOORS Athletes in Good Condition for Game Tomorrow--Five Linemen to Make Farewell Appearance. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/see-murder-evidence-in-furnace-remains-louisville-police-have.html | SEE MURDER EVIDENCE IN FURNACE REMAINS; Louisville Police Have Theory That Wrench and Ashes Point to Killing of Woman. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/calling-of-loans-sends-money-to-9-rates-expected-to-relax-but.html | CALLING OF LOANS SENDS MONEY TO 9%; Rates Expected to Relax, but Settlements Next Month Are Seen as Firm Factor. $40,000,000 IS WITHDRAWN Banks Prepare for Disbursement of $500,000,000 in December in Dividend and Interest Payments. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/urges-completion-of-river-system-mississippi-valley-body-asks.html | URGES COMPLETION OF RIVER SYSTEM; Mississippi Valley Body Asks Congress to Provide Money for Waterway Project. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/mass-is-cue-victor-defeats-obrien5049-in-amateur-pocket-billiard.html | MASS IS CUE VICTOR.; Defeats O'Brien,50-49, in Amateur Pocket Billiard Tourney. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/byrds-exmarine-tells-of-ship-race-kessler-writes-how-eleanor.html | BYRD'S EX-MARINE TELLS OF SHIP RACE; Kessler Writes How Eleanor Bolling Beat the City of New York in Pacific Crossing. TOO ROUGH EVEN FOR DOGS One Mascot Has Died and Two Others.Are Ill--Pitching and Rolling Almost Spilled Deck Coal. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/honors-for-baron-jacques-street-to-be-named-for-belgian-war.html | HONORS FOR BARON JACQUES; Street to Be Named for Belgian War General--Funeral Tomorrow. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/berry-schools-ask-fund-of-2500000-290000-in-birthday-gifts.html | BERRY SCHOOLS ASK FUND OF $2,500,000; $290,000 in "Birthday" Gifts Announced at Dinner Here Launching Drive. WOMAN FOUNDER PRAISED Martha Berry Called "the Most Beloved Woman in the South" by Mrs. J.H. Hammond. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/joined-by-ar-graustein-newsprint-makers-still-arranging-stabilizing.html | JOINED BY A.R. GRAUSTEIN.; Newsprint Makers Still Arranging Stabilizing Plan in Montreal. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/rubber-market-dull-january-drops-20-points-but-other-prices-are.html | RUBBER MARKET DULL.; January Drops 20 Points, but Other Prices Are Unchanged. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/c-o-case-again-delayed-adjournment-taken-until-monday-on-agreement.html | C. & O. CASE AGAIN DELAYED.; Adjournment Taken Until Monday on Agreement of Counsel. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/pennsylvania-women-entertain.html | Pennsylvania Women Entertain. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/gang-victim-dies-in-buffalo.html | Gang Victim Dies in Buffalo. | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/w-and-j-ends-drive-will-hold-light-drill-today-before-leaving-for-w.html | W. AND J. ENDS DRIVE.; Will Hold Light Drill Today Before Leaving for W. Va. Game. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/hawkins-elected-captain-connecticut-aggies-tackle-named-to-lead.html | HAWKINS ELECTED CAPTAIN.; Connecticut Aggies' Tackle Named to Lead Team in 1929. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/columbia-rally-dropped-college-student-board-acts-to-prevent-damage.html | COLUMBIA RALLY DROPPED.; College Student Board Acts to Prevent Damage to Property. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/lane-says-pro-hockey-is-not-as-rough-as-college-game-but-is-more.html | Lane Says Pro Hockey Is Not as Rough As College Game, but Is More Intricate | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/torchilla-is-first-in-louisville-race-van-dusen-colt-leads-general.html | TORCHILLA IS FIRST IN LOUISVILLE RACE; Van Dusen Colt Leads General Grant and Martinique in Feature at 7 Furlongs. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/christopher-hayes-makes-debut.html | Christopher Hayes Makes Debut. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/miss-maury-engaged-washington-girl-to-wed-p-b-mccoy-2d-chief.html | MISS MAURY ENGAGED.; Washington Girl to Wed P. B. McCoy 2d, Chief Justice's Son. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/seven-seized-as-slayers-youths-held-as-killers-of-man-they-thought.html | SEVEN SEIZED AS SLAYERS.; Youths Held as Killers of Man They Thought Had Beaten One of Band. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/eight-more-banks-closed-in-georgia-shutdown-of-fourth-national-in.html | EIGHT MORE BANKS CLOSED IN GEORGIA; Shut-Down of Fourth National in Macon After a Run Forces Others to Appeal to State. TWO DECLARED SOLVENT Measure Is Called Protective of Assets--Macon Executive Says Reorganization Is Progressing. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/radio-board-asked-to-reallocate-wsai-senator-fess-senatorelect.html | RADIO BOARD ASKED TO REALLOCATE WSAI; Senator Fess, Senator-Elect Burton and Cincinnati Business Men Speak at Hearing. REGIONAL STATION SOUGHT Commission Is Told Ohio and Near-By States Are Unjustly Treated in New Allocation. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/leases-eighth-store-new-drug-corporation-seeking-fortyone-more.html | LEASES EIGHTH STORE.; New Drug Corporation Seeking Forty-one More Locations. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/reichsbank-continues-to-add-to-its-gold-9935000-marks-taken-in.html | REICHSBANK CONTINUES TO ADD TO ITS GOLD; 9,935,000 Marks Taken in During Week-- Increase in aMonth 62,770,000. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/new-oil-directors-named-jacques-vinmont-heads-board-of-pacific.html | NEW OIL DIRECTORS NAMED.; Jacques Vinmont Heads Board of Pacific Western Company. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/dohenys-consummate-25000000-oil-deal.html | Dohenys Consummate $25,000,000 Oil Deal | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/bank-plans-to-build-county-trust-to-increase-capital-to-provide.html | BANK PLANS TO BUILD.; County Trust to Increase Capital to Provide 14th St. Structure. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/ezra-meeker-near-death.html | Ezra Meeker Near Death. | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/risden-outpoints-farley.html | Risden Outpoints Farley. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/5671150-diamonds-sold-deal-is-biggest-ever-made-by-south-african.html | $5,671,150 DIAMONDS SOLD.; Deal is Biggest Ever Made by South African Government. | True | Wireless to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/miss-d-h-slager-engaged.html | Miss D. H. Slager Engaged. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/miss-alice-hall-to-wed-today.html | Miss Alice Hall to Wed Today. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/la-grey-gets-decision-defeats-irish-tommy-jordan-in-22d-engineers.html | LA GREY GETS DECISION.; Defeats Irish Tommy Jordan in 22d Engineers 10-Rounder. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/stock-exchange-seat-is-sold.html | Stock Exchange Seat Is Sold. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/gross-knocks-out-corri.html | Gross Knocks Out Corri | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/miss-brookfield-debutante-feted-mrs-frank-brookfield-gives-a-large.html | MISS BROOKFIELD, DEBUTANTE, FETED; Mrs. Frank Brookfield Gives a Large Luncheon for Her Daughter at Pierre's. PARTY FOR MISS GARDINER Miss Von Gontard Entertained-- Many Dances for Debutantes to Be Held Today. Luncheon for Miss Gardiner. Miss von Gontard Entertained. Today's Entertainments. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/wants-indictment-in-banking-inquiry-jersey-comittee-to-request.html | WANTS INDICTMENT IN BANKING INQUIRY; Jersey Comittee to Request Court Action on Conflicting Fallon-Reid Testimony. STOCK SALE IS UNDER FIRE Investigators' Counsel Tells of $133,000 Profit to "Insiders" in Lincoln Company Deal. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/state-ban-placed-on-516-autoists-list-includes-63-intoxicated.html | STATE BAN PLACED ON 516 AUTOISTS; List Includes 63 Intoxicated Drivers--Manhattan and Brooklyn District Offenders. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/rosenwald-gives-college-500000-directors-of-cincinnati-hebrew.html | ROSENWALD GIVES COLLEGE $500,000; Directors of Cincinnati Hebrew Institution Accept His Unusual Conditions. PART OF $5,000,000 FUND He Requires That $3,000,000 Be Spent in 25 Years and Not Kept for Future Generations. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/connecticut-deals-sales-reported-yesterday-involving-realty-in.html | CONNECTICUT DEALS.; Sales Reported Yesterday Involving Realty in State. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/british-inquiry-asked-on-ship-near-vestris-labor-member-in-commons.html | BRITISH INQUIRY ASKED ON SHIP NEAR VESTRIS; Labor Member in Commons Wants Investigation on American Vessel Lacking Wireless. | True | Wireless to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/little-puts-two-nyu-men-on-his-allamerican-eleven.html | Little Puts Two N.Y.U. Men On His All-American Eleven | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/gardini-throws-bauer-wins-feature-bout-at-ridgewood-grove-with.html | GARDINI THROWS BAUER.; Wins Feature Bout at Ridgewood Grove With Back-Drop. | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/produce-exchange-seat-at-30000.html | Produce Exchange Seat at $30,000. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/says-pier-plans-bar-city-club-asserts-bulkhead-line-of-1000foot.html | SAYS PIER PLANS BAR; City Club Asserts Bulkhead Line of 1,000-Foot Docks Would Cross Structure. WANTS PROJECT MODIFIED Asks Walker to Abandon Proposal for Road South of 59th St. and to Build Ramp at 60th St. Wants Project Dropped. Believes Project Unsound. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/hot-dog-price-up-a-cent-maxs-restaurants-go-to-6-cents-first.html | 'HOT DOG' PRICE UP A CENT.; Max's Restaurants Go to 6 Cents, First increase Since War. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/dartmouth-awards-28-varsity-letters-unusually-large-number-due-to.html | DARTMOUTH AWARDS 28 VARSITY LETTERS; Unusually Large Number Due to Use of Football Reserves to Replace Injured Men. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/nationalism-based-by-keith-on-biology-sir-arthur-opposes-huxleys.html | NATIONALISM BASED BY KEITH ON BIOLOGY; Sir Arthur Opposes Huxley's View That Self-Determination Is a 'Mere Sham.' NATION IS 'POTENTIAL RACE' Scientist in London Lecture Traces Movement for Small Countries to Evolutionary Process. Explains Types of Mankind. Traces Patriotism to Tribe. Cites Fusion in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/delegates-clash-on-labor-college-federation-convention-is-told-that.html | DELEGATES CLASH ON LABOR COLLEGE; Federation Convention is Told That Brookwood Teaches Communist Doctrines. SPIRITED DENIAL IS MADE Resolutions Urge the Construction of Boulder Dam and a Rigid Vestris Inquiry. Patrick Shea Opens Attack. College Dean Issues Denial. Favors Boulder Dam Project. | True | From a Staff Correspondent of The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/corporate-changes-new-york-naval-orders.html | CORPORATE CHANGES; New York. Naval Orders. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/loughran-on-radio-assails-nyboard-calls-ban-as-a-heavyweight-a.html | LOUGHRAN ON RADIO ASSAILS N.Y.BOARD; Calls Ban as a Heavyweight a Virtual Disbarment--Farley Denies Charge. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/machine-sales-increase-volume-for-month-expected-to-equal-october.html | MACHINE SALES INCREASE.; Volume for Month Expected to Equal October Total. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/rices-methods-revealed-prosecutor-introduces-new-evidence-in-idaho.html | RICE'S METHODS REVEALED.; Prosecutor Introduces New Evidence in Idaho Copper Stock Case | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/tammany-outlay-245173-in-election-report-shows-expenditures-were.html | TAMMANY OUTLAY $245,173 IN ELECTION; Report Shows Expenditures Were Largest in History--Got $327,037 in Contributions. MRS. PRATT SPENT, $8,826 Republican State Committee Gave $30,000 in Bronx--Harvey Paid Out $5,959. Citizens' Group Spent $39,832. Mrs. Pratt Spent $8,826.51 | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/cigars-gain-as-gift-items.html | Cigars Gain as Gift Items. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/urges-city-airport-in-hackensack.html | Urges City Airport in Hackensack. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptances. London Market. Clearing House Exchangs. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/review-of-the-day-in-realty-market-lease-on-madison-avenue-block.html | REVIEW OF THE DAY IN REALTY MARKET; Lease on Madison Avenue Block Front South of the Cathedral, Is Reported Sold. HEIGHTS TAXPAYER DEAL Investor Buys West 183d Street Building--Other Sales in Manhattan Are Announced. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/new-stock-issues-shares-of-corporations-to-be-offered-for-public.html | NEW STOCK ISSUES; Shares of Corporations to Be Offered for Public Subscription. United Gas Company. Ritter Dental Manufacturing Co. Merrit-Chapman & Scott. Widlar Food Products Co. Cessna Aircraft Company. City Radio Stores, Inc. John Morrel & Co. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/police-department.html | Police Department. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/lawyer-cleared-of-theft-schacht-acquitted-at-trial-resulting-from.html | LAWYER CLEARED OF THEFT; Schacht Acquitted at Trial Resulting From "Chaser" Inquiry. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/demand-port-unity-to-combat-rivals-shippers-decide-to-assign-ten.html | DEMAND PORT UNITY TO COMBAT RIVALS; Shippers Decide to Assign Ten Men to Drafting Plan of Defense Against Competitors."ALARMING" MOVES SEENConcerted Effort by Other Cities Threatens Local Trade, Counselof Port Authority Warns. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/4000000-more-gold-shipped-to-canada-total-for-movement-increased-to.html | $4,000,000 MORE GOLD SHIPPED TO CANADA; Total for Movement Increased to $10,000,000--Two Banks Make Transfers. Hariem Savings Bank to Pay 4 %. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/lindbergh-alights-at-bolling-field-he-is-expected-to-remain-in.html | LINDBERGH ALIGHTS AT BOLLING FIELD; He Is Expected to Remain in Washington for a Day or Two. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/belgian-ambassador-is-host.html | Belgian Ambassador Is Host. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/new-york-police-band-to-help-stanford-walker-heeds-plea-of-friend.html | New York Police Band to Help Stanford; Walker Heeds Plea of Friend, Coast Mayor | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/usarmy-horses-victors-in-canada-joe-aleshire-buckaroo-miss-america.html | U.S.ARMY HORSES VICTORS IN CANADA; Joe Aleshire, Buckaroo, Miss America Take 1st, 2d and 3d Honors Respectively. GOVERNOR GENERAL GUEST Viscount Willingdon Escorted Into Toronto Arena by Royal Canadian Dragons. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/west-side-house-leased.html | West Side House Leased. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/chilean-program-prepared-president-and-american-ambassador-will.html | CHILEAN PROGRAM PREPARED.; President and American Ambassador Will Tender Banquets. | True | Special Cable to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/spanish-royalty-hear-la-traviata-society-out-in-force-at-special.html | SPANISH ROYALTY HEAR 'LA TRAVIATA'; Society Out in Force at Special Performance to Aid Madrid University Fund. KING OF SPAIN IS SPONSOR Don Alfonso of Orleans and His Party Are Guests of Mrs. Vanderbilt--Metropolitan Crowded. Seen in the Boxes. Bori Gives Fine Performance. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/counter-stocks-gain-with-trading-active-bank-and-insurance-shares.html | COUNTER STOCKS GAIN WITH TRADING ACTIVE; Bank and Insurance Shares Make Vigorous Advances--Store Chains Irregular, Bonds Higher. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/sharp-drop-occurs-in-cotton-futures-market-sags-under-big-supply-of.html | SHARP DROP OCCURS IN COTTON FUTURES; Market Sags Under Big Supply of Contracts and Realizing Preparatory to Holiday. FINAL PRICES NEAR LOWEST Trading Nervous Throughout Day--Demand of Domestic and Foreign Mills Decreased. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/atterberg-admits-symphony-was-joke-schubert-centenary-prize-winner.html | ATTERBERG ADMITS SYMPHONY WAS JOKE; Schubert Centenary Prize Winner Declares Critics Failed toRecognize Classical Music.JUDGES FOUND 'SKELETONS' Composer Says Newman's Revelations of Resemblances in $10,000 Work Are Correct. "Laugh on My Side." "Fair Price for Fair Symphony." | True | Wireless to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/von-porat-beats-solomon-norwegian-scores-decisively-in-tenround.html | VON PORAT BEATS SOLOMON; Norwegian Scores Decisively in TenRound Bout in Chicago. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/two-policemen-hit-auto-caught-in-chase-captured-driver-accused-of.html | TWO POLICEMEN HIT; AUTO CAUGHT IN CHASE; Captured Driver Accused of Being Drunk--Brooklyn Victim in Hospital, May Die. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/hercules-powder-splitup-approved.html | Hercules Powder Split-Up Approved | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/intensive-deive-ends-at-columbia-dummy-scrimmage-lasts-an-hour-as.html | INTENSIVE DEIVE ENDS AT COLUMBIA; Dummy Scrimmage Lasts an Hour as Eleven Drills for Syracuse Game. FULLBACK POST IN DOUBT Hamilton Likely to Start, While Rest of Line-Up Will Be Same That Faced Penn. Rest of Line-Up Certain. First Game at Baker Field. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/teacher-still-waiting-for-pay-for-21-days-work-in-1894.html | Teacher Still Waiting for Pay For 21 Days' Work in 1894 | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/merrill-funeral-today-newspaper-men-to-act-as-bearers-publishers.html | MERRILL FUNERAL TODAY.; Newspaper Men to Act as Bearers --Publishers Pass Resolution. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/allows-home-to-sell-site-court-grants-plea-of-house-of-good.html | ALLOWS HOME TO SELL SITE; Court Grants Plea of House of Good Shepherd to Dispose of Land Here. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/westchester-deals-transasctions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/loadings-increase-over-week-a-year-ago-total-of-1059701-cars.html | LOADINGS INCREASE OVER WEEK A YEAR AGO; Total of 1,059,701 Cars Exceeds Those of the Preceding Week by 6,406. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/murray-leaves-new-york-edison.html | Murray Leaves New York Edison. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/new-incorporations-new-york-charters-new-jersey-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/bucknell-in-short-drill-runs-through-signals-and-has-a-dummy.html | BUCKNELL IN SHORT DRILL.; Runs Through Signals and Has a Dummy Scrimmage. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/date-named-for-vote-on-utility-merger-meetings-of-american-states.html | DATE NAMED FOR VOTE ON UTILITY MERGER; Meetings of American States Securities and CommonwealthsPower on Dec. 22. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/sports-of-the-times-stopping-the-clock-a-few-suggestions-easy-with.html | Sports of the Times; Stopping the Clock. A Few Suggestions. Easy with the Whistle. A Double Problem. | True | By John Kieran. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/business-world-buyers-arrivals-show-decline-silver-fox-sale-to-set.html | BUSINESS WORLD; Buyers' Arrivals Show Decline. Silver Fox Sale to Set Record. Open Blanket Lines Next Week. Shoe Men Want Snow Now. Furniture Show Begins Jan. 14. Group "Findings" Project Discussed. Furnishings Off to Good Start. Millinery Survey Nearing End. Printcloths Lead in Gray Goods. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/not-knowing-of-govsmith-three-are-barred-as-citizens.html | Not Knowing of Gov.Smith, Three Are Barred as Citizens | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/industrial-output-gained-in-october-total-was-considerably-above.html | INDUSTRIAL OUTPUT GAINED IN OCTOBER; Total Was Considerably Above the Level of a Year Ago, Federal Reserve Reports. RECORD AT STEEL MILLS Department Store Sales Were About the Same as Last Year--Money Market Was Easier. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/brancusi-work-duty-free-customs-court-backs-modernisi-sculptor-in.html | BRANCUSI WORK DUTY FREE.; Customs Court Backs Modernisi Sculptor in Fight Against Levy. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/yonkers-flat-sold-at-auction.html | Yonkers Flat Sold at Auction. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/phenomenal-rise-in-railway-income-net-operating-receipts-of-38.html | PHENOMENAL RISE IN RAILWAY INCOME; Net Operating Receipts of 38 Roads Increased 27.5% in October. GAINS IN EAST AND WEST Improvement of Only 6.1 Per Cent in Gross Revenue Shown by Same Lines for Month. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/port-chester-seeks-to-expand.html | Port Chester Seeks to Expand. | True | Special to The New York Times. | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/changes-in-corporations-national-surety-elects-six-new-directorsnew.html | CHANGES IN CORPORATIONS.; National Surety Elects Six New Directors-- New Hupp Director. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/reduced-grain-exports-past-weeks-shipments-barely-half-of-previous.html | REDUCED GRAIN EXPORTS.; Past Week's Shipments Barely Half of Previous Week or Year Ago. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/swarthmore-teams-elect-haviland-football-captain-and-johnson-soccer.html | SWARTHMORE TEAMS ELECT.; Haviland Football Captain and Johnson Soccer Leader. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/saving-pupils-eyes-held-teachers-job-expert-says-parents-failure.html | SAVING PUPILS' EYES HELD TEACHERS' JOB; Expert Says Parents' Failure Places Duty on Schools to Eliminate Handicap. COST 50 CENTS A CHILD Blindness Prevention, Conference Hears Blackboards Condemned as Anachronisms. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/congai-falls-short-of-its-dramatic-goal-helen-menkens-acting-rises.html | 'CONGAI' FALLS SHORT OF ITS DRAMATIC GOAL; Helen Menken's Acting Rises Above Difficult Level of the Tragedy. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/curb-favorites-sag-while-others-soar-trading-erratic-with-oils-and.html | CURB FAVORITES SAG WHILE OTHERS SOAR; Trading Erratic, With Oils and Radio Shares Centre of Interest--Many New Highs. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/buckland-expected-to-head-new-haven-railroads-vice-president-with.html | BUCKLAND EXPECTED TO HEAD NEW HAVEN; Railroad's Vice President With It Thirty Years--Pearson to Retire on Dec. 31. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/141-horses-bring-98495-at-sale-the-34th-annual-old-glory-auction.html | 141 HORSES BRING $98,495 AT SALE; The 34th Annual Old Glory Auction Gets Under Way at Squadron A. Armory. HARRIMAN PAYS TOP PRICE Gives $5,000 for Beau Geste and Same Amount in Private Sale for Anna Bradford's Boy. Anna Bradford's Boy Sold. Eleven Head Bring $11,375. | True | By Henry R. Ilsley. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/weigh-radio-merger-to-end-brooklyn-war-wsghwcguwlth-and-wbbc-said.html | WEIGH RADIO MERGER TO END BROOKLYN WAR; WSGH,WCGU,WLTH and WBBC Said to Plan to Consolidate as Two Stations. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/albert-wagner-dies-brother-of-famous-hans-also-was-old-baseball.html | ALBERT WAGNER DIES.; Brother of Famous Hans Also Was Old Baseball Star. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/form-state-league-of-85-soccer-clubs-circuits-in-new-york-area.html | FORM STATE LEAGUE OF 85 SOCCER CLUBS; Circuits in New York Area Elect Dr. Manning, Former National, Leader, President. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/20-more-suspected-in-maryland-frauds-race-track-men-among-those.html | 20 MORE SUSPECTED IN MARYLAND FRAUDS; Race Track Men Among Those Involved by Investigation of State Roads Funds. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/a-congested-senate.html | A CONGESTED SENATE. | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/jailed-for-ad-fraud-advertiser-misrepresented-age-of-piano-woman.html | JAILED FOR 'AD' FRAUD.; Advertiser Misrepresented Age of Piano, Woman Charged. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/urges-credits-for-russia-amtorg-chairman-says-soviet-plans-large.html | URGES CREDITS FOR RUSSIA.; Amtorg Chairman Says Soviet Plans Large Purchases Here. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/canadian-echoes.html | CANADIAN ECHOES | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/britten-bids-london-join-with-the-house-in-a-naval-parley-cables.html | BRITTEN BIDS LONDON JOIN WITH THE HOUSE IN A NAVAL PARLEY; Cables Premier Baldwin Asking That Parliamentary Group Meet Naval Committee. URGES CANADA AS PLACE Admitting His Course Is Unusual, Representative SaysConstitution Upholds It.BRITON COMPARES NAVIESAdmiralty Head Tells CommonsAmerican Personnel Is NowLarger Than British. Declares Course Is Justified. Text of the Message. BRITTEN BIDS LONDON TO A NAVAL PARLEY Prefers Non-Military Delegates. Proposal Is News to Ottawa. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/silk-futures-firm.html | SILK FUTURES FIRM. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/anderson-and-king-tut-draw.html | Anderson and King Tut Draw. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/americans-beat-ottawa-six-by-1-to-10-and-take-group-lead-ottawa-is.html | Americans Beat Ottawa Six by 1 to 10 and Take Group Lead; OTTAWA IS BEATEN BY AMERICANS, 1-0 Himes's Tally Enables Victors to Take the Lead in the International Group. LONE SCORE IN 2D PERIOD Crowd of 9,000 in Garden Sees New Yorkers Turn Back Many Goal Thrusts. By GROVER THEIS. Ottawa in Desperate Rally. Shoot From Long Range. Walsh Makes Two Saves. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/nabors-battles-petrone-to-draw-rivals-stage-furious-attack-but.html | NABORS BATTLES PETRONE TO DRAW; Rivals Stage Furious Attack, but Neither Yields in Bout at New Lenox Club. SILVERBERG ALSO IN DRAW Engages Erickson in Lively Clash --Cherin Wins by Knockout in First Round. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/moskofi-prince-first-judged-winners-dog-among-the-russian.html | MOSKOFI PRINCE FIRST; Judged Winners Dog Among the Russian Wolfhounds--My Own Perfection Triumphs. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/fights-wgys-injunction-radio-board-asks-court-to-dismiss-appeals.html | FIGHTS WGY'S INJUNCTION.; Radio Board Asks Court to Dismiss Appeals Also. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/herald-sq-cashier-held-up-by-3-diners-revolver-pointed-at-girl-and.html | HERALD SQ. CASHIER HELD UP BY 3 DINERS; Revolver Pointed at Girl and $150 Is Taken While Patrons Eat, Unaware of Theft. MEN VANISH IN CROWD Robbers Appear to Have Mapped Pan for Raid, Which Was Invisible to Street Throngs. | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/new-york-churches-to-observe-holiday-thanksgiving-services-will-be.html | NEW YORK CHURCHES TO OBSERVE HOLIDAY; Thanksgiving Services Will Be Held in Almost Every Manhattan Church. UNION PROGRAMS ARRANGED British Journalists to Attend St. John's Cathedral--Special Music in Many Edifices. British Journalists to Attend. Salvation Army Service. Special Baptist Service. Radio Mission Service. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/glick-to-meet-charles-monday.html | Glick to Meet Charles Monday. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/will-rogers-writes-of-democrats-and-thanksgiving.html | Will Rogers Writes of Democrats and Thanksgiving | True | WILL ROGERS. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/five-robbers-raid-a-long-island-club-lock-three-employes-of-the.html | FIVE ROBBERS RAID A LONG ISLAND CLUB; Lock Three Employes of the Engineers' Club at Roslyn in an Icebox. BIND AND GAG TWO OTHERS Escape With $151 in Auto of an Actor While All Guests Are on Links. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/200000-needed-to-save-old-ironsides.html | $200,000 Needed to Save Old Ironsides. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/jardine-hails-farm-gains-in-thanksgiving-statement-he-says-problem.html | JARDINE HAILS FARM GAINS; In Thanksgiving Statement He Says Problem Is on Way to Solution. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/jameson-loses-to-mayo-beaten-in-national-class-c-amateur-182.html | JAMESON LOSES TO MAYO.; Beaten in National Class C Amateur 18.2 Tourney by 150-131. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/court-easy-on-speeders-magistrate-dodge-in-bronx-reverses-last.html | COURT EASY ON SPEEDERS.; Magistrate Dodge in Bronx Reverses Last Week's Severity. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/a-son-to-mrs-jc-pemberton.html | A Son to Mrs. J.C. Pemberton. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/new-maddux-air-lines-company.html | New Maddux Air Lines Company. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/realty-financing-new-apartment-houses-in-manhattan-are-mortgaged.html | REALTY FINANCING.; New Apartment Houses in Manhattan Are Mortgaged. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/mrschaqueneau-weds-jlthomas-daughter-of-philip-rhinelander-marries.html | MRS.CHAQUENEAU WEDS J.L.THOMAS; Daughter of Philip Rhinelander Marries Broker in California --Both Divorced. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/2-stock-dividends-4-extras-declared-5-per-cent-distributions-voted.html | 2 STOCK DIVIDENDS, 4 EXTRAS DECLARED; 5 Per Cent Distributions Voted by Two Companies--American Can to Pay $1 Additional. FOUR INITIALS ANNOUNCED Congress Cigar Puts Common on $5 Annual Basis--Federal Motor Truck Omits Quarterly. Extra by Reo Motor Car. New Basis for Congress Cigar. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/western-electric-issue-company-offers-250000-shares-more-to-finance.html | WESTERN ELECTRIC ISSUE.; Company Offers 250,000 Shares More to Finance Construction. | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/lassman-to-follow-game-on-wire-in-room-will-get-playbyplay-account.html | LASSMAN TO FOLLOW GAME ON WIRE IN ROOM; Will Get Play-by-Play Account in Pittsburgh Hospital--Progress Reported Satisfactory. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/china-famine-area-grows-hundreds-of-thousands-added-to-estimate-at.html | CHINA FAMINE AREA GROWS.; Hundreds of Thousands Added to Estimate at 12,000,000 Sufferers. | True | Special Cable to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/reigh-count-starts-tomorrow-on-cup-race-trip-to-england.html | Reigh Count Starts Tomorrow On Cup Race Trip to England | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/bronx-zoo-gets-big-python-heated-truck-sent-to-transport-30foot.html | BRONX ZOO GETS BIG PYTHON; Heated Truck Sent to Transport 30-Foot Snake From Pier. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/glanzstoff-to-expand-plans-stock-offering-to-permit-doubling-of.html | GLANZSTOFF TO EXPAND.; Plans Stock Offering to Permit Doubling of American Output. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/schurman-returns-to-berlin.html | Schurman Returns to Berlin. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/morris-demands-hoover-farm-bill-challenges-the-senators-who-backed.html | MORRIS DEMANDS HOOVER FARM BILL; Challenges the Senators Who Backed Victor to Present His Views in a Measure. CALLS FOR ACTION NOW President-Elect's Statement of Hope for Legislation at Short Session Is Pointed Out. "Dig" at Senator Borah Is Seen. Senator Norris's Letter. Attacks Campaign Arguments. Challenges Friend's of Hoover. Asks for Submission of Bill. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/dance-at-catholic-club-tonight.html | Dance at Catholic Club Tonight. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/liberty-union-wins-use-of-school-hall-education-board-rules.html | LIBERTY UNION WINS USE OF SCHOOL HALL; Education Board Rules Favorably on Application After Two Years of Controversy. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/drwynne-favors-small-hospitals-community-facilities-needed-more.html | DR.WYNNE FAVORS SMALL HOSPITALS; Community Facilities Needed More Than Additional Large Institutions, He Says. WANTS DIAGNOSTIC SERVICE Views Consolidated Control of the Municipal Hospitals as a Great Advance. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/claude-neon-lights-wins-injunction-suit-also-gets-right-to-recover.html | CLAUDE NEON LIGHTS WINS INJUNCTION SUIT; Also Gets Right to Recover Profits and Damages Resulting From Patent Infringement. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/propaganda-in-schools.html | PROPAGANDA IN SCHOOLS, | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/jurors-disagree-at-hoffman-trial-discharged-by-court-after.html | JURORS DISAGREE AT HOFFMAN TRIAL; Discharged by Court After Deliberating 20 Hours on Murder Evidence. A FOURTH TRIAL IN DOUBT Fagh Declines to Say if He Will Prosecute Case Again--Defendant May Ask Bail. | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/begins-maiden-voyage-the-new-virginia-is-due-here-today-from.html | BEGINS MAIDEN VOYAGE.; The New Virginia is Due Here Today From Newport News. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/columbia-retains-crowley-as-football-coach-crowley-retained-as.html | Columbia Retains Crowley as Football Coach; CROWLEY RETAINED AS COLUMBIA COACH Athletic Officials Announce He Will Direct Football Team for His Fifth Season. Has Won 22 Games, Lost 10 Was First Appointed on Feb. 27, 1925-- Will have a Veteran Squad for Next Year. Team Mostly Sophomores. Columbia Favorite Tomorrow. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/form-five-air-companies-pittsburgh-men-plan-a-great-centre-of.html | FORM FIVE AIR COMPANIES.; Pittsburgh Men Plan a Great Centre of Aviation There. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/buys-in-lower-fifth-avenue-house.html | Buys in Lower Fifth Avenue House. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/british-editors-see-growth-in-amity-at-farewell-luncheon-they-hail.html | BRITISH EDITORS SEE GROWTH IN AMITY; At Farewell Luncheon They Hail Gain in Reciprocal Understanding Between the Nations.DELIGHTED BY THEIR TOURSuggestion Made for PermanentFund to Bring Journaiists ofEngland to This Country. Tells Britain's Naval Position. Permanent Fund Proposed. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/financial-markets-advances-and-declines-in-stocks-occur.html | FINANCIAL MARKETS; Advances and Declines in Stocks Occur Simultaneously, Call Money 9 Per Cent. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/drfrancis-in-tests-catches-malta-fever-public-health-service.html | DR.FRANCIS IN TESTS CATCHES MALTA FEVER; Public Health Service Scientist Was Once Victim of Researches in Tularemia. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/young-expects-hard-game.html | Young Expects Hard Game. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/yonkers-making-building-record.html | Yonkers Making Building Record. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/first-horse-in-ring-at-sale-kicks-manbreaking-two-ribs.html | First Horse in Ring at Sale Kicks Man,Breaking Two Ribs | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets . The Public's Attitude. The "Holiday Month" Shuffling Options. Firm Money for December. New Haven's Dividend. Gold Still Moving to Canada. | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/national-city-gives-63000000-in-rights-new-20-shares-to-be-offered.html | NATIONAL CITY GIVES $63,000,000 IN RIGHTS; New $20 Shares to Be Offered Holders in 5 to 9 Ratio--Capital to Be $100,000,000.FUNDS TO TOP $211,000,000Bank Leads All Others by HugeMargin--Wider Popular Contacts and Ownership Sought. Leads All Banks in Capital Funds. NATIONAL CITY GIVES $63,000,000 IN RIGHTS Mitchell Explains Policies. Rights Valued at $70 a Share. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/roosevelt-had-no-fund-governorelect-reports-he-spent-2480-during.html | ROOSEVELT HAD NO FUND.; Governor-Elect Reports He Spent $2,480 During Campaign. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/10-enter-manhattan-chess-play.html | 10 Enter Manhattan Chess Play. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/nicaraguans-hail-hoover-rival-leaders-join-him-in-peace-luncheon-on.html | NICARAGUANS HAIL HOOVER; RIVAL LEADERS JOIN HIM IN PEACE LUNCHEON ON SHIP; CORINTO GAY FOR VISIT National Leaders and the Country Folk Greet President-Elect on Shore.HE IS HOST AT LUNCHEONOn Maryland's Deck, He Assores Diaz, Moncada andChamorro of Our Good-Will.CANAL PROJECT ADVOCATEDPresident-Elect Moncada SaysHe Would Aid in Building--Hoover Off for Costa Rica. Met by Salute of Arms. Sees a United Nicaragua. Proposes Health of Nicaraguans. Corinto Decked With Bunting. Reviews Marine Detachment. Lifts Champagne to His Lips. Nicaraguans Advocate Canal. Would Contribute to Building. Diaz's Response at Luncheon. Pleased by Nicaraguan Greeting. | True | By L.c. Speers. Staff Correspondent of the New York Times. By Tropical Radio To the New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/mrslwfleming-dead-was-an-army-hostess-she-was-decorated-by-france.html | MRS.L.W.FLEMING DEAD, WAS AN ARMY HOSTESS; She Was Decorated by France for Heroic War Work With Y.M.C.A. in Verdun Sector. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/gov-smith-back-is-feeling-great-family-and-100-friends-greet-him-at.html | GOV. SMITH BACK; IS 'FEELING GREAT"; Family and 100 Friends Greet Him at Station on Return From Southern Vacation. HE DENIES NEW BANK RUMOR Will Attend Curtin Wedding Today and Go to Albany for Thanksgiving. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/colgate-players-leave-for-brown-squad-of-25-departs-for-game.html | COLGATE PLAYERS LEAVE FOR BROWN; Squad of 25 Departs for Game Tomorrow After Drill on Snow-Covered Field. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/new-electric-liner-due-today-speeds-19-knots-on-way-here.html | New Electric Liner Due Today; Speeds 19 Knots on Way Here | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/zeppelin-to-fly-over-north-pole-in-1930-nansen-heads-aeroarctic.html | Zeppelin to Fly Over North Pole in 1930; Nansen Heads Aero-Arctic Society Project | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/act-to-speed-technical-mens-pay.html | Act to Speed Technical Men's Pay. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/movietone-portrays.html | MOVIETONE PORTRAYS | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/king-rests-better-and-fever-is-lower-heir-hurries-back-york-says.html | KING RESTS BETTER AND FEVER IS LOWER; HEIR HURRIES BACK; York Says Father Has Improved Slightly-- Warns Progress Must Be Slow. RULER'S VITALITY PERSISTS Wales Makes Dramatic Decision and Boards Special Train-- Cruiser Races to Meet It. HE CAN BE HOME IN 8 DAYS Gloucester Also Returning From Africa-- Prince George Said to Be on Way From Bermuda. patches from Tanganvika,however, Could Beach London Next Week. Princes's Decision Is Dramatic. KING RESTS BETTER; HEIR HURRIES BACK King Believed Nearing Crisis. Berlin Doctor Offers Services. Prince Had Anxious Week-end. X-Ray Pictures Were Rushed. Enterprise Is Fast Cruiser. | True | Special Cable to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/hospitals-get-100000-pledges-announced-in-limited-campaigncardinal.html | HOSPITALS GET $100,000.; Pledges Announced in Limited Campaign--Cardinal Praises Fund. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/astor-buys-1000000-site-for-a-new-east-side-flat.html | Astor Buys $1,000,000 Site For a New East Side Flat | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/gloria-caruso-wins-suit-for-royalties-jersey-court-awards-tenors.html | GLORIA CARUSO WINS SUIT FOR ROYALTIES; Jersey Court Awards Tenor's Daughter 2-3 of Yield From Records Totaling $1,000,000. RESENTS ITALIAN DECREE Chancellor Says Retaliation Threat for Defiance of Foreign Ruling Is "Truly Astonishing" | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/honor-cpj-money-university-of-tennessee-dedicates-memorial-to.html | HONOR C.P.J. MONEY.; University of Tennessee Dedicates Memorial to Memphis Editor. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/leviathan-is-ordered-to-boston.html | Leviathan Is Ordered to Boston. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/calls-dwelling-bill-lax-committee-finds-tenement-rules-inadequate.html | CALLS DWELLING BILL LAX.; Committee Finds Tenement Rules Inadequate in Proposed Law. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/flaxseed.html | FLAXSEED. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/world-court-plan-held-in-abeyance-coolidge-and-kellogg-confer-on.html | WORLD COURT PLAN HELD IN ABEYANCE; Coolidge and Kellogg Confer on the Subject, but No Word is Given Out. CALLED ONLY A "GESTURE" Capital Has Impression That President Made It to Mitigate Effectof Armistice Speech. Construed as Gesture to Europe. Must Await President's Decision Gillett Looks for Negotiations. | True | Special to The New York Times. | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/london-blames-jews-in-wailing-wall-issue-official-report-cites.html | LONDON BLAMES JEWS IN WAILING WALL ISSUE; Official Report Cites Complaints by Moslems Against Bringing Chairs to Pavement. | True | Wireless to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/ousts-nanking-officials-general-at-chefoo-seizes-salt-tax-funds-for.html | OUSTS NANKING OFFICIALS.; General at Chefoo Seizes Salt Tax Funds for His Own Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/coolidge-will-start-today-for-blue-ridge-to-spend-thanksgiving-on.html | Coolidge Will Start Today for Blue Ridge To Spend Thanksgiving on Virginia Estate | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/harold-triggs-applauded-young-pianist-plays-with-fluent-style-at.html | HAROLD TRIGGS APPLAUDED.; Young Pianist Plays With Fluent Style at His Debut Here. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/giroux-beats-genaro-gains-the-newspaper-verdict-over-new-york.html | GIROUX BEATS GENARO.; Gains the Newspaper Verdict Over New York Flyweight. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/mrs-george-l-mesker-a-hostess.html | Mrs. George L. Mesker a Hostess. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/penn-state-to-arrive-at-pittsburgh-today-squad-of-57-makes-trip-for.html | PENN STATE TO ARRIVE AT PITTSBURGH TODAY; Squad of 57 Makes Trip for the Annual Thanksgiving Day Contest--Mass Meeting is Held. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/holy-cross-drills-late-back-field-put-through-special-practice-for.html | HOLY CROSS DRILLS LATE.; Back Field Put Through Special Practice for Boston College. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/tidetrapped-tug-sinks-nan-sutton-caught-under-pier-goes-down-as.html | TIDE-TRAPPED TUG SINKS.; Nan Sutton, Caught Under Pier, Goes Down as Crew Looks On. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/municipal-loans-announcements-and-awards-of-bonds-issued-for.html | MUNICIPAL LOANS.; Announcements and Awards of Bonds Issued for Various Public Purposes. Hudson River District. Cameron County, Texas. Woonsocket, R.I. Brighton, N.Y. Beacon, N.Y. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/big-stock-markets-aid-state-treasury-gain-in-revenue-from-stamps.html | BIG STOCK MARKETS AID STATE TREASURY; Gain in Revenue From Stamps Estimated as High as $7,500,000 for Year.INCOME TAX LIKELY TO STAYOfficials Doubtful of Elimination-- Report Real Estate Burdened-- Estates to Yield More. November Stock Estimates. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/bond-flotations-securities-of-utility-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Utility and Other Companies to Be Offered by Investment Bankers. East Coast Utilities Company. William Taylor Hotel. First Mortgage Certificates. South La Salle Street Building. Louisiana Power and Light Co. | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/pacific-ship-plans-allowed-by-board-one-agreement-covers-coastal.html | PACIFIC SHIP PLANS ALLOWED BY BOARD; One Agreement Covers Coastal Trade and the Other Traffic of North China and Hawaii. FARE ADJUSTMENTS FIXED Cruises to west Indies and South America Regulated--Several Rate Compacts Approved. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/mrs-pratt-loses-fight-on-4423-bill-aldermen-vote-to-exempt-badges.html | MRS. PRATT LOSES FIGHT ON $4,423 BILL; Aldermen Vote to Exempt Badges for July 4th Fete From Public-Letting. SHE CALLS DEBT ILLEGAL McGarey Declares Park Official Merely Followed the Custom of Previous Administrations. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/hold-services-today-for-miss-f-rapallo-funeral-at-st-bartholomews-f.html | HOLD SERVICES TODAY FOR MISS F. RAPALLO; Funeral at St. Bartholomew's for Welfare Worker Who Was Killed by Truck. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/revival-of-ssglencairn-provincetown-players-to-give-four-little.html | REVIVAL OF 'S.S.GLENCAIRN'; Provincetown Players to Give Four Little Plays of the Sea. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/queens-realty-sales-transacrtions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transacrtions Reported Yesterday in Various Properties. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/united-sates-supreme-court.html | United Sates Supreme Court. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/southern-elevens-in-final-workouts-tennessee-florida-and-georgia.html | SOUTHERN ELEVENS IN FINAL WORKOUTS; Tennessee, Florida and Georgia Tech Drill Preparing for Games Tomorrow. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/rutgers-gets-griffis-library.html | Rutgers Gets Griffis Library. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/equitable-bus-win-120-days-extension-estimate-boards-action-opposed.html | EQUITABLE BUS WIN 120 DAYS' EXTENSION; Estimate Board's Action Opposed by Rival Concern--Transit Commission Ruling Awaited. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/luncheon-for-mrs-john-w-eddy.html | Luncheon for Mrs. John W. Eddy. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/nyu-stops-plays-of-oregon-state-scrubs-drilled-by-reynolds-former.html | N.Y.U. STOPS PLAYS OF OREGON STATE; Scrubs, Drilled by Reynolds, Former Syracuse Coach, Use Foe's Formations. 40 MINUTES OF SCRIMMAGE Satsenstein Likely to Get Tackle Berth Vacated by Lassman-- Coast Team Here Today. Meehan Expects a Victory. Game Will Start Early. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/women-and-the-vote-critical-views-of-correspondents-on-miss-de.html | WOMEN AND THE VOTE.; Critical Views of Correspondents on Miss De Vittele's Suggestion. | True | MARIE DORAN.PROFESSIONAL WOMAN.HELEN B. CLARK. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/steel-ingot-output-increased-sharply-customers-demands-accelerate.html | STEEL INGOT OUTPUT INCREASED SHARPLY; Customers' Demands Accelerate Operations of Corporation and Independent Makers. | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/german-princess-jailed-for-2-years-martha-barth-farm-girl-who.html | GERMAN 'PRINCESS' JAILED FOR 2 YEARS; Martha Barth, Farm Girl Who Deceived Royalists, May Serve Only Six Months. TWO SPINSTERS ACCUSERS She Told Them Crown Prince Had Married Her Morganatically and Both Were Impoverished. Elderly Spinsters Accusers. "Crown Prince" Asked for Money. | True | Wireless to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/12000000-deficit-in-chicago-schools-city-faces-outlay-for-three.html | $12,000,000 DEFICIT IN CHICAGO SCHOOLS; City Faces Outlay for Three Months for System Before Money Is Available. OFFICIALS IN A DILEMMA Bankers Cite Legal Obstacles to Further Loan--Inquiry on Costs Is Expected. Favors Inquiry on Costs. Board to Prepare a Plan. $12,000,000 DEFICIT IN CHICAGO SCHOOLS | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/conde-nast-is-host-to-miss-c-brown-gives-a-dance-for-his-son.html | CONDE NAST IS HOST TO MISS C. BROWN; Gives a Dance for His Son Charles's Fiancee at His Park Av. Apartment. ELABORATE DECORATIONS Royal Spanish Visitors Among His Guests, Who Are Seated Under Orange Trees. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/subway-delights-bernadotte-party-swedish-royalty-and-nobles-on-trip.html | SUBWAY DELIGHTS BERNADOTTE PARTY; Swedish Royalty and Nobles on Trip to Woolworth Tower Are Thrilled by Straphanging. MORGAN IS LUNCHEON HOST Miss Manville and Fiance Shop in Afternoon--Many Police to Guard Wedding Saturday. Prefer to Ride in Subway. Count Praises Hospitality. Many Police to Guard Wedding. Will Lunch at Yale Today. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/brown-star-recovers-due-to-face-colgate-fogarty-able-to-run-without.html | BROWN STAR RECOVERS, DUE TO FACE COLGATE; Fogarty, Able to Run Without Limp, Drills With Team-- Probable Line-Up Listed. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/newtown-defeats-jamaica-five-3010-scores-victory-after-leading-by.html | NEWTOWN DEFEATS JAMAICA FIVE, 30-10; Scores Victory After Leading by 12 to 4 at Half-Time on Jamaica Court. EVANDER RALLIES TO WIN Triumphs, 29-27, After Trailing, 19 to 10, in First Half--Boys and Erasmus Lose. Alexander Hamilton Wins. James Madison Triumphs. St. Ann's Victor, 33-14. Evander Rallies to Win. Bryant Triumphs, 31-27. George Washington Wins. Collegiate School Victor. Regis Prep Is Beaten. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/capt-hm-cattermole-pilot-of-staten-island-ferryboats-for-45-years.html | CAPT. H.M. CATTERMOLE.; Pilot of Staten Island Ferryboats for 45 Years Dies at 87. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/irtsubway-delays-arouse-transit-board-road-blames-cold-snap-for.html | I.R.T.Subway Delays Arouse Transit Board; Road Blames Cold Snap for Schedule Upsets | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/wilczewski-is-back-goes-to-right-guard-post-as-boston-college.html | WILCZEWSKI IS BACK.; Goes to Right Guard Post as Boston College Eleven Drills. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/army-simplifies-mobilization-plan-gen-summerall-says-it-still-aims.html | ARMY SIMPLIFIES MOBILIZATION PLAN; Gen. Summerall Says It Still Aims at a Wartime Force of 3,500,000 Men. PRAISES DEFENSE UNITS Chief of Staff in Annual Report Declares Cooperation Spirit Pervades the Personnel. Readiness of Units Varies. Local Conditions a Factor. Mobility and Striking Power. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/tells-of-curb-standards-president-muller-says-markets-growth-is-due.html | TELLS OF CURB STANDARDS.; President Muller Says Market's Growth Is Due to Its Leaders. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/41000-persons-run-city-phone-system-company-figures-reveal-that.html | 41,000 PERSONS RUN CITY PHONE SYSTEM; Company Figures Reveal That Service in Some Respects is Largest Enterprise Here. 7,757,511 CALLS DAILY Traffic in Five Boroughs Exceeds 10 Per Cent of Volume for Nation --8,000,000 Miles of Wire. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/article-1-no-title-the-philadelphia-orchestra.html | Article 1 -- No Title; The Philadelphia Orchestra. | True | By Olin. Downes. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/wins-100000-for-injury-new-haven-brakeman-gets-record-verdict-in.html | WINS $100,000 FOR INJURY.; New Haven Brakeman Gets Record Verdict in White Plains. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/pays-3500-for-metal-exchange-seat.html | Pays $3,500 for Metal Exchange Seat | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/stanford-rooters-on-way-team-supporters-to-arrive-here-from.html | STANFORD ROOTERS ON WAY; Team Supporters to Arrive Here From California Today. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/three-ships-to-sail-two-expected-today-those-leaving-include.html | THREE SHIPS TO SAIL; TWO EXPECTED TODAY; Those Leaving Include President Harding, De Grasse, Metapan-- Paris, American Merchant Due. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/army-scrubs-use-stanford-attack-and-gain-on-varsity-stanfords.html | Army Scrubs Use Stanford Attack and Gain on Varsity; STANFORD'S ATTACK IS TESTED BY ARMY Plays Used by Scrubs Are Good for Long Gains Through the Varsity Squad. MANY RESERVES IN ACTION Most of the Replacements Are Made in the Line--Defense Tightens Toward the Close. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/crude-oil-output-up-14150-barrels-decrease-of-8150-easy-of-the.html | CRUDE OIL OUTPUT UP 14,150 BARRELS; Decrease of 8,150 Easy of the Rockies More Than Offset by Gain in California. IMPORTS ALSO INCREASED Receipts From West Coast at Gulf and Atlantic Ports Smallest in Month. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/lights-to-control-drive-traffic-today-new-system-from-79th-street.html | LIGHTS TO CONTROL DRIVE TRAFFIC TODAY; New System From 79th Street to 120th Is on Time Schedule to Protect Pedestrians. | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/the-customs-court-copper-sulphocyanide-exempt-from-dutyroulette.html | THE CUSTOMS COURT.; Copper Sulphocyanide Exempt From Duty--Roulette Mats Wool Manufactures. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/to-sue-for-vestris-victim-father-of-ss-koppe-obtains-permission.html | TO SUE FOR VESTRIS VICTIM.; Father of S.S. Koppe Obtains Permission From Surrogate. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/garner-puts-blame-on-taxpayers-league-he-denies-election-charges.html | GARNER PUTS BLAME ON TAXPAYERS LEAGUE; He Denies Election Charges Before House Committee in Texas--Rival Tells of Threats. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/charity-show-tonight-broadway-arena-bouts-set-for-benefit-of-nathan.html | CHARITY SHOW TONIGHT; Broadway Arena Bouts Set for Benefit of Nathan Ehrlich. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/sumner-ballard-host-for-dinner-and-music-rosa-ponselle-and-alberto.html | SUMNER BALLARD HOST FOR DINNER AND MUSIC; Rosa Ponselle and Alberto Salvi Harpist, Entertain Guests of His Home. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/fire-department.html | Fire Department. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/grand-circuit-to-join-trotting-horse-club-club-stewards-plan-merger.html | GRAND CIRCUIT TO JOIN TROTTING HORSE CLUB; Club Stewards Plan Merger of the Two Organizations at Annual Meeting. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/31221250-new-securities-to-be-put-on-market-today.html | $31,221,250 New Securities To Be Put on Market Today | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/navy-planes-secret-test-twoplace-curtiss-pursuit-craft-put-through.html | NAVY PLANES SECRET TEST.; Two-Place Curtiss Pursuit Craft Put Through Paces. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/edwards-beats-mcleod-wins-30096-in-182-cue-play-wilczek-loses-to.html | EDWARDS BEATS McLEOD.; Wins, 300-96, in 18.2 Cue Play--Wilczek Loses to Strauss. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/london-wool-sale.html | London Wool Sale. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/chileans-hear-ortega-spanish-writer-says-jazz-reaction-to-war-is.html | CHILEANS HEAR ORTEGA.; Spanish Writer Says Jazz Reaction to War Is Not Surprising. | True | Special Cable to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/all-tokio-greets-hirohito-on-return-emperor-and-empress-move-in.html | ALL TOKIO GREETS HIROHITO ON RETURN; Emperor and Empress Move in Separate Processions From Railway to Palace. TRAFFIC HALTED SIX HOURS Sacred Mirror Is Restored to Shrine -- Ruler to Worship at Father's Grave Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/plan-stock-trading-on-cotton-market-managers-approve-suggestion-to.html | PLAN STOCK TRADING ON COTTON MARKET; Managers Approve Suggestion to Provide for Transactions in Mill Securities. DEALINGS NOW SCATTERED New York, Boston and Greenville, N.C., Are Chief Centres-- Committee to Study Subject. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/decoyed-shot-7-times-man-lured-from-home-by-call-kidnapped-and.html | DECOYED, SHOT 7 TIMES.; Man Lured From Home by Call, Kidnapped and Thrown From Auto. | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/blair-co-buy-prairie-oil-stock-purchase-rockefeller-interests.html | BLAIR & CO. BUY PRAIRIE OIL STOCK; Purchase Rockefeller Interests, Estimated at $21,000,000, in Pipe Line Companies. STOCK SPLIT EXPECTED Understanding Here Is That There Will Be a 25 Per Cent Share Dividend. Purchase Rumored Here. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/fake-beard-brings-arrests-for-fraud-pittsburgh-millionaire-who-is.html | FAKE BEARD BRINGS ARRESTS FOR FRAUD; 'Pittsburgh Millionaire' Who Is Eager to Buy Stock Fails to Impress Brooklyn Doctor. SALESMAN IS NEXT TO CALL Offers Physician Shares Sought by First Man--Then Three Are Held as Swindlers. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/roosevelt-to-urge-4year-term-anew-he-will-recommend-to-legislature.html | ROOSEVELT TO URGE 4-YEAR TERM ANEW; He Will Recommend to Legislature a Measure Calling forElections in Off Years.TALKS WITH GREENE TODAYGovernor-Elect Will Open WarmSprings Pool Donated by the Edsel Fords. To Confer With Col. Greene. | True | From a Staff Correspondent of The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/40-yale-aspirants-report-for-boxing-coach-king-begins-drilling-mome.html | 40 YALE ASPIRANTS REPORT FOR BOXING; Coach King Begins Drilling Mome Men for Tourney--75 Seek to Make Wrestling Team. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/ballin-sisters-wed-in-double-ceremony-miss-janet-marries-joseph.html | BALLIN SISTERS WED IN DOUBLE CEREMONY; Miss Janet Marries Joseph Friedman, Miss Marjorie, W.J.Lefflerat the Ambassador. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/vivisection-league-sues-to-avoid-tax-action-against-inheritance.html | VIVISECTION LEAGUE SUES TO AVOID TAX; Action Against Inheritance Levy on Kendall Bequest Involves 100 Animal Care Societies. STATE BOARD FIGHTS MOVE Its Attorney Denies Organization Is Charitable, Benevolent, Missionary Institution. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/briton-challenges-walker-to-fight-len-johnson-seeks-a-match-with.html | BRITON CHALLENGES WALKER TO FIGHT; Len Johnson Seeks a Match With the Champion for Middle weight Crown. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/pennsylvania-team-drills-at-seashore-works-an-hour-at-seaview-golf.html | PENNSYLVANIA TEAM DRILLS AT SEASHORE; Works an Hour at Seaview Golf Club Near Absecon, N.J., After Trip From Philadelphia. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/five-more-gifts-for-licorish.html | Five More Gifts for Licorish. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/st-jean-retains-lead-breaks-even-with-lauri-but-shows-way-by-5ll-to.html | ST. JEAN RETAINS LEAD.; Breaks Even With Lauri, but Shows Way by 5ll to 42l Score. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/germany-opposes-french-debt-plan-officials-say-reich-will-insist-on.html | GERMANY OPPOSES FRENCH DEBT PLAN; Officials Say Reich Will Insist on Naming Own Experts to Fix Reparations. Deny Swan is Slated for Board. | True | Wireless to THE NEW YORK TIMES. | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/new-colored-films-shown-pictures-are-result-of-twelve-years-of.html | NEW COLORED FILMS SHOWN; Pictures Are Result of Twelve Years of Experimentation. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/coates-party-in-lead-final-election-count-makes-it-strongest-new.html | COATES PARTY IN LEAD.; Final Election Count Makes It Strongest New Zealand Group. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/lehigh-to-keep-coach-tate.html | Lehigh to Keep Coach Tate. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/the-perfect-alibi-a-thrilling-play-aa-milnes-polite-melodrama-has-a.html | 'THE PERFECT ALIBI' A THRILLING PLAY; A.A. Milne's Polite Melodrama Has a Scene in Last Act of Goosefleshy Suspense. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/opera-bills-for-next-week.html | Opera Bills for Next Week. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/what-money-wont-buy.html | WHAT MONEY WON'T BUY. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/urges-red-cross-speed-kingsley-asks-for-quick-returns-on-rollcall.html | URGES RED CROSS SPEED.; Kingsley Asks for Quick Returns on Roll-Call, Closing Tomorrow. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/vatican-floors-fall-in-wing-pope-lives-in-quarters-of-palatine.html | VATICAN FLOORS FALL IN WING POPE LIVES IN; Quarters of Palatine Guard Collapse When 300-Year-Old ArchesBelow Them Fail. | True | Wireless to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/mmanus-gives-up-held-without-bail-as-rothstein-killer-key-witness.html | M'MANUS GIVES UP; HELD WITHOUT BAIL AS ROTHSTEIN KILLER; Key Witness Jailed on Charge of Murder After Refusal to Talk to Banton. INNOCENT, LAWYER INSISTS Hoped Client Had Been Cleared by Dying Man--Prosecutor Renews Immunity Offer. ALL 3 AT HOTEL KNOWN Indictments Looked For on Friday --Testimony of Eight More Adds Little to Evidence. Jury May Indict Three on Friday. Immunity Offer Repeated. M'MANUS GIVES UP; HELD WITHOUT BAIL Short Affidavit Is Read. Waits for Gambler to Be shaved. Witnesses Fail to Win Freedom. Witnesses Are Sequestered. Unaware Girl Was Questioned. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/commodity-prices-spot-cotton-reactscorn-and-rye-dipstrength-in.html | COMMODITY PRICES.; Spot Cotton Reacts--Corn and Rye Dip--Strength in Other Articles. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/michigan-picks-captain-truskowski-former-centre-now-an-end-to-lead.html | MICHIGAN PICKS CAPTAIN.; Truskowski, Former Centre, Now an End to Lead Eleven. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/nanking-to-enforce-new-tariff-feb1-finance-minister-says-autonomy.html | NANKING TO ENFORCE NEW TARIFF FEB.1; Finance Minister Says Autonomy Will Be Applied Regardless of Japan's Attitude.HOPES TOKIO WILL AGREEDr. Soong Declares Lack of FundsForces Step--Schedule to BePublished Saturday. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/election-clerks-cleared-hudson-county-boards-explain-alleged.html | ELECTION CLERKS CLEARED.; Hudson County Boards Explain Alleged Irregularities. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/wickwire-spencer-reorganization.html | Wickwire Spencer Reorganization. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/six-ships-complete-stormy-crossings-italian-british-and-norwegian.html | SIX SHIPS COMPLETE STORMY CROSSINGS; Italian, ,British and Norwegian Liners Reach Port From 24 to 48 Hours Late. FOUR OTHERS OVERDUE Alaunia Reports Leaking Schooner Refused Aid--One Captain Calls Trip Worst He Has Had. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/dorman-enjoined-in-suit-over-trucks-rival-concern-charges.html | DORMAN ENJOINED IN SUIT OVER TRUCKS; Rival Concern Charges Department Rule Gives Monopoly toGasoline Tank Firm.HEARING IS SET FOR TODAY William F. Kenny Said to Control Company Which Now Supplies the Vehicles. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/a-remarkable-city-block.html | A REMARKABLE CITY BLOCK. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/investing-company-grows-claremotz-corporation-to-issue-new-stock.html | INVESTING COMPANY GROWS; Claremotz Corporation to Issue New Stock and Merge With Bank. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/break-at-nanking-disappoints-tokio-japanese-blame-chinese-politics.html | BREAK AT NANKING DISAPPOINTS TOKIO; Japanese Blame Chinese Politics for Halting Parley--WillAdopt Waiting Policy.TO KEEP FORCE IN SHANTUNGTanaka Government Believes ItsWithdrawal Less Important toNationalists Than Tariff. | True | By Hugh Byas. Wireless To the New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/bans-benavente-play-madrid-censor-vetoes-performance-at-eslava.html | BANS BENAVENTE PLAY.; Madrid Censor Vetoes Performance at Eslava Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/pope-keeps-informed-on-king.html | Pope Keeps Informed on King. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/bid-on-boston-pier-lease-three-concerns-submit-offers-for-shipping.html | BID ON BOSTON PIER LEASE.; Three Concerns Submit Offers for Shipping Board's Terminal. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/mexican-laborite-raps-hoovers-trip-charges-it-is-a-tactical-move-in.html | MEXICAN LABORITE RAPS HOOVER'S TRIP; Charges It is a Tactical Move in Commercial Warfare With Britain. DEPUTIES IN A TURMOIL They Seek to Shout Down the Speaker--Ambassador MorrowPraised in Replies. Calls Trip Phase of Trade War. Urges Support for Sendino. | True | Special Cable to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/carey-was-misled-says-vestris-mate-declares-engineer-reported-pumps.html | CAREY WAS MISLED, SAYS VESTRIS MATE; Declares Engineer Reported Pumps Holding Own--Tells How He Went Down With Captain. DEFECT IN SHIP ADMITTED 'Not Completely Seaworthy' in Absence of Hatch Covers, Line Official Testifies. Defiance by Stokers Alleged. Denies Ship Listed in Port. CAREY WAS MISLED, SAYS VESTRIS MATE Questioned by Jessop. Says Boat Fall Jammed. Watson Takes the Stand. Carried Orders to Engineers. Worked on Lifeboats. Went Down With Captain. Backs Using Port Boats. Pantryman Takes Stand. Charges Firemen Quit. Licorish's Heroism Assailed. | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/wheat-opens-firm-the-prices-drop-adverse-crop-reports-from-southern.html | WHEAT OPENS FIRM THE PRICES DROP; Adverse Crop Reports From Southern Argentina Cause the Early Rise. MUCH CASH GRAIN BOUGHT Bulge in Corn Develops an Overbought Condition but Closely Higher. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/syracuse-ends-drill-squad-holds-dummy-scrimmage-in-final-workout.html | SYRACUSE ENDS DRILL.; Squad Holds Dummy Scrimmage in Final Workout for the Columbia Game. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/seymour-wins-cue-tourney.html | Seymour Wins Cue Tourney. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/refuels-planes-in-the-air-new-device-to-be-used-in-flight-for.html | REFUELS PLANES IN THE AIR.; New Device to Be Used in Flight for Endurance Record. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/nypenn-bans-split-season.html | N.Y.-Penn. Bans Split Season. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/new-drive-viaduct-opened-to-traffic-officials-dedicate-2360000-span.html | NEW DRIVE VIADUCT OPENED TO TRAFFIC; Officials Dedicate $2,360,000 Span Connecting 155th and 161st Streets. DANGEROUS CURVES ENDED Mayor Unveils Tablet, Urging Improvements for Whole City Planned Years Ahead. ASKS POPULAR SUPPORT Executive Asserts Adjustments Go On While City Works, Like Altering Clothes on Wearer. Mayor Promises More Relief. Planning for Future. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/exjudge-fc-taylor-dies-stamford-lawyer-stricken-at-yale-saturday.html | EX-JUDGE F.C. TAYLOR DIES.; Stamford Lawyer, Stricken at Yale Saturday, Succumbs in Hospital. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/file-fingerprints-to-get-mail-jobs-more-than-l000-applicants-for.html | FILE FINGERPRINTS TO GET MAIL JOBS; More Than 1,000 Applicants for Christmas-Rush Places Get. Strict Examination. POLICE PASS ON RECORDS About 3,000 Clerks, Drivers, Laborers and Loaders Will Be Added Before Holiday. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/the-servant-problem.html | THE SERVANT PROBLEM. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/filene-and-white-to-join-two-old-boston-department-stores.html | FILENE AND WHITE TO JOIN.; Two Old Boston Department Stores Capitalized at $8,600,000. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/building-syndicate-buys-the-san-remo-group-assembles-central-park.html | BUILDING SYNDICATE BUYS THE SAN REMO; Group Assembles Central Park West Block for $7,000,000 Housing Project. TO START WORK NEXT JUNE Ten-story Hotel Was Built by Michael Brennan 37 Years Ago --Amsterdam Avenue Deals. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/farrell-and-hagen-win-match-3-and-2-defeat-nagel-and-hansen-amateur.html | FARRELL AND HAGEN WIN MATCH, 3 AND 2; Defeat Nagel and Hansen, Amateur, Over 18 Holes on San Francisco Links. FARRELL'S 67 LOW SCORE Plays First Nine of Ingleside Course in 35 and Is Back in 32-- Hagen Has 73. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/cecile-sorel-to-sell-old-art-collection-actress-is-parting-with.html | CECILE SOREL TO SELL OLD ART COLLECTION; Actress Is Parting With Classic French Pieces in Favor of Modern Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/many-tell-of-losses-to-adair-concern-some-cross-continent-to.html | MANY TELL OF LOSSES TO ADAIR CONCERN; Some Cross Continent to Testify at Georgia Trial of the Realty Promoters. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/fh-butler-is-dead-pioneer-in-flying-patron-of-automobile-balloon.html | F.H. BUTLER IS DEAD; PIONEER IN FLYING; Patron of Automobile, Balloon and Airplane Was Also Amateur Musician. A CONNOISSEUR OF WINE Founded Royal Aero Club and Made Many Free Balloon Flights--Wrote Books of Travel. | True | Wireless to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/boston-six-beats-pittsburgh-1-to-0-victory-on-home-rink-puts-the.html | BOSTON SIX BEATS PITTSBURGH, 1 TO 0; Victory on Home Rink Puts the Bruins in Second Place in American Hockey Group. MAROONS BEAT TORONTO Win on Montreal Ice by 4 to 0 From Same Team That Beat Them Saturday. Maroons Easily Triumph. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/larigan-is-victor-in-squash-final-defeats-kerbeck-157-156-155-and.html | LARIGAN IS VICTOR IN SQUASH FINAL; Defeats Kerbeck, 15-7, 15-6, 15-5, and Wins Tournament at Park Av. Club.BACKHAND THWARTS RIVALVictor's Constant Attack SmothersResistance-Kerbeck Holdsdead Only Once. Kerbeck's Footwork Faulty. Takes Early Lead. | True | By Allison Danzig | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/miss-duncan-weds-hugh-eustis-paine-ceremony-in-ballroom-of-the-park.html | MISS DUNCAN WEDS HUGH EUSTIS PAINE; Ceremony in Ballroom of the Park Lane Performed by the Rev. H.L.Sargent. Barkin--Smith. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/floill-from-capsules-taken-to-keep-awake-forced-to-land-at-key-west.html | Flo,Ill From Capsules Taken to Keep Awake, Forced to Land at key West on Havana Flight | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/finds-dust-in-air-menaces-birds-in-zoo-gk-noble-of-natural-history.html | FINDS DUST IN AIR MENACES BIRDS IN ZOO; G.K. Noble of Natural History Museum Says Particles Shut Out Ultra-Violet Rays. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/soul-of-honorpaying-5360scores-upset-in-10000-feature-race-at-bowie.html | Soul of Honor,Paying $53.60,Scores Upset in $10,000 Feature Race at Bowie; $10,000 RACE IS WON BY SOUL OF HONOR Audley Colt Pays $53.60 in Taking Endurance Handicap at Bowie by Half Length. TWINK, THE FAVORITE, IS 6TH Sunvir, Another Long Shot, Is Sec Siewards Call in Trainer Smith. Sunvir Comes On. Gaffsman Trails Display. | True | By Bryan Field. Special To the New York Times. | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/refusal-to-give-up-blackmer-indicated-french-advocate-general-asks.html | REFUSAL TO GIVE UP BLACKMER INDICATED; French Advocate General Asks Court to Reject Our Plea for His Extradition. DECISION WITHIN FEW DAYS Counsel Calls Oil Man Wanted on Perjury Charge "Victim of Political Persecution." Denies Ground for Move. REFUSAL TO GIVE UP BLACKMER LIKELY Criticizes American Brief. Latest of Many Steps. | True | Special Cable to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/coffin-urges-passage-of-kellogg-treaty-also-warns-of-hypocrisy-in.html | COFFIN URGES PASSAGE OF KELLOGG TREATY; Also Warns of Hypocrisy in Endorsing Compact and Adding to Our Navy. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/sskresge-marries-for-the-third-time-secret-ceremony-a-month-ago-in.html | S.S.KRESGE MARRIES FOR THE THIRD TIME; Secret Ceremony a Month Ago in Mother's Home Near Stroudsburg, Pa., is Disclosed.EX-NEW YORKER HIS BRIDEClara Zitz Swaine Divorced FirstHusband-- Chain Store Man PaidMillions to Former Wives. Pledged to Secrecy on Wedding. Bride Spent Most of Her Life Here. Kresge the Donor of Millions. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/midway-breaks-even-loses-to-church-beats-evans-in-eastern-states.html | MIDWAY BREAKS EVEN.; Loses to Church, Beats Evans in Eastern States Cue Tourney. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/the-red-robe-coming-musical-version-of-weymans-novel-at-shubert.html | "THE RED ROBE" COMING.; Musical Version of Weyman's Novel at Shubert Christmas Week. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/lease-with-option-to-buy.html | Lease With Option to Buy. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/palo-alto-friends-coming-party-will-visit-washington-for-hoovers.html | PALO ALTO FRIENDS COMING; Party Will Visit Washington for Hoover's Inauguration. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/shawmut-association-cuts-cost-of-shares-cancels-60-pc-of.html | SHAWMUT ASSOCIATION CUTS COST OF SHARES; Cancels 60 P.C. of Subscription Price and Declares Them Paid -- Starts Dividends. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/east-rutherford-high-beats-dickinson-52-soccer-team-scores-surprise.html | EAST RUTHERFORD HIGH BEATS DICKINSON, 5-2; Soccer Team Scores Surprise Victory Over the New Jersey Interscholastic League Champions. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/18000000-stock-exchanged.html | $18,000,000 Stock Exchanged. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/americans-urge-world-statistics-they-advocate-permanent.html | AMERICANS URGE WORLD STATISTICS; They Advocate Permanent Organization of Geneva Conference--Our Cotton Reports Assailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/negro-confesses-he-is-omaha-slayer-arrested-in-spokane-wash-he.html | NEGRO 'CONFESSES' HE IS OMAHA SLAYER; Arrested in Spokane, Wash., He Declares He Killed Woman With Axe. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/italian-art-forgeries.html | ITALIAN ART FORGERIES. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/meyal-market-report.html | MEYAL MARKET REPORT. | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/billion-for-tours-estimate-for-1928-federal-expert-expects-an.html | BILLION FOR TOURS ESTIMATE FOR 1928; Federal Expert Expects an Increase of $100,000,000 Over 1927 for Trips Abroad. QUESTIONNAIRE TO TOURISTS Some Declare Government Action "Impudence" and "Invasion of Private Affairs." Record-Breaking Total Likely. Increase in Expenditures. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/state-auto-deaths-1694-in-nine-months-in-addition69305-persons-were.html | STATE AUTO DEATHS 1,694 IN NINE MONTHS; In Addition,69,305 Persons Were Injured--Harnett Urges Care in Holiday Season. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/garcia-outpoints-ruth.html | Garcia Outpoints Ruth. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/affirms-campbell-as-city-dry-chief-doran-has-talk-with-him-as.html | AFFIRMS CAMPBELL AS CITY DRY CHIEF; Doran Has Talk With Him as Probation Ends-- Major Is Silent on Shake-Up Rumor. CLUBS ORDERED CLOSED Two Take Appeals and Reopen While one Escapes Closing by a Court Writ. Five Night Clubs Pallocked. Police Startled as Lock Goes. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/california-will-represent-coast-in-new-years-day-game.html | California Will Represent Coast in New Year's Day Game | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/hague-is-summoned-to-court-in-trenton-jersey-city-mayor-must-meet.html | HAGUE IS SUMMONED TO COURT IN TRENTON; Jersey City Mayor Must Meet Legislature's Move to Get Case Away From vice Chancellor. HEARING IS SET FOR FRIDAY Chancellor Says His Action in Contempt Case Is Fair to Both Sides in Controversy. FALLON DENOUNCES CRITICS Calls the Attempt to Relieve Him in Habeas Corpus Suit an Effort to Terrorize Court. Fallon Attacks Legislature. Plans Fairness to Both Sides. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/two-hundred-lives-lost-in-philippine-gale-stimson-warns-america-to.html | Two Hundred Lives Lost in Philippine Gale; Stimson Warns America to Get Ready to Aid | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/sahara-unsuitable-campbell-reports-auto-racer-loses-plans-in-sea-on.html | SAHARA UNSUITABLE, CAMPBELL REPORTS; Auto Racer Loses Plans in Sea on Return From Seeking RecordBreaking Track. | True | Wireless to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/british-insure-shops-against-kings-death-31-per-cent-paid-to.html | British Insure Shops Against King's Death; 31 Per Cent Paid to Protect Christmas Trade | True | Wireless to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/hoovers-illinois-lead-454000.html | Hoover's Illinois Lead 454,000. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/more-type-set-at-albany-newspapers-engrave-fewer-pages-as-strike.html | MORE TYPE SET AT ALBANY.; Newspapers Engrave Fewer Pages as Strike Holds On. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/w-va-perfects-defense-coach-rodgers-drills-men-to-resist-expected-w.html | W. VA. PERFECTS DEFENSE.; Coach Rodgers Drills Men to Resist Expected W. and J. Attack. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/shipbuilding-drops-fewer-vessels-under-way-or-under-contract-nov-1.html | SHIPBUILDING DROPS; Fewer Vessels Under Way or Under Contract Nov. 1 Than Month Before. | True | Special to The New York Times. | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/making-a-frontier-safe.html | Making a Frontier Safe. | True | JAMES HENRY. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/italian-movie-star-arrives.html | Italian Movie Star Arrives. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/foreign-bonds-drawn-action-announced-for-finnish-chilean-and.html | FOREIGN BONDS DRAWN.; Action Announced for Finnish, Chilean and Hungarian Loans. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/traffic-club-elects-gf-hichborn-of-united-states-rubber-company.html | TRAFFIC CLUB ELECTS.; G.F. Hichborn of United States Rubber Company Chosen President. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/wins-new-york-central-medal.html | Wins New York Central Medal. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/say-bigger-loan-is-sought-but-rumanian-reports-to-that-effect-are.html | SAY BIGGER LOAN IS SOUGHT; But Rumanian Reports to That Effect Are Not Confirmed Here. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/rare-rubaiyats-sold-early-editions-of-fitzgeralds-translation-bring.html | RARE "RUBAIYATS" SOLD.; Early Editions of Fitzgerald's Translation Bring $1,300. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/michigan-brass-seen-as-centre-of-merger-american-smelting-said-to.html | MICHIGAN BRASS SEEN AS CENTRE OF MERGER; American Smelting Said to Be Negotiating for Consolidation of Many Mills. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/canadian-phone-outlay-27000000.html | Canadian Phone Outlay $27,000,000 | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/lowlands-suffer-in-wake-of-storm-dropping-of-5day-gale-finds.html | LOWLANDS SUFFER IN WAKE OF STORM; Dropping of 5-Day Gale Finds Belgian Food and Water Supplies Running Short. AMERICAN SHIP SAVES 28 Ravages Along Mediterranean Reported--Many Ships in Distress--Hurricane Lashes Black Sea. Belgian Situation Less Critical. Report Famine of Water. Argentine School Ship Safe. France Fears Flood Danger. Calais Dikes Battered Down. German Freighter Sinks. Black Sea Ships in Peril. Estonia Saves 15 Germans. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/marion-davies-shares-in-mothers-estate-receives-half-of-residue.html | MARION DAVIES SHARES IN MOTHER'S ESTATE; ReceiveS Half of Residue Left by Mrs. Rose C. Douras--Will of William J. Flynn Filed. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/hess-is-elected-soccer-captain.html | Hess Is Elected Soccer Captain. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/met-bowling-team-loses-nyack-roofing-sets-high-score-mark-with.html | MET BOWLING TEAM LOSES; Nyack Roofing Sets High Score Mark With Total of 3,125 Pins. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/jordan-motor-car-to-add-stock.html | Jordan Motor Car to Add Stock. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/villanova-lists-games-adds-boston-college-and-north-carolina-on.html | VILLANOVA LISTS GAMES.; Adds Boston College and North Carolina on 1929 Schedule. | True | Special to The New York Times. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/herbert-croly-recovering.html | Herbert Croly Recovering. | True | | C1B 7478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/pro-basketball.html | PRO BASKETBALL. | True | | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/markets-in-london-paris-and-berlin-british-exchange-movements-are.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Movements Are Narrow, Showing General Trend Downward. STERLING IS FIRMER Paris Shares Recover After Irregular Opening--Berlin Firm,With Specialties Booming. London Closing Prices. Paris Shows Improvement. Paris Closing Prices. Berlin Boerse Confident. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-28 | 1928-11-28 | https://www.nytimes.com/1928/11/28/archives/labor-answers-bridgeman-asks-admiralty-head-to-check-antiamerican.html | LABOR ANSWERS BRIDGEMAN.; Asks Admiralty Head to Check "Anti-American Propaganda." Hits 'Anti-American Propaganda.' Summarizes Post-War Policy. British Emotions in Conflict. | True | Special Cable to THE NEW YORK TIMES. | C1B 7478 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/kling-wins-20054-has-high-run-of-46-in-182-play-mcleod-breaks-even.html | KLING WINS, 200-54.; Has High Run of 46 in 18.2 Play-- McLeod Breaks Even. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/nebraska-can-win-big-six-title-today-takes-crown-if-it-beats-kansas.html | NEBRASKA CAN WIN BIG SIX TITLE TODAY; Takes Crown if It Beats Kansas Aggies--Tie Possible if Missouri Beats Oklahoma. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/police-department.html | Police Department. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/fire-guards-hurt-in-crash-four-injured-trying-to-avert-collision-in.html | FIRE GUARDS HURT IN CRASH; Four Injured Trying to Avert Collision in Brooklyn. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/football-games-scheduled-for-today-in-many-sections.html | Football Games Scheduled for Today in Many Sections | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/associates-mourn-w-bradford-merrill-services-for-noted-newspaper.html | ASSOCIATES MOURN W. BRADFORD MERRILL; Services for Noted Newspaper Manager Held at Home in Manhasset, L.I. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/review-of-the-day-in-realty-market-dullness-marks-trading-in.html | REVIEW OF THE DAY IN REALTY MARKET; Dullness Marks Trading in Properties on Eve of the Thanksgiving Holiday. BRONX LEADS IN ACTIVITY Apartments and Vacant Sites Sold There--Rockefeller Adds to Holdings on Fifty-third Street. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/railroad-earnings-carriers-reports-for-october-and-ten-months-of.html | RAILROAD EARNINGS.; Carriers' Reports for October and Ten Months of This and Previous Years. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/longworth-to-present-presidents-cup-in-coolidges-name-to-best.html | Longworth to Present President's Cup In Coolidge's Name to Best Service Team | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/the-customs-court-grant-lower-duty-to-handbags-of-beadsseaweed.html | THE CUSTOMS COURT.; Grant Lower Duty to Handbags of Beads--Seaweed Protest Denied Importer. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/w-warren-jr-hurt-in-auto-accident-son-of-the-architect-suffers-a.html | W. WARREN JR. HURT IN AUTO ACCIDENT; Son of the Architect Suffers a Fractured Skull When Car Skids in California. | True | Special to The New York Times. | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/bastedo-invitations-recalled.html | Bastedo Invitations Recalled. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/bandits-get-payroll-of-3100-in-brooklyn-revive-fainting-woman-and.html | BANDITS GET PAYROLL OF $3,100 IN BROOKLYN; Revive Fainting Woman and Sold Her for Screaming Before Making Their Escape. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/hoover-warmly-greeted-in-costa-rican-capital-goodwill-talk-cheered.html | HOOVER WARMLY GREETED IN COSTA RICAN CAPITAL; GOOD-WILL TALK CHEERED; HOLIDAY DECLARED ON VISIT Met at Port, PresidentElect Acclaimed on RailJourney to San Jose.5,000 CHILDREN GREET HIM In Address at National Theatre.He Touches on Trip as LinkBinding American Nations.HIS ELECTION IS HAILEDPresident Viquez Predicts Beneficial Administration--Accompanies Him to Punta Arenas. | True | By L.c. Speers, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/adds-10000000-capital-royal-bank-of-canada-to-offer-50000-new.html | ADDS $10,000,000 CAPITAL.; Royal Bank of Canada to Offer 50,000 New Shares to Holders. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/argue-padlock-stay-in-silver-slipper-case-attorneys-differ-on-the.html | ARGUE PADLOCK STAY IN SILVER SLIPPER CASE; Attorneys Differ on the Legality of Reopening Pending Appeal --Court Reserves Decision. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/errol-in-carroll-show-he-has-withdrawn-from-arthur-hammersteins.html | ERROL IN CARROLL SHOW.; He Has Withdrawn From Arthur Hammerstein's "Polly." | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/miss-heymann-to-wed-tonight.html | Miss Heymann to Wed Tonight. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/debutantes-have-day-of-gayeties-miss-virginia-belcher-introduced-by.html | DEBUTANTES HAVE DAY OF GAYETIES; Miss Virginia Belcher Introduced by Her Parents at a Large Dance at Sherry's. MISS REMINGTON'S DEBUTDances Held for the Misses Guest, Crawford, Godfrey, Milesand Others. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/ignore-brickleys-plea-for-parole.html | Ignore Brickley's Plea for Parole. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/admiral-fletcher-dies-at-age-of-73-forger-commanderinchief-of.html | ADMIRAL FLETCHER DIES AT AGE OF 73; Forger Commander-in-Chief of Atlantic Fleet Succumbs After an Operation. TO BE BURIED IN ARLINGTON Was in Command at Capture of Vera Cruz 14 Years Ago--An Inventor of Note. | True | Wide World Photo. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/hakoah-quintet-wins-from-trenton-3222-sherr-is-high-scorer-of-game.html | HAKOAH QUINTET WINS FROM TRENTON, 32-22; Sherr Is High Scorer of Game at St. Nicholas With a Total of 14 Points. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/prairie-oil-merger-with-sinclair-seen-consolidation-said-to-be.html | PRAIRIE OIL MERGER WITH SINCLAIR SEEN; Consolidation Said to Be Assured by Purchase of Rockefeller Holdings by Blair & Co.WOULD UNITE $550,000,000Rumor of Inclusion of AtlanticRefining Doubted--Stewart Mentioned as Head. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/subway-idle-in-rush-hour-thousands-delayed-by-signal-failure-at.html | SUBWAY IDLE IN RUSH HOUR.; Thousands Delayed by Signal Failure at Flushing Terminal in Queens. | True | | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/wilbur-denies-naval-race-declares-cruiser-program-will-leave-us.html | WILBUR DENIES NAVAL RACE.; Declares Cruiser Program Will Leave Us Under Ratio. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/krug-victor-over-polo.html | Krug Victor Over Polo. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/writ-against-city-is-lifted.html | Writ Against City Is Lifted. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/vestris-inspector-admits-false-entry-federal-official-testifies-he.html | VESTRIS INSPECTOR ADMITS FALSE ENTRY; Federal Official Testifies He Reported Lowering of Boats, Although It Was Not Done. SAYS HE MADE HARDER TEST Stevedoring Man Asserts Cargo Could Not Have Smashed a Stanch Bulkhead. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/coolidge-jests-with-waiter-who-was-pat-answer-on-pie.html | Coolidge Jests With Waiter, Who Was Pat Answer on Pie | True | From a Staff Correspondent of The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/canadian-air-mail-flights-scheduled.html | Canadian Air Mail Flights Scheduled | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/dr-freeland-scores-at-churchill-downs-salmon-colt-leads-the-choctaw.html | DR. FREELAND SCORES AT CHURCHILL DOWNS; Salmon Colt Leads The Choctaw, Windy City and Judge Murphy is Feature Race. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/koepke-centre-will-captain-1929-naval-academy-eleven.html | Koepke, Centre, Will Captain 1929 Naval Academy Eleven | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/nyu-eleven-set-for-oregon-state-goes-through-snappy-drill-with-new.html | N.Y.U. ELEVEN SET FOR OREGON STATE; Goes Through Snappy Drill With New Formations for Yankee Stadium Contest Today. FINAL GAME FOR STRONG Star Back Will Close College Career Against Westerners, Who Boast Fine Passing Attack. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/mccoy-breaks-even-beats-vaughan-at-pocket-billiards-then-bows-to.html | McCOY BREAKS EVEN.; Beats Vaughan at Pocket Billiards, Then Bows to Masked Marvel. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/biddle-denies-plan-for-a-club-in-park-officer-of-dieppe-corporation.html | BIDDLE DENIES PLAN FOR A CLUB IN PARK; Officer of Dieppe Corporation Asserts It Would Keep Casino a Public Institution. SAYS PRICES WOULD BE LOW Declares His Company Was Formed to Promote a Civic Movement-- Terms Talk of Big Fees False. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/safeway-stores-in-canada.html | Safeway Stores in Canada | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/chase-bank-to-take-garfield-national-directors-of-each-vote-for.html | CHASE BANK TO TAKE GARFIELD NATIONAL; Directors of Each Vote for Merger--Stockholders to Act on Jan. 8. EVEN EXCHANGE OF STOCK Acquired Institution to Become a Branch--Positions for Officials Arranged. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/says-distribution-is-biggest-problem-dr-klein-asserts-we-know-next.html | SAYS DISTRIBUTION IS BIGGEST PROBLEM; Dr. Klein Asserts We Know Next to Nothing Concerning Chief Business Factor. WANTS WASTAGE REDUCED $1,000,000 a Year Is Lost Through Slipshod Credit Methods, He Tells Electrical League. | True | | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/freedom-of-press-urged-deputy-asks-hungarian-premier-to-lift-ban-on.html | FREEDOM OF PRESS URGED.; Deputy Asks Hungarian Premier to Lift Ban on 420 Newspapers. | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/first-coffee-dance-on-dec-17.html | First Coffee Dance on Dec. 17. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/luncheon-given-for-royal-visitors-women-of-count-bernadottes-party.html | LUNCHEON GIVEN FOR ROYAL VISITORS; Women of Count Bernadotte's Party Entertained at Miss Nanville's Home. MEN ARE GUESTS AT YALE Luncheon at Fraternity House, Tour of Campus and Attendance at a Class. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/john-kalmbacher-dies-officer-of-guaranty-trust-company-where-he.html | JOHN KALMBACHER DIES.; Officer of Guaranty Trust Company, Where He Served 20 Years. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/zeppelin-works-get-funds-for-new-ship-machine-for-ocean-service.html | ZEPPELIN WORKS GET FUNDS FOR NEW SHIP; Machine for Ocean Service Will Be Built by 1930, Presumably on Lines Eckener Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/prepares-for-6day-race-bicycle-track-builder-gets-ready-to.html | PREPARES FOR 6-DAY RACE.; Bicycle Track Builder Gets Ready to Transform Garden. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/n-carilina-harriers-win-henderson-sets-new-course-mark-in-victory.html | N. CARILINA HARRIERS WIN.; Henderson Sets New Course Mark in Victory Over Virginia, 20-35. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/bank-stockholders-approve-merger.html | Bank Stockholders Approve Merger. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/two-ships-due-today-two-are-leaving-leviathan-and-homeric-coming.html | TWO SHIPS DUE TODAY, TWO ARE LEAVING; Leviathan and Homeric Coming From Europe--El Salvador and San Lorenzo Bound for South. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/record-of-103545-paid-for-69-horses-walnut-ball-yearlings-average.html | RECORD OF $103,545 PAID FOR 69 HORSES; Walnut Ball Yearlings Average $1,500 Per Head at Old Glory Sales. $12,100 FOR FAIR DREAMS Peter Vols-Hester Worthy Filly Knocked Down to Arden Farms for Top Price. GRAND TOTAL IS $223,055 284 Head Sold in 2 Days Net Average of $782--Auction on 2d Day Brings $124,560. | True | By Henry R. Ilsley. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/mr-brittens-conference.html | MR. BRITTEN'S CONFERENCE. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/suggests-a-shift-of-wnac-channel-engineer-recommends-assigning-wave.html | SUGGESTS A SHIFT OF WNAC CHANNEL; Engineer Recommends Assigning Wave Outside Boston Unless Plant Is Moved. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/north-carolina-u-cubs-win.html | North Carolina U. Cubs Win. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/af-of-l-maps-drive-to-check-blindness-joins-national-prevention.html | A.F. OF L. MAPS DRIVE TO CHECK BLINDNESS; Joins National Prevention Society to Combat Hazards Costing Millions Yearly. 6,000,000 BLIND IN WORLD International Organization for Conservation of Vision Plannedby Ophthalmologists. | True | | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/congress-and-the-vestris.html | CONGRESS AND THE VESTRIS. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/kroger-gives-rights-offers-96778-new-common-shares-to-holders-at-95.html | KROGER GIVES RIGHTS.; Offers 96,778 New Common Shares to Holders at $95 Each. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/indict-four-in-ohio-in-a-securities-deal-columbus-jury-names-exbank.html | INDICT FOUR IN OHIO IN A SECURITIES DEAL; Columbus Jury Names Ex-Bank President and a Former Secretary of State. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/red-cross-sends-1000-to-costa-rica.html | Red Cross Sends $1,000 to Costa Rica. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/worth-brehm-dies-prominent-illustrator-of-boys-books-was-44-years.html | WORTH BREHM DIES.; Prominent Illustrator of Boys' Books Was 44 Years Old. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/cecil-urges-parity-of-american-navy-with-the-british-he-favors-ton.html | CECIL URGES PARITY OF AMERICAN NAVY WITH THE BRITISH; He Favors Ton and Gun Equality and Rights of Neutrals Under Blockade Rules. M.P.'S NOTE BRITTEN PLAN Liberal and Labor Parties Welcome It as Campaign Material--Tories Dubious. STATE DEPARTMENT VEXED Kellogg Points to Law on Britten's Bid to Baldwin for Naval Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/coast-elevens-meet-at-rye-to-see-each-other-play-here.html | Coast Elevens Meet at Rye; To See Each Other Play Here | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/west-virginia-set-for-w-and-j-test-holds-signal-drill-and-dummy.html | WEST VIRGINIA SET FOR W. AND J. TEST; Holds Signal Drill and Dummy Scrimmage for Game at Morgantown Today. W. AND J. TRAVELS IN BUS Squad, in Good Condition, Leaves for Waynesburg for Rest Prior to Encounter. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/national-league-gets-new-umpire.html | National League Gets New Umpire. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/rembrandt-painting-is-sold-for-500000-selfportrait-belonged-to.html | REMBRANDT PAINTING IS SOLD FOR $500,000; Self-Portrait Belonged to Buccleuch Family Since 1740--May Come to America. | True | Special Cable to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/win-radio-auditions-in-southwest.html | Win Radio Auditions in Southwest. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/three-centenarians-die-one-of-them-mrs-reyes-cota-almost-reached.html | THREE CENTENARIANS DIE.; One of Them, Mrs. Reyes Cota, Almost Reached the Age of 130. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/big-electric-liner-here-for-first-trip-liner-virginia-largest.html | BIG ELECTRIC LINER HERE FOR FIRST TRIP; LINER VIRGINIA, LARGEST MERCANT SHIP EVER BUILT IN AMERICA. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/postoffice-issues-holiday-mail-guide-special-handling-service-for.html | POSTOFFICE ISSUES HOLIDAY MAIL GUIDE; "Special Handling" Service for Christmas Parcels is Recommended by Postmaster.ALL RATES ARE EXPLAINEDMoney Orders for Foreign GiftsShould Be Bought by Saturday,Official Warns. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/four-stations-divide-brooklyn-broadcasts-eh-palmer-reports-to-byrne.html | FOUR STATIONS DIVIDE BROOKLYN BROADCASTS; E.H. Palmer Reports to Byrne on Compromise and Resigns as His Representative. | True | | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/jersey-banking-inquiry-in-recess.html | Jersey Banking Inquiry in Recess. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/centre-college-coach-resigns.html | Centre College Coach Resigns. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/reports-madonna-found-philadelphia-paper-says-statue-is-in.html | REPORTS MADONNA FOUND.; Philadelphia Paper Says Statue Is in Collection There. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/tells-of-honeymoon-rival-mrs-regan-testifies-in-separation-suit.html | TELLS OF HONEYMOON RIVAL; Mrs. Regan Testifies in Separation Suit Against Publisher. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/roosevelt-to-make-brief-albany-visit-will-interrupt-georgia-sojourn.html | ROOSEVELT TO MAKE BRIEF ALBANY VISIT; Will Interrupt Georgia Sojourn to Inspect Changes in Capitol and Mansion. INVITES LEHMAN TO SOUTH Governor-Elect Expects Senator Downing and Assemblyman Bloch Saturday for Conferences. | True | From a Staff Correspondent of The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/stresses-dry-law-for-thanksgiving-cherrington-puts-prohibition.html | STRESSES DRY LAW FOR THANKSGIVING; Cherrington Puts Prohibition First as a Cause for Gratitude Today. CITES INCREASED SAVINGS And Says the Law Has Favorably Affected the Health and Morals of the Nation. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/first-avenue-race-today-300-expected-to-start-in-third-annual.html | FIRST AVENUE RACE TODAY.; 300 Expected to Start in Third Annual Handicap Event. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/columbia-to-face-syracuse-today-40000-expected-at-baker-field-when.html | COLUMBIA TO FACE SYRACUSE TODAY; 40,000 Expected at Baker Field When Football Teams Renew Traditional Rivalry. CROWLEY'S MEN ON EDGE Lions Will Show Full Strength in Fray--Up-State Eleven Holds Final Drill Here. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/customs-men-raid-paris-seize-alleged-liquor-perfumes-and-silks-on.html | CUSTOMS MEN RAID PARIS.; Seize Alleged Liquor, Perfumes and Silks on French Liner Here. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/boy-autoist-convicted-found-guilty-of-seconddegree-murder-for.html | BOY AUTOIST CONVICTED.; Found Guilty of Second-Degree Murder for Killing Girl in Newark. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/wins-fight-on-gypsy-moth-new-jersey-reports-that-pest-has-been.html | WINS FIGHT ON GYPSY MOTH.; New Jersey Reports That Pest Has Been Almost Exterminated. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/butler-host-to-british-editors.html | Butler Host to British Editors. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/irwinton-bank-not-shut-georgia-institution-was-erroneously-reported.html | IRWINTON BANK NOT SHUT; Georgia Institution Was Erroneously Reported as Closed. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/pittsburgh-faces-penn-state-team-bezdeks-squad-reaches-scene-of.html | PITTSBURGH FACES PENN STATE TEAM; Bezdek's Squad Reaches Scene of Today's Game and Holds Its Final Practice. PITTSBURGH ALSO ACTIVE Panthers Stage Last Practice of Season--Large Crowd Expected to Attend. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/conference-to-close-card-on-coast-today-oregon-fo-face-california.html | CONFERENCE TO CLOSE CARD ON COAST TODAY; Oregon fo Face California, Southern Branch--Washington toMeet Washington State. | True | | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/kentucky-bond-sale-fails-only-one-bid-for-25000000-issue-because-of.html | KENTUCKY BOND SALE FAILS; Only One Bid for $25,000,000 Issue Because of Conditions. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/will-inquire-on-kresge-methodist-bishop-emphasizes-churchs-stand-on.html | WILL INQUIRE ON KRESGE.; Methodist Bishop Emphasizes Church's Stand on Marriage of Divorced. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/urgs-state-to-aid-citys-delinquents-dr-c-h-johnson-tells-welfare-c.html | URGES STATE TO AID CITY'S DELINQUENTS; Dr. C. H. Johnson Tells Welfare Counsel Delegates of Need for Instituttion Here. FAVORS CENTRALIZED CARE Home Near Rochester Described as Helping Boys--Two Here Are Held Antiquated. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/nurmi-sails-for-us-soon-books-passage-on-berengaria-which-starts.html | NURMI SAILS FOR U.S. SOON.; Books Passage on Berengaria, Which Starts Voyage Dec. 5. | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/bruce-picks-australian-freight-body.html | Bruce Picks Australian Freight Body | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/couple-found-asphyxiated-man-and-wife-suffocated-by-gas-in-second.html | COUPLE FOUND ASPHYXIATED; Man and Wife Suffocated by Gas in Second Street Apartment. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/instalment-buying-of-yachts-planned-bankers-considering-company-to.html | INSTALMENT BUYING OF YACHTS PLANNED; Bankers Considering Company to Finance Purchases as in Automobile Trade. $1,000,000 CAPITAL IN VIEW Service Seen for Wealthy Men Whose Funds Are Tied Up in Investments. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/france-to-aid-rumanian-loan.html | France to Aid Rumanian Loan. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/canadian-pacifics-earnings-rise.html | Canadian Pacific's Earnings Rise. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/mansens-arctic-expedition.html | MANSEN'S ARCTIC EXPEDITION.. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/asks-89-prisoners-status-kieb-seeks-ruling-from-ottinger-following.html | ASKS 89 PRISONERS STATUS; Kieb Seeks Ruling From Ottinger Following High Court Decision. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/new-storm-breaks-dikes-in-lowlands-troops-sent-to-aid-inhabitants.html | NEW STORM BREAKS DIKES IN LOWLANDS; Troops Sent to Aid Inhabitants --Belgian Queen Personally Distributes Relief. IS FORCED TO QUIT BARGE Travels on Road 20 Inches Deep in Water--Wreckage Lines Northwest Coast of France. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/to-file-contest-on-bryans-daughter.html | To File Contest on Bryan's Daughter | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/president-resting-on-virginia-summit-with-mrs-coolidge-he-begins.html | PRESIDENT RESTING ON VIRGINIA SUMMIT; With Mrs. Coolidge He Begins Thanksgiving Holiday at Swannanoa Country Club. CADET GUNS SALUTE HIM Crowds Give an Ovation Along His Route--He Hears Himself Proclaim Thanksgiving. | True | From a Staff Correspondent of The New York Times. | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/coney-island-walk-today-200-to-start-at-city-hall-here-on-10-mile.html | CONEY ISLAND WALK TODAY.; 200 to Start at City Hall Here on 10 -Mile Race to Beach. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/will-rogers-explains-nicaraguan-enthusiasm.html | Will Rogers Explains Nicaraguan Enthusiasm | True | WILL ROGERS. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/fire-department.html | Fire Department. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/sign-of-the-leopard-here-dec-24.html | 'Sign of the Leopard' Here Dec. 24. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/corporation-reports-statements-for-various-periods-issued-by.html | CORPORATION REPORTS.; Statements for Various Periods Issued by Industrial and Other Companies. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/navy-wins-at-soccer-20-mcpeake-and-mcglathery-score-goals-against.html | NAVY WINS AT SOCCER, 2-0.; McPeake and McGlathery Score Goals Against Lehigh Team. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/sing-sing-losing-favor-four-convicts-obtain-transfers-to-auburn.html | SING SING LOSING FAVOR.; Four Convicts Obtain Transfers to Auburn Prison. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/giant-python-dead-on-arrived-a-victim-of-pneumonia.html | Giant Python Dead on Arrived; A Victim of Pneumonia | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/byrd-plans-start-to-ice-tomorrow-commanders-word-to-crew-assembled.html | BYRD PLANS START TO ICE TOMORROW; Commander's Word to Crew, Assembled on the New York at Dunedin, Evokes Great Cheer. THANKSGIVING DINNER GAY Turkey and "Fixins" Give Home Touch Amid Furious Preparations to Be Off for Antarctic. | True | By Russell Owen. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch, All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/marie-prevost-stricken-in-hollywood-hospital-suffering-from.html | MARIE PREVOST STRICKEN; In Hollywood Hospital Suffering From Pneumonia--Other Players Ill. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/utah-u-has-chance-to-win-title-today-will-take-rocky-mountain.html | UTAH U. HAS CHANCE TO WIN TITLE TODAY; Will Take Rocky Mountain Honors if It Defeats the UtahAggie Eleven. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/quarterback-lost-to-so-california-duffield-has-injured-shoulder-and.html | QUARTERBACK LOST TO SO. CALIFORNIA; Duffield Has Injured Shoulder and Will Not Be Able to Face Notre Dame. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/panama-makes-visa-free.html | Panama Makes Visa Free. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/kemner-leading-pitcher-topped-eastern-league-with-an-earnedrun.html | KEMNER LEADING PITCHER; Topped Eastern League With an Earned-Run Average of 2.52. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/revised-chilean-tariff-in-english.html | Revised Chilean Tariff In English. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/hoovers-connecticut-lead-44403.html | Hoover's Connecticut Lead 44,403. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/mrs-smith-hunting-apartment-may-live-near-lower-fifth-av.html | Mrs. Smith Hunting Apartment; May Live Near Lower Fifth Av. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/bucknell-eleven-ready-holds-light-drill-for-game-with-the-temple.html | BUCKNELL ELEVEN READY.; Holds Light Drill For Game With the Temple Team. | True | Special to The New York Times. | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/velie-gives-up-auto-manufacture.html | Velie Gives Up Auto Manufacture. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/plans-radio-phone-firm-company-to-establish-long-distance-service.html | PLANS RADIO PHONE FIRM; Company to Establish Long Distance Service in British Columbia. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/huge-profits-made-in-exchange-seats-575000-paid-for-membership-of.html | HUGE PROFITS MADE IN EXCHANGE SEATS; $575,000 Paid for Membership of R.C. Beal, Who Joined in 1913, When Top Was $53,000. $21,250 PRICE IN 1894 Arrangements Made for Purchase of Curb Seat at $165,000, a New Record. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/state-opens-last-bids-on-office-building-choice-of-contractors-to.html | STATE OPENS LAST BIDS ON OFFICE BUILDING; Choice of Contractors to Complete Albany Structure AwaitsTabulation of Offers. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/roads-win-fight-on-signal-devices-the-commerce-board-decides.html | ROADS WIN FIGHT ON SIGNAL DEVICES; The Commerce Board Decides Against Compulsory Installation of Automatic Systems.URGES CROSSING REMOVALS Stranger Bridges and Elimination ofWooden Passenger Cars AreAlso Recommended. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/mengel-co-plans-common-increase.html | Mengel Co. Plans Common Increase. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/france-to-cut-army-to-598000-by-1930-total-will-be-130000-less-than.html | FRANCE TO CUT ARMY TO 598,000 BY 1930; Total Will Be 130,000 Less Than in 1914, War Minister Painleve Tens Chamber. REBURS CRITICS' FIGURES Daladier, Radical, Says Arms Solution Lies With America--SeesCoolidge Speech as Warning. | True | Special Cable to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/jefferson-quintet-defeats-bushwick-glotzer-scores-13-points-for.html | JEFFERSON QUINTET DEFEATS BUSHWICK; Glotzer Scores 13 Points for Winners, Who Capture Ninth Game in Row by 50 to 25. STUYVESANT FIVE VICTOR Conquers Haaren, 29-12, in P.S.A. L. Game--Eastern District Beats lane, 24-18--Other Contests. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/thanksgiving.html | THANKSGIVING. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/active-demand-for-copper-export-sales-in-november-total-70000000-to.html | ACTIVE DEMAND FOR COPPER; Export Sales in November Total 70,000,000 to 75,000,000 Pounds. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/jacobs-and-wildman-win-alper-and-schmidt-lose-in-singles-matches-in.html | JACOBS AND WILDMAN WIN.; Alper and Schmidt Lose In Singles Matches in Y.M.C.A. Play. | True | | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/commerce-to-face-clinton-for-title-football-teams-will-meet-at.html | COMMERCE TO FACE CLINTON FOR TITLE; Football Teams Will Meet at Lewisohn Stadium Today for Manhattan-Bronx Crown. STIRRING GAME EXPECTED Commerce Has Slightly Better Record for Year as Teams Meet for 25th Time. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/mccooey-man-gets-job-thomas-a-dempsey-made-chief-clerk-of.html | McCOOEY MAN GETS JOB.; Thomas A. Dempsey Made Chief Clerk of Magistrates' Courts. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/fouryear-governors.html | FOUR-YEAR GOVERNORS. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/merchants-aid-fight-against-rival-ports-associations-president.html | MERCHANTS AID FIGHT AGAINST RIVAL PORTS; Association's President Calls on Bankers and Public to Combat Menaces to Commerce. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/alters-ticker-plan-again-exchange-restores-volume-figures-for.html | ALTERS TICKER PLAN AGAIN; Exchange Restores Volume Figures for Trades of 5,000 Shares. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/samuel-zucker-dies-on-visit-to-berlin-founder-of-wholesale.html | SAMUEL ZUCKER DIES ON VISIT TO BERLIN; Founder of Wholesale Artificial Flower Firm Underwent Mastoid Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/oil-leader-on-way-here-sir-john-cadman-to-attend-the-petroleum.html | OIL LEADER ON WAY HERE.; Sir John Cadman to Attend the Petroleum Institute in Chicago. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/bash-defeats-goodman-lawler-also-triumphs-in-the-elks-met-billiard.html | BASH DEFEATS GOODMAN.; Lawler Also Triumphs in the Elks Met. Billiard Tourney. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/compinsky-trio-reappears.html | Compinsky Trio Reappears. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/new-german-gas-company-will-supply-fuel-to-industries-over.html | NEW GERMAN GAS COMPANY.; Will Supply Fuel to Industries Over Long-Distance Lines. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/steel-demand-off-prices-less-firm-heavy-october-receipts-and.html | STEEL DEMAND OFF; PRICES LESS FIRM; Heavy October Receipts and Seasonal Influences Cause Decline in Specifications. PIG IRON REMAINS STRONG Weekly Reviews Also Show Auto and Rail Orders Offsetting Recessions in Other Fields. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/13-named-to-start-at-bowie-in-10000-getaway-feature.html | 13 Named to Start In Bowie In $10,000 Getaway Feature | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/rifle-card-announced-13-dual-meets-are-scheduled-for-city-college.html | RIFLE CARD ANNOUNCED.; 13 Dual Meets Are Scheduled for City College Varsity. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/dr-adler-dedicates-new-school-buildings-ethical-culture-founder.html | DR. ADLER DEDICATES NEW SCHOOL BUILDINGS; Ethical Culture Founder Says Education's Aim Should Be the Perfection of Society. | True | | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/advance-in-cotton-precedes-holiday-profits-are-taken-but-prices.html | ADVANCE IN COTTON PRECEDES HOLIDAY; Profits Are Taken, but Prices Rally on Reports of New Business for Mills. GAIN OF 8 TO 18 POINTS NET Southern and Western Interests Offer Contracts Here-- Spot Sales Heavy in South. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/corporal-annexes-feature-at-bowie-wins-by-two-lengths-from-macedon.html | CORPORAL ANNEXES FEATURE AT BOWIE; Wins by Two Lengths From Macedon in Conowingo Purse --Tinita Finishes Third. 103-TO-1 SHOT TRIUMPHS Campbell's Encamp Captures Claiming Race and Pays $208.20for $2 in the Mutuels. | True | By Bryan Field. Special To the New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/old-brooklyn-hotel-sold.html | Old Brooklyn Hotel Sold. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/longevity-secrets-sought-in-queen-bee-royal-jelly.html | Longevity Secrets Sought In Queen Bee 'Royal Jelly' | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/george-legg-estate-valued-at-1230422-artificial-flower-man-left.html | GEORGE LEGG ESTATE VALUED AT $1,230,422; Artificial Flower Man Left Most to Wife--Blind Woman Signs Will With Cross. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/new-stock-issues.html | NEW STOCK ISSUES. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/silk-trading-heavy-exchange-has-busy-session-but-prices-decline.html | SILK TRADING HEAVY.; Exchange Has Busy Session, but Prices Decline Slightly. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/say-6-policemen-got-75000-hush-money-convicts-tell-los-angeles.html | SAY 6 POLICEMEN GOT $75,000 HUSH MONEY; Convicts Tell Los Angeles Grand Jury Officers Concealed Facts in Big Robberies. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/racing-at-tijuana-will-start-today-sankari-tops-weight-list-for.html | RACING AT TIJUANA WILL START TODAY; Sankari Tops Weight List for Thanksgiving Day Handicap, Feature of Opening. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/britten-bid-vexes-state-department-kellogg-referring-to-cable-to.html | BRITTEN BID VEXES STATE DEPARTMENT; Kellogg, Referring to Cable to Baldwin for Naval Parley, Points to the Law. MOVE HELD REVOLUTIONARY Senator Swanson Sees Threat to the Authority of President and the Upper House. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/nurse-in-love-kills-patient-in-sleep-shoots-policeman-after-a.html | NURSE IN LOVE KILLS PATIENT IN SLEEP; Shoots Policeman After a Chance Meeting in Denver Hospital; Then Wounds Self. HE MARRIED FIVE YEARS AGO Note Declaring She Waited for a Chance Is Left by Her-- Recovery Is in Doubt. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/chinese-famine-sufferers-abandon-children-on-roads.html | Chinese Famine Sufferers Abandon Children on Roads | True | Special Cable to THE NEW YORK TIMES. | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/italy-and-mexico-sign-convention.html | Italy and Mexico Sign Convention. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/savings-bank-increases-rate.html | Savings Bank Increases Rate. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/express-highway-termed-necessity-broadway-and-lower-manhattan.html | EXPRESS HIGHWAY TERMED NECESSITY; Broadway and Lower Manhattan Associations Strongly Indorse the Project. DENY CONFLICT WITH PIERS See Enhancement of Realty Values and Huge Saving of Present Congestion Losses. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/laborites-question-he-tells-commons-anglojapanese-conversations-are.html | LABORITES QUESTION; He Tells Commons Anglo-Japanese Conversations Are Known to Us Through Peking Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/3-stock-dividends-12-extras-voted-mohawk-rubber-announces-a-300-per.html | 3 STOCK DIVIDENDS, 12 EXTRAS VOTED; Mohawk Rubber Announces a 300 Per Cent Disbursement-- 20% by Liquid Carbonic. FOUR INITIALS DECLARED Increases by Two Companies-- Special Christmas Payments Ordered by Several. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/immigration-from-mexico-and-canada.html | IMMIGRATION FROM MEXICO AND CANADA. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/cl-dimon-visits-coast-san-francisco-gossips-of-his-interest-in-two.html | C.L. DIMON VISITS COAST.; San Francisco Gossips of His Interest in Two Steamers. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/textile-strike-by-15000-authorized-national-union-here-acts-on-wage.html | TEXTILE STRIKE BY 15,000 AUTHORIZED; National Union Here Acts on Wage Cut Set for Rhode Island Monday. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/soviet-foreign-trade-up-fiscal-year-192728-shows-16-riseoctober.html | SOVIET FOREIGN TRADE UP.; Fiscal Year 1927-28 Shows 16% Rise--October Report Issued. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/boston-college-leaves-goes-to-sandy-burr-to-await-the-holy-cross.html | BOSTON COLLEGE LEAVES.; Goes to Sandy Burr to Await the Holy Cross Game. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/us-dog-is-best-in-canadian-show-champion-minstrel-boy-owned-by-mrs.html | U.S. DOG IS BEST IN CANADIAN SHOW; Champion Minstrel Boy, Owned by Mrs. Dohring of Edgewater, N.J., Scores at Toronto. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/deny-profit-in-rice-mines-witnesses-say-idaho-copper-properties.html | DENY PROFIT IN RICE MINES.; Witnesses Say Idaho Copper Properties Could Operate Only at Loss. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/derating-bill-advanced-house-of-commons-backs-tory-measure-by-179.html | DE-RATING BILL ADVANCED.; House of Commons Backs Tory Measure by 179 Votes. | True | Special Cable to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/14-southern-teams-end-season-today-traditional-struggles-on-card.html | 14 SOUTHERN TEAMS END SEASON TODAY; Traditional Struggles on Card With 200,000 or More Spectators Expected.COOLIDGE DUE TO ATTENDPresident, With Mrs. Coolidge,Likely to See North Carolinaand Virginia Clash. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/sports-of-the-times-a-husking-bee.html | Sports of the Times; A Husking Bee. | True | By John Kieran. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/sugar-coffee-cocoa-coffee.html | SUGAR, COFFEE, COCOA.; Coffee. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/canada-takes-more-gold-2000000-shipped-as-dominions-money-remains.html | CANADA TAKES MORE GOLD; $2,000,000 Shipped as Dominion's Money Remains at Premium. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/transfers-recorded.html | TRANSFERS RECORDED | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/princeton-prep-wins-166-school-eleven-defeats-central-high-at.html | PRINCETON PREP WINS, 16-6.; School Eleven Defeats Central High at Washington, D.C. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/nurse-gets-five-years-for-22000-forgeries-westchester-woman-got.html | NURSE GETS FIVE YEARS FOR $22,000 FORGERIES; Westchester Woman Got Property of Aged Woman for Whom She Had Been Companion. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/lindbergh-returns-tanned-and-rested-lands-at-curtiss-field-after.html | LINDBERGH RETURNS TANNED AND RESTED; Lands at Curtiss Field After Month's Trip, on Which He Hunted in Mexico. READY TO PLAN AIR LINE Colonel Expected to Fly In Transport Plane to Inspect ProposedRoute to California. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/protests-severance-from-germany.html | Protests Severance From Germany. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/russian-grand-dude-arrives-here-today-alexander-brotherinlaw-and.html | RUSSIAN GRAND DUDE ARRIVES HERE TODAY; Alexander, Brother-in-Law and Cousin of Czar, Is Coming on Leviathan to Lecture. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/harvard-names-captain-stollmeyer-is-reelected-leader-of-soccer-team.html | HARVARD NAMES CAPTAIN.; Stollmeyer Is Re-elected Leader of Soccer Team. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/more-giannini-banks-in-california-merger-merchants-at-los-angeles.html | MORE GIANNINI BANKS IN CALIFORNIA MERGER; Merchants at Los Angeles and United Securities at San Francisco to Be Consolidated. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/an-obstacle-to-peace-attitude-taken-by-mr-mcmorrow-seen-as-greatest.html | AN OBSTACLE TO PEACE.; Attitude Taken by Mr. McMorrow Seen as Greatest Deterrent. | True | JOHN W. MARTINDALE. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/rochester-eleven-picks-van-horn.html | Rochester Eleven Picks Van Horn. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/navy-carries-aid-to-stricken-filipinos-cruiser-and-four-destroyers.html | NAVY CARRIES AID TO STRICKEN FILIPINOS; Cruiser and Four Destroyers Take Supplies to Typhoon Victims-- Death List Passes 200. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/american-six-fails-in-bid-for-worters-pirates-reject-20000-and.html | AMERICAN SIX FAILS IN BID FOR WORTERS; Pirates Reject $20,000 and Miller in Return for Goalie Hold-Out. | True | By Grover Theis. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/solace-tops-list-at-jefferson-park-seagram-stable-colt-with-118.html | SOLACE TOPS LIST AT JEFFERSON PARK; Seagram Stable Colt, With 118 Pounds, Heads Thanksgiving Day Handicap Weights. SAXON IS RANKED SECOND Cremen Entry Has Impost of 116 Pounds--My Dandy and Rolls Royce, With 115 Each, Follow. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/grand-central-gets-vanderbilt-statue-huge-figure-from-freight.html | GRAND CENTRAL GETS VANDERBILT STATUE; Huge Figure From Freight Station to Face Automobile Viaduct From Park Avenue. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/reilly-bernard-clash-tonight.html | Reilly-Bernard Clash Tonight. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/rangers-in-action-at-garden-tonight-struggle-with-black-hawks-to-be.html | RANGERS IN ACTION AT GARDEN TONIGHT; Struggle With Black Hawks to Be Last Here Until Dec. 9, Due to Bike Race. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/miss-susan-tilton-engaged-to-marry-junior-league-girl-to-wed.html | MISS SUSAN TILTON ENGAGED TO MARRY; Junior League Girl to Wed Archibald S. Alexander, Harvard Law Student. MISS GREENLEAF'S TROTH Daughter of Mr. and Mrs. J.C. Greenleaf to Wed Alfred O. Norris--Other Engagements. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/a-son-to-mrs-reeve-hoover.html | A Son to Mrs. Reeve Hoover. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/columbia-jayvees-lose-penn-scrubs-score-twice-in-last-quarter-to.html | COLUMBIA JAYVEES LOSE.; Penn Scrubs Score Twice in Last Quarter to Win, 12-0. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/women-stars-beat-farrell-and-hagen-miss-collettmiss-hollins-win-by.html | WOMEN STARS BEAT FARRELL AND HAGEN; Miss Collett-Miss Hollins Win by 2 and 1 in 18-Hole Match at Del Monte. AIDED BY SIX BISQUES 15-Foot Uphill Putt for Birdie 2 by Miss Collett on the 17th Brings Victory. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/brown-and-colgate-on-edge-for-clash-coaches-say-each-eleven-will.html | BROWN AND COLGATE ON EDGE FOR CLASH; Coaches Say Each Eleven Will Muster Full Strength for Today's Encounter. CROWD OF 25,000 EXPECTED Game to Be Farewell for Three Brown Stars, Cornsweet, Kevorkian and Farber. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/in-memory-oe-dr-crane-two-bishops-take-part-at-services-for-noted.html | IN MEMORY OE DR. CRANE.; Two Bishops Take Part at Services for Noted Writer. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/800-face-prosecution-on-soda-water-labels-court-refuses-to-rule.html | 800 FACE PROSECUTION ON SODA WATER LABELS; Court Refuses to Rule That Word 'Imitation' Is Not Required for Synthetic Products. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/trinity-leases-site-at-holland-tunnel-church-corporation-disposes.html | TRINITY LEASES SITE AT HOLLAND TUNNEL; Church Corporation Disposes of Triangular Block for $5,000000 Building. TERM IS TWENTY-ONE YEARSTransaction Is the Second by SameLessor in Vicinity This Year and Others Are Reported Pending. | True | | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/worlds-biggest-locomotive-nearly-ready-will-pull-a-train-two-miles.html | World's Biggest Locomotive Nearly Ready; Will Pull a Train Two Miles in Length | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/hs-brown-to-head-radiokeith-group-resigns-presidency-of-united.html | H.S. BROWN TO HEAD RADIO-KEITH GROUP; Resigns Presidency of United States Leather for Similar Post in New Corporation. OTHERS ADDED TO BOARD Directors' Organization Meeting Is Held--Stock Exchange to List Company's Securities. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/memories-of-hardy-are-told-by-barrie-recounts-how-author-rose-on.html | MEMORIES OF HARDY ARE TOLD BY BARRIE; Recounts How Author Rose on Cold Mornings to Let Dog Listen-in on Radio. 'NOT QUITE AS OTHERS ARE' He Says Writer Never Read "Wuthering Heights" Because He Heard It Was Depressing. | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/woman-held-as-bigamist-alleged-widow-of-war-veteran-said-to-have.html | WOMAN HELD AS BIGAMIST.; Alleged Widow of War Veteran Said to Have Wed Twice in Three Years. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/germans-ask-higher-sugar-duty.html | Germans Ask Higher Sugar Duty. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/gets-posthumous-honor-distinguished-service-cross-awarded-to.html | GETS POSTHUMOUS HONOR.; Distinguished Service Cross Awarded to Captain J.W. McConnell. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/army-again-repels-the-stanford-plays-scrubs-effective-at-the-start.html | ARMY AGAIN REPELS THE STANFORD PLAYS; Scrubs Effective at the Start, but Regulars Halt Drive--Final Home Drill Today. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/yosemite-park-seeks-winter-olympic-games-ready-to-ask-congressional.html | Yosemite Park Seeks Winter Olympic Games; Ready to Ask Congressional Appropriation | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/markets-in-london-paris-and-berlin-british-exchange-shows-heavy.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Shows Heavy Tendency--Oil and Cable Shares Dull. LONDON MONEY STRINGENT Paris Improvement Continues, With Increased Buying--Berlin Experiences Boom. | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/texas-university-faces-test-today-southwest-conference-football.html | TEXAS UNIVERSITY FACES TEST TODAY; Southwest Conference Football Championship Is at Stake as Team Meets Texas Aggies. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/texon-oil-changes-stock.html | Texon Oil Changes Stock. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/keats-sold-to-tulsa-club.html | Keats Sold to Tulsa Club. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/lecture-for-winfield-day-nursery.html | Lecture for Winfield Day Nursery. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/must-explain-stock-sales-united-american-publishing-co-ordered-to.html | MUST EXPLAIN STOCK SALES; United American Publishing Co. Ordered to Make Accounting. | True | | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/confesses-knaak-burning-story-of-mentally-unbalanced-texas-prisoner.html | CONFESSES KNAAK BURNING; Story of Mentally Unbalanced Texas Prisoner Is Doubted. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/vienna-art-expert-rejected-fakes-dr-planiscig-says-he-first-learned.html | VIENNA ART EXPERT REJECTED FAKES; Dr. Planiscig Says He First Learned of Spurious Italian Works in 1921. HE PROTESTED TO DEALER Dutch Critic, Reversing Opinion, Now Holds Thirty Van Goghs Were Imitations. | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/big-pottery-merger-is-planned-in-ohio-twenty-companies-are-said-to.html | BIG POTTERY MERGER IS PLANNED IN OHIO; Twenty Companies Are Said to Be in Negotiations for a $25,000,000 Combination. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/snowstorm-rages-in-mountain-states-air-mail-curtailed-in-wyoming.html | SNOWSTORM RAGES IN MOUNTAIN STATES; Air Mail Curtailed in Wyoming and Colorado--Motorists Marooned in Iowa. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/cooney-and-allen-battle-to-a-draw-stage-brisk-sixround-before.html | COONEY AND ALLEN BATTLE TO A DRAW; Stage Brisk Six-Round Bout Before 1,000 in Benefit for Ehrlich, Ex-Lightweight. 3 ONE-ROUND KNOCKOUTS Jefferson Stops Joe Corbett in 35 Seconds in Bout at the Broadway Arena. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/london-and-tokio-alarm-moscow-reports-of-rapprochement-on-china.html | LONDON AND TOKIO ALARM MOSCOW; Reports of Rapprochement on China Renew Fears That Britain Is Trying to Encircle Soviet. NEW 'WAR SCARE' STARTS Soviet Finds in Reported Development a Reason for Stiffening Internal Policy. | True | By Walter Duranty Wireless To the New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/mrs-landes-relates-experience-as-mayor-former-seattle-head-here-on.html | MRS. LANDES RELATES EXPERIENCE AS MAYOR; Former Seattle Head, Here on Way to Start Lecture Tour, Upholds 'Moral' Laws. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/hoover-won-maine-by-98744.html | Hoover Won Maine by 98,744. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/guard-muster-ordered-seven-units-and-armories-to-be-inspected-on.html | GUARD MUSTER ORDERED.; Seven Units and Armories to Be Inspected on Jan. 7 and 8. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/held-in-job-swindle-auto-laundry-owner-accused-of-keeping-fees-of.html | HELD IN JOB SWINDLE.; Auto Laundry Owner Accused of Keeping Fees of Work-Seekers. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/buys-in-new-cooperative.html | Buys in New Cooperative. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/damrosch-amused-by-symphony-fake-american-on-jury-which-gave-10000.html | DAMROSCH AMUSED BY 'SYMPHONY FAKE'; American on Jury Which Gave $10,000 Prize Sees No Theft in Atterberg's Work. SARD DOUBTS CONFESSION Director of Contest Says It Is Unlikely for Composer Thus to Ruin Reputation. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/reich-appoints-dirksen-makes-foreign-office-official-ambassador-to.html | REICH APPOINTS DIRKSEN.; Makes Foreign Office Official Ambassador to Moscow. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/runners-from-many-lands-ready-for-berwick-marathon.html | Runners From Many Lands Ready for Berwick Marathon | True | | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/plane-to-carry-70-building-in-europe-dorniers-are-making-seaplane.html | PLANE TO CARRY 70 BUILDING IN EUROPE; Dorniers Are Making Seaplane With 118-Mile Speed for Lufthansa Ocean Service.TO RIDE WILDEST WAVES Saloon Larger Than Graf Zeppelin's --12 Motors Give 6,000 Horsepower--Ready in Spring. | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/stresemann-to-act-in-lockout-in-ruhr-german-foreign-minister-will.html | STRESEMANN TO ACT IN LOCKOUT IN RUHR; German Foreign Minister Will Mediate as Peoples' Party Leader, It Is Predicted. HOURS QUESTION ARISES As Old Contract Ends Tomorrow, He Is Expected to Suggest Combining Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/wheat-fluctuates-in-narrow-range.html | WHEAT FLUCTUATES IN NARROW RANGE | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/licorish-defends-claim-to-heroism-negro-quartermaster-of-the.html | LICORISH DEFENDS CLAIM TO HEROISM; Negro Quartermaster of the Vestris Makes Affidavit on His Rescue Work. CONTRADICTS AN ENGINEER Tells How He Cast Loose Lifeboat and Picked Up Survivors When Liner Sank. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/the-screen-a-picture-in-colors.html | THE SCREEN; A Picture in Colors. | True | By Mordaunt Hall | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/miss-stoner-brings-arrest-of-rh-loeb-broker-seized-in-street-on.html | MISS STONER BRINGS ARREST OF R.H. LOEB; Broker Seized in Street on Author's Charge He Had Struck Her in Hotel. BRACELET CAUSED DISPUTE Writer Says Gems She Gave Loeb to Have Repaired Were Being Worn by Another Woman. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/lindbergh-play-makes-hit-paris-greets-sacha-guitry-production.html | LINDBERGH PLAY MAKES HIT; Paris Greets Sacha Guitry Production Enthusiastically. | True | Special Cable to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/ruhr-to-issue-housing-bonds.html | Ruhr to Issue Housing Bonds. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/tells-of-aviation-aid-by-american-women-lady-heath-ways-tribute-to.html | TELLS OF AVIATION AID BY AMERICAN WOMEN; Lady Heath Ways Tribute to Sister of Wright Brothers forHelp in Their Experiments. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/george-o-brown-dean-of-poultry-judges-dies-in-baltimore-at-the-age.html | GEORGE O. BROWN.; Dean of Poultry Judges Dies in Baltimore at the Age of 87. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/prof-r-mcl-cumnock-retired-dean-of-school-of-speech-at-northwestern.html | PROF. R. McL. CUMNOCK.; Retired Dean of School of Speech at Northwestern Dies at 88. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/corn-harvest-speeded-by-good-weather.html | CORN HARVEST SPEEDED BY GOOD WEATHER | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/dundee-to-face-pilkington.html | Dundee to Face Pilkington. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/fix-housing-hearing-dates-commission-on-law-revision-to-hold-three.html | FIX HOUSING HEARING DATES; Commission on Law Revision to Hold Three Sessions Next Week. | True | | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/new-york-put-first-in-plane-industry-city-produces-commercial-craft.html | NEW YORK PUT FIRST IN PLANE INDUSTRY; City Produces Commercial Craft Valued at Nearly $21,500,000 Chamber Reports.DETROIT AND WICHITA NEXTNation's Output for 1928 Estimated at 4,000 Machines, Worth$75,000,000. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/life-term-for-fourth-dry-law-offense-is-pronounced-on-a-michigan.html | Life Term for Fourth Dry Law Offense Is Pronounced on a Michigan Bootlegger | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/junior-league-to-mortgage-house.html | Junior League to Mortgage House. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/labor-expunges-tribute-to-dewey-some-federation-delegates-say.html | LABOR EXPUNGES TRIBUTE TO DEWEY; Some Federation Delegates Say Columbia Professor Has Endorsed Sovietism. BAN ON BROOKWOOD VOTED 'Corporation Propaganda' in Schools Attacked--Officers Re-elected at Closing Session. | True | From a Staff Correspondent of The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/schaefer-loses-to-mayer-beaten-in-greater-new-york-pocket-billiard.html | SCHAEFER LOSES TO MAYER; Beaten in Greater New York Pocket Billiard Tourney by 50-41. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/czech-finance-minister-resigns.html | Czech Finance Minister Resigns. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/grace-liners-to-be-black-company-abandons-gray-paint-for-lack-of.html | GRACE LINERS TO BE BLACK.; Company Abandons Gray Paint for Lack of Uniform Shades. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/albany-publishers-report-on-strike-declare-compositors-places-are.html | ALBANY PUBLISHERS REPORT ON STRIKE; Declare Compositors' Places Are Filled, With Papers Nearly Back to Normal. TELL OF THE DIFFERENCES Withdrew the Offers Made, They Assert, When Sanction of Strike Vote Left Them "Powerless." | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/welsh-teacher-wins-prize-here.html | Welsh Teacher Wins Prize Here. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/16-in-gold-racquet-play-draw-made-for-squash-racquets-tourney.html | 16 IN GOLD RACQUET PLAY.; Draw Made for Squash Racquets Tourney Starting Saturday. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/court-denies-review-of-6th-district-vote-sees-no-reason-to-open.html | COURT DENIES REVIEW OF 6TH DISTRICT VOTE; Sees No Reason to Open Machines for Dolen, Assembly Candidate, Defeated by 12 Votes. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/utility-earnings-results-of-operations-announced-by-public.html | UTILITY EARNINGS.; Results of Operations Announced by Public ServiceCompanies. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/filenes-buy-out-rh-white.html | Filenes Buy Out R.H. White. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/receives-medal-of-valor-worker-on-new-york-central-tug-decorated.html | RECEIVES MEDAL OF VALOR.; Worker on New York Central Tug Decorated for Rescue. | True | | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/beach-road-fight-won-by-state-park-board-extown-clerk-of-babylon.html | BEACH ROAD FIGHT WON BY STATE PARK BOARD; Ex-Town Clerk of Babylon Fails to Get Injunction to Halt Transfer of Land. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/plane-lands-by-new-lights-bulbs-mark-direction-of-runway-and-how.html | PLANE LANDS BY NEW LIGHTS; Bulbs Mark Direction of Runway and How Wind Is Blowing. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/fight-on-irt-delay-pressed-by-board-roads-officials-likely-to-be.html | FIGHT ON I.R.T. DELAY PRESSED BY BOARD; Road's Officials Likely to Be Called to Explain Lapses in Rush-Hour Service. ENGINEERS SUBMIT REPORT Show Marked Slowing Up of Express Schedules at Times Square and Grand Central. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/council-will-meet-in-lugano-on-dec-10-change-from-geneva-is-made.html | COUNCIL WILL MEET IN LUGANO ON DEC. 10; Change From Geneva Is Made Because of Health of Stresemann and Chamberlain. | True | Special Cable to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/yellow-truck-deal-near-general-motors-expected-to-sell-this.html | YELLOW TRUCK DEAL NEAR.; General Motors Expected to Sell This Department. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/exchange-admits-7-security-issues-include-622525-20-shares-of.html | EXCHANGE ADMITS 7 SECURITY ISSUES; Include 622,525 $20 Shares of Hawaiian Pineapple Company-- 23 Others to Be Listed. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/loss-was-85300000-in-porto-rico-gale-committee-reports-on.html | LOSS WAS $85,300,000 IN PORTO RICO GALE; Committee Reports on Hurricane--Towner Will Take Datato Washing on to Ask Aid.TOTAL IS 7 TIMES BUDGETDamage to Farms Was $46,000,000--Reconstruction Work Done So Far Amounts to $7,330,000. | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/ford-plans-turkish-plant-assembling-grounds-will-be-dutyexempt-free.html | FORD PLANS TURKISH PLANT; Assembling Grounds Will Be DutyExempt "Free Zone." | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/hospital-fund-150000-donors-respond-to-united-appeal-for.html | HOSPITAL FUND $150,000.; Donors Respond to United Appeal for Thanksgiving Gifts. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/davidoff-cello-arrives-on-paris-stradivarius-instrument-of-1712-to.html | DAVIDOFF 'CELLO ARRIVES ON PARIS; Stradivarius Instrument of 1712 to Join the Wurlitzer String Collection. ITS VALUE PUT AT $85,000 Liner's Master in Charge of It on Trip-- Edouard Jonas Brings Group of Choultse Paintings. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/st-jean-wins-2-blocks-beats-lauri-12252-and-12086-and-leads-by.html | ST. JEAN WINS 2 BLOCKS.; Beats Lauri, 122-52 and 120-86, and Leads by 753-559. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/money.html | MONEY. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/gas-ban-bill-in-reichstag-stresemann-submits-measure-approved-at.html | GAS BAN BILL IN REICHSTAG.; Stresemann Submits Measure Approved at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/harvard-chess-team-won.html | Harvard Chess Team Won. | True | | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/stanfords-squad-arrives-for-game-detrains-at-rye-to-spend-night-and.html | STANFORD'S SQUAD ARRIVES FOR GAME; Detrains at Rye to Spend Night and Will See N.Y.U. Contest at Stadium Today. SPEEDY TRIP FROM COAST Warner's Men, Except Smalling, in Good Shape for Contest With the Army. | True | By Robert F. Kelley. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/dean-asks-inquiry-on-university-lure-dr-fje-woodbridge-of-columbia.html | DEAN ASKS INQUIRY ON UNIVERSITY LURE; Dr. F.J.E. Woodbridge of Columbia Sees Social Significance in Large Graduate Rolls.BUT A PERIL TO RESEARCHHis Report Calls for Segregation ofScholars From Those Seeking to"Breathe" Academic Air. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/financial-markets-many-violent-advances-on-stock-exchangecall-money.html | FINANCIAL MARKETS; Many Violent Advances on Stock Exchange--Call Money 8%, Sterling Slightly Lower. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/hanover-bank-acts-to-pay-100-stock-present-shares-have-market-valve.html | HANOVER BANK ACTS TO PAY 100% STOCK; Present Shares Have Market Valve of $70,000,000 as Board Votes Dividends. DISBURSEMENT IS UNUSUAL Old Institution Patronized by Bankers Now Has Resources of $229,161,154. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/building-company-to-be-reorganized-thompsonstarrett-plans-new.html | BUILDING COMPANY TO BE REORGANIZED; Thompson-Starrett Plans New Corporation of Same Name and Holding Concern. $7 DIVIDEND BEFORE ACTION Present Stockholders to Receive 200,000 New Common Shares and Prior Rights. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/ryan-aided-jewish-fund-5000-gift-to-federation-may-have-been-last.html | RYAN AIDED JEWISH FUND.; $5,000 Gift to Federation May Have Been Last Charity Before Death. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/ambassador-tellez-back-in-mexico.html | Ambassador Tellez Back in Mexico. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/services-in-new-princeton-chapel.html | Services in New Princeton Chapel. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/miss-lillian-ferris-injured.html | Miss Lillian Ferris Injured. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/marta-on-holiday-eve-mme-alda-and-gigli-in-chief-roles-of-flotows.html | MARTA" ON HOLIDAY EVE.; Mme. Alda and Gigli in Chief Roles of Flotow's Opera. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/artistic-morning-at-the-plaza.html | Artistic Morning at the Plaza. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/rochester-power-co-asks-utility-merger-seeks-to-acquire-lake.html | ROCHESTER POWER CO. ASKS UTILITY MERGER; Seeks to Acquire Lake Ontario Corporation, Taking Over Service in Near-By Towns. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/mrs-frank-w-stearns-much-better.html | Mrs. Frank W. Stearns Much Better | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/wheat-pool-sales-reach-323847282-canadian-organization-handled.html | WHEAT POOL SALES REACH $323,847,282; Canadian Organization Handled 215,489,563 Bushels in Year Aside From Coarse Grain. AVERAGE PRICE WAS $1,42 Influence on World Market Through Control of Sales Is Pointed Out by Directors. | True | | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/new-trial-motion-for-moran-denied-confessions-of-gunmans-pals.html | NEW TRIAL MOTION FOR MORAN DENIED; 'Confessions' of Gunman's Pals Unworthy of Belief, Says Brooklyn Judge. GOVERNOR IS LAST HOPE Convicted Slayer of Two Policemen Must Die on Dec. 13 Unless Reprieve Is Granted. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/gov-smith-sees-miss-curtin-wed-sister-of-his-former-counsel-marries.html | GOV. SMITH SEES MISS CURTIN WED; Sister of His Former Counsel Marries W.D. Breen in Queen of All Saints' Church, Brooklyn. MISS N. WATSON A BRIDE Wed to Wolcott M. Warner by Rev. Clifton Macon at Mayfair House -- Other Marriages. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/hurll-on-standard-oil-board.html | Hurll on Standard Oil Board. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/penn-and-cornell-ready-for-battle-crowd-of-70000-expected-to-see.html | PENN AND CORNELL READY FOR BATTLE; Crowd of 70,000 Expected to See Rivals in 35th Meeting on Franklin Fietd Today. FAREWELL GAME FOR SCULL Penn Drills at Seaview Golf Club, but Doble Supplants Workout With Blackboard Talk. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/two-sopranos-in-debut-sonja-gorskaja-and-sinaida-pallian-assisted.html | TWO SOPRANOS IN DEBUT.; Sonja Gorskaja and Sinaida Pallian Assisted by Malkin Trio. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/dry-force-shakeup-denied-by-campbell-shifts-forced-by-civil-service.html | DRY FORCE SHAKE-UP DENIED BY CAMPBELL; Shifts Forced by Civil Service to Be Gradual, to Guard Morale, Says Chief Here. PLANS NO CHANGE IN POLICY Small Group to Continue Trying Night Club Beverages, but No Big Drive Looms, Major Says AIMS AT SOURCE OF LIQUOR Bases Always His Objective, He Insists-- Court Congestion a Major Problem in City. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/berlin-to-build-128000-homes.html | Berlin to Build 128,000 Homes. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/coolidge-approves-hospital-site.html | Coolidge Approves Hospital Site. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/chicago-schools-seek-loan-from-the-city-council-will-consider-plan.html | CHICAGO SCHOOLS SEEK LOAN FROM THE CITY; Council Will Consider Plan to Advance $6,000,000 to Tide Over Deficit. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/schwartz-and-bride-off-to-china.html | Schwartz and Bride Off to China. | True | | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/meehan-gives-light-on-rothstein-case-woman-threatened-banton.html | MEEHAN GIVES LIGHT ON ROTHSTEIN CASE; WOMAN THREATENED; Banton, Satisfied Gambler Told the Truth, Consents to His Freedom on Lower Bail. HOTEL EX-MAID GUARDED Witness Jailed for Protection as She Recounts Warning to Leave the City. PICKS McMANUS IN LINE-UP Two Waiters Also Identify Suspect as Park Central Guest--Grand Jury to Weigh Evidence Tomorrow. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/to-test-zeppelins-for-pole-german-government-requires-six-trial.html | TO TEST ZEPPELINS FOR POLE; German Government Requires Six Trial Flights to Prove Fitness. | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/chrysler-makes-changes-three-sales-officials-in-four-divisions-get.html | CHRYSLER MAKES CHANGES.; Three Sales Officials in Four Divisions Get New Posts. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/english-women-win-tournament-game-field-hockey-team-defeats-midwest.html | ENGLISH WOMEN WIN TOURNAMENT GAME; Field Hockey Team Defeats MidWest in Interscholastic TitlePlay at Philadelphia, 13-0.SOUTH-EAST VICTOR BY 2-1Defeats North-East When MissThayer Makes Goal Near End of Hard-Fought Game. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/british-merger-is-forecast-to-fight-general-motors.html | British Merger Is Forecast To Fight General Motors | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/map-wide-area-in-planes-photographic-survey-of-53000-square-miles.html | MAP WIDE AREA IN PLANES.; Photographic Survey of 53,000 Square Miles Made in Canada. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/engineer-defends-idle-jersey-sewer-potts-who-got-117000-for-his.html | ENGINEER DEFENDS IDLE JERSEY SEWER; Potts, Who Got $117,000 for His Part in Construction, Denies System Is Defective.SAYS LEAK IS NO HANDICAPInfiltration of 600,000 Gallons aDay Desirable, He Asserts at Case Investigation. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/fly-to-mexico-for-inaugural.html | Fly to Mexico for Inaugural. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/lassman-improves-relapse-is-denied-doctors-say-there-is-no.html | LASSMAN IMPROVES, RELAPSE IS DENIED; Doctors Say There Is No Paralysis, but N.Y.U. Player IsKept in Hospital. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/opens-license-branches-automobile-glub-prepares-for-rush-for-next.html | OPENS LICENSE BRANCHES.; Automobile Glub Prepares for Rush for Next Year's Plates. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/indicted-in-adler-auto-death.html | Indicted in Adler Auto Death. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/world-tourists-arrive-britons-come-here-on-the-empress-of-australia.html | WORLD TOURISTS ARRIVE.; Britons Come Here on the Empress of Australia. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/says-wife-cajoled-2000000-from-him-wyckoff-asking-separation.html | SAYS WIFE CAJOLED $2,000,000 FROM HIM; Wyckoff, Asking Separation, Charges She Got Magazine of Wall Street by "Nagging". GAVE HIM $500,000 BONDS But $14,000 Interest Is Unpaid, He Asserts, Because She Demands $31,244 for Support. | True | | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/rawlins-is-victor-in-squash-racquets-amateur-champion-defeats.html | RAWLINS IS VICTOR IN SQUASH RACQUETS; Amateur Champion Defeats Keenan as Racquet and Tennis Club Upsets New Jersey.FIRST GAME HARD FOUGHT But Rawlins Then Swiftly WinsMatch, His Last Before Sailingfor England Tomorrow. | True | By Allison Danzig | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/walker-inspects-brooklyn-projects-mayor-urges-extension-of-shore.html | WALKER INSPECTS BROOKLYN PROJECTS; Mayor Urges Extension of Shore Drive to Coney Island on 50-Mile Tour of Borough. APPROVES MARINE PARK Sees "Tremendous Possibilities" in Development of 1,200 Acres on the Ocean Front. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/ruth-draper-to-again-appear-here.html | Ruth Draper to Again Appear Here. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/offers-plan-to-aid-queens-taxpayers-mckee-suggests-ways-to-cut.html | OFFERS PLAN TO AID QUEENS TAXPAYERS; McKee Suggests Ways to Cut $5,500,000 From $16,000,000 Sewer Assessments. FOR INSTALMENT PAYMENTS Would Deduct $2,707,438 for Excess Over Contract Estimates and $1,946,339 on Disposal Plant. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/say-adairs-sold-bonds-all-over-the-country-witnesses-at-trial-of-at.html | SAY ADAIRS SOLD BONDS ALL OVER THE COUNTRY; Witnesses at Trial of Atlanta Men Describe Wide Operations of the Firm. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/mortgage-loans-approved-metropolitan-life-finances-housing-and.html | MORTGAGE LOANS APPROVED; Metropolitan Life Finances Housing and Business Buildings. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/book-guilds-criticized-soon-their-rejections-will-make-authors.html | BOOK GUILDS CRITICIZED.; Soon Their Rejections Will Make Authors Famous, Wright Says. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/court-to-consider-hague-writ-haste-trenton-chancellor-will-hear.html | COURT TO CONSIDER HAGUE WRIT HASTE; Trenton Chancellor Will Hear Tomorrow Arguments in Issue Over Legislative Arrest. DEFENSE PREPARES REPLY Lawyers for Jersey City Mayor to Oppose Move to Take Case From Vice Chancellor Fallon. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/find-bone-in-ashes-in-hunt-for-woman-louisville-police-also.html | FIND BONE IN ASHES IN HUNT FOR WOMAN; Louisville Police Also Discover the Heel of Shoe at Mrs. Rogers's Apartment. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/three-major-games-in-the-east-today-crowley-picks-nyu-to-beat.html | THREE MAJOR GAMES IN THE EAST TODAY; Crowley Picks N.Y.U. to Beat Oregon State and Columbia to Conquer Cyracuse. WARNS OF CORNELL UPSET But Ranks Penn as Stronger Team as Old Rivals Meet--Pitt Faces a Battle. | True | By Charles F. Crowley, | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/mlaughlin-resigns-at-arlington-track-quits-as-president-of-jockey.html | M'LAUGHLIN RESIGNS AT ARLINGTON TRACK; Quits as President of Jockey Club --Report Capitalists New Owners of Course. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/gives-thanks-for-pact-charge-daffaires-speaks-at-paris-thanksgiving.html | GIVES THANKS FOR PACT.; Charge d'Affaires Speaks at Paris Thanksgiving Dinner. | True | Special Cable to THE NEW YORK TIMES. | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/sandusky-boxer-dies-one-hour-after-bout-tiger-huff-featherweight.html | SANDUSKY BOXER DIES ONE HOUR AFTER BOUT; Tiger Huff, Featherweight, Collapses Under Rain of BlowsShortly Before Final Gong. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/iron-and-steel-hold-high-export-level-october-shipments-increased.html | IRON AND STEEL HOLD HIGH EXPORT LEVEL; October Shipments Increased 28,814 Tons, Making 30 Per Cent Gain in 10 Months. TRACTORS TOOK BIG JUMP Agricultural Implements for Ten Months Are $10,000,000 Ahead of Any Previous Year. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/royal-party-in-capital-vice-president-and-mrs-dawes-meet-don.html | ROYAL PARTY IN CAPITAL.; Vice President and Mrs. Dawes Meet Don Alfonso and Party. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/doubles-capital-stock-american-maracaibo-to-have-4000000.html | DOUBLES CAPITAL STOCK.; American Maracaibo to Have 4,000,000 Shares--Directorate Enlarged. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/harry-edward-prindle-wellknown-architect-dies-of-injuries-caused-by.html | HARRY EDWARD PRINDLE.; Well-Known Architect Dies of Injuries Caused by Taxicab. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/judge-voids-ballots-counted-for-beck-democratic-rival-threatens.html | JUDGE VOIDS BALLOTS COUNTED FOR BECK; Democratic Rival Threatens Contest in Congress if RepublicanWins Recount. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/glasgow-iowa-leads-backs-with-546-yards-for-the-year.html | Glasgow, Iowa, Leads Backs With 546 Yards for the Year | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/weaf-and-wjz-will-broadcast-the-stanford-and-army-game.html | WEAF and WJZ Will Broadcast The Stanford and Army Game | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/detective-defies-philadelphia-jury-lieutenant-slavin-says-he-told.html | DETECTIVE DEFIES PHILADELPHIA JURY; Lieutenant Slavin Says He Told Graft Investigators "Where They Could Go." MAY BE HELD IN CONTEMPT W.B. Smith, Vare District Chief, and Four Others Indicted as Result of Cafe Raid. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/thanksgiving-spirit-reigns-in-city-today-good-cheer-will-be-spread.html | THANKSGIVING SPIRIT REIGNS IN CITY TODAY; Good Cheer Will Be Spread in Homes, Hospitals, Jails and Missions. TURKEYS ARE DISTRIBUTED Togs of Foodstuffs Prepared by Charity Organizations for Many Needy Families. BIG MENU FOR SOLDIERS Program Is Arranged for Disabled Veterans--Mr. Zero's Tub Opens for Season. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/municipals-loans-announcements-and-awards-of-bond-issues-to-finance.html | MUNICIPALS LOANS.; Announcements and Awards of Bond Issues to Finance Public Works. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/yacht-held-ready-to-speed-princes-wales-sleeps-at-daressalaam-after.html | YACHT HELD READY TO SPEED PRINCES; Wales Sleeps at Dar-es-Salaam After Tiring Trip Across Arid African Country. SHOWS EFFECT OF STRAIN But Insists on Attending Function--Must Wait Until Saturday for Brother. | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/radio-plans-made-for-thanksgiving-several-stations-will-offer.html | RADIO PLANS MADE FOR THANKSGIVING; Several Stations Will Offer Programs Especially, Prepared for the Day.PASTORS AMONG SPEAKERSBelle Baker and Ganna Walska toBe Heard Over WEAF AfterFootball Broadcast. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/bruder-wins-at-foils-fox-janopsky-and-neary-also-gain-finals-at-new.html | BRUDER WINS AT FOILS.; Fox, Janopsky and Neary Also Gain Finals at New York A.C. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/mrs-eb-ritchie-wed-exwife-of-marylands-governor-bride-of-dr-fi.html | MRS. E.B. RITCHIE WED.; Ex-Wife of Maryland's Governor Bride of Dr. F.I. Proctor of Boston. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/childs-crying-saves-11-from-gas.html | Child's Crying Saves 11 From Gas. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/lehigh-harriers-elect-gadd.html | Lehigh Harriers Elect Gadd. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/new-finance-plan-for-westinghouse-commercial-investment-trust-gets.html | NEW FINANCE PLAN FOR WESTINGHOUSE; Commercial Investment Trust Gets Contract to Take Over Work of Acceptance Corp. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/market-sweeps-on-as-radio-sets-pace-stock-touches-new-high-of-400.html | MARKET SWEEPS ON AS RADIO SETS PACE; Stock Touches New High of 400 and Nearly All Issues Rise in Fifth '$6,000,000 Day.' BUYING ROUTS THE BEARS Brooklyn Edison Gains 25 and Brooklyn Union 25 --Curb Turns Over 3,046,400 Shares. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/200000-in-jersey-to-see-40-games-rutherford-undefeated-has-chance.html | 200,000 IN JERSEY TO SEE 40 GAMES; Rutherford, Undefeated, Has Chance to Win State Interscholastic Crown Today.MONTCLAIR IN THE RUNNINGMeets Bloomfield, While NutleyEleven Faces South Side in Another Major Test. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/doubles-team-bowls-1393-breaking-mark-by-13-pins.html | Doubles Team Bowls 1,393, Breaking Mark by 13 Pins | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/tilden-tops-net-ranking-mercur-next-and-williams-third-on-middle.html | TILDEN TOPS NET RANKING.; Mercur Next and Williams Third on Middle States List. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/leopold-and-astrid-in-port-said.html | Leopold and Astrid in Port Said. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/all-action-on-the-klan-left-to-prosecutors-ottinger-says-moses-must.html | ALL ACTION ON THE KLAN LEFT TO PROSECUTORS; Ottinger Says Moses Must Furnish Walker Law Proof to Start State Proceedings. | True | Special to The New York Times. | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/durant-denies-aircraft-interest.html | Durant Denies Aircraft Interest | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/philadelphia-arrows-win.html | Philadelphia Arrows Win. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/spaniards-to-study-our-colleges.html | Spaniards to Study Our Colleges. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/report-distemper-vaccine-london-scientists-say-it-immunizes-dogs.html | REPORT DISTEMPER VACCINE; London Scientists Say It Immunizes ......Dogs Against Disease. | True | Special Cable to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/peak-entry-wins-at-toronto-show-mesrob-and-peter-handsome-score-in.html | PEAK ENTRY WINS AT TORONTO SHOW; Mesrob and Peter Handsome Score in Harness Class at Royal Winter Fair. LIKELY LADY DOUBLE VICTOR Captures Blue Ribbons in Two Saddle Classes--Newton Victor andKnight Bannerette Win. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/wife-hopeful-for-general-booth.html | Wife Hopeful for General Booth. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/test-pilot-dies-in-crash-carl-strickler-meets-end-in-fog.html | TEST PILOT DIES IN CRASH.; Carl Strickler Meets End in Fog in Pennsylvania. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/france-honors-jh-hyde-confers-grand-cross-of-legion-of-honor-on.html | FRANCE HONORS J.H. HYDE.; Confers Grand Cross of Legion of Honor on American Resident. | True | Special Cable to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/marines-to-leave-nicaragua-soon-sufficient-force-to-prevent-coup.html | MARINES TO LEAVE NICARAGUA SOON; Sufficient Force to Prevent Coup d'Etat Will Remain After Moncada's Inauguration. TALK OF ACTION ON CANAL Native Officials, Following Hoover's Visit, Indicate He Is Greatly Interested in Project. | True | By Tropical Radio To the New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/victor-cos-preferred-stock-jumps-101-points-on-rare-sale.html | Victor Co.'s Preferred Stock Jumps 101 Points on Rare Sale | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/says-france-loses-in-latin-america-frenchman-tells-nation-that-its.html | SAYS FRANCE LOSES IN LATIN AMERICA; Frenchman Tells Nation That Its Trade and Intellectual Influence There Are Waning.ITS POSITION IS NOW FIFTH Business Man's Warning ReceivesAttention in Paris in ConnectionWith Hoover's Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/smith-won-city-by-453805-margin-board-of-elections-announces-his.html | SMITH WON CITY BY 453,805 MARGIN; Board of Elections Announces His Vote as 1,167,906, Against 714,101 for Hoover. 406,505 ROOSEVELT VICTORY More Ballots Cast for Hoover Than for Any Individual Who Ever Ran in State. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/21-motorists-cant-pay-fines-jailed.html | 21 Motorists Can't Pay Fines, Jailed | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/four-held-as-pier-thieves-accused-of-north-river-pilfering-5000-in.html | FOUR HELD AS PIER THIEVES; Accused of North River Pilfering--$5,000 in Goods Seized. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/belgium-honors-warren-grand-cordon-order-is-presented-to-louvain.html | BELGIUM HONORS WARREN; Grand Cordon Order Is Presented to Louvain Library Architect. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/weather-for-cotton-and-grain-states.html | Weather for Cotton and Grain States | True | Special to The New York Times. | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/gave-away-551571-while-awaiting-death-rochester-woman-disposed-of.html | GAVE AWAY $551,571 WHILE AWAITING DEATH; Rochester Woman Disposed Of Bulk of Her Fortune to Friends and Institutions. | True | Special to The New York Times. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/gov-and-mrs-trumbull-formally-announce-daughters-engagement-to-john.html | Gov. and Mrs. Trumbull Formally Announce Daughter's Engagement to John Coolidge | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/rubber-futures-react-selling-lowers-7-deliveries-10-to-20.html | RUBBER FUTURES REACT.; Selling Lowers 7 Deliveries 10 to 20 Points--London Closes Steady. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/school-abandoned-as-population-shifts-ps-28-in-west-fortieth-street.html | SCHOOL ABANDONED AS POPULATION SHIFTS; P.S. 28 in West Fortieth Street to Be Discontinued by Board at Beginning of Next Term. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/a-tenmile-drive.html | A TEN-MILE DRIVE. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/investor-buys-on-staten-island.html | Investor Buys on Staten Island. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/flo-finishes-cuba-flight-flies-from-key-west-in-112-minutes-on-way.html | FLO FINISHES CUBA FLIGHT.; Flies From Key West in 112 Minutes on Way From Canada. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/king-george-has-fair-day-seriously-ill-nation-told-heir-worried-now.html | KING GEORGE HAS FAIR DAY; SERIOUSLY ILL, NATION TOLD; HEIR, WORRIED, NOW AT COAST; DISEASE IS UNDER CONTROL Doctors Write Cabinet That Ruler Is Doing Well. DIAGNOSE PLASTIC PLEURISY Physicians State He Has Inflammation of Lung, Which IsTaken to Mean Pneumonia.YIELD TO PUBLIC PRESSUREMembers of Royal Family Continue State Duties--DublinSends Sympathy. | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/kentucky-mine-blast-kills-three-officials-president-manager-and.html | KENTUCKY MINE BLAST KILLS THREE OFFICIALS; President, Manager and Superintendent Are Found Dead inClosed Shaft. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/flood-ruins-50000-banana-trees.html | Flood Ruins 50,000 Banana Trees. | True | Special Cable to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/marines-returning-from-china.html | Marines Returning From China. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/to-auction-homes-in-scotch-plains.html | To Auction Homes in Scotch Plains. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/francis-wins-bout-on-coast.html | Francis Wins Bout on Coast. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/old-arms-bring-6031-300-paid-for-a-german-arquebus-of-year-1600.html | OLD ARMS BRING $6,031.; $300 Paid for a German Arquebus of Year 1600. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/pola-negri-to-see-shaw-screen-star-hopes-to-have-dramatist-sell-her.html | POLA NEGRI TO SEE SHAW.; Screen Star Hopes to Have Dramatist Sell Her a Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/music-respighi-plays-his-toccata.html | MUSIC; Respighi Plays His Toccata. | True | By Olin Downes. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/j-snowden-bell-dies-a-prominent-patent-attorney-served-on-warship.html | J. SNOWDEN BELL DIES.; A Prominent Patent Attorney--Served on Warship in Civil War. | True | | C1B 7479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/students-strike-at-eureka-college-demand-that-trustees-accept.html | STUDENTS STRIKE AT EUREKA COLLEGE; Demand That Trustees Accept Resignation of President of Illinois Institution. SOME PROFESSORS OUSTED Economy Is Given as Cause of the Dismissals, but Student Body Voices a Protest. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/finance-companies-merge-modern-investment-and-bell-unite-resources.html | FINANCE COMPANIES MERGE.; Modern investment and Bell Unite Resources of $16,000,000. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/dwellings-bill-hearings-commission-on-revision-of-the-law-to-meet.html | DWELLINGS BILL HEARINGS; Commission on Revision of the Law to Meet Next Week. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/joseph-l-prager-dead-insurance-lawyer-an-expert-bride-player-was-54.html | JOSEPH L. PRAGER DEAD.; Insurance Lawyer, an Expert Bride Player, Was 54. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/amanullah-goes-to-war-to-enforce-reforms-afghan-king-heads.html | Amanullah Goes to War to Enforce Reforms; Afghan King Heads Expedition Against Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/roosevelt-is-likely-to-keep-smith-aides-cabinet-changes-are-not.html | ROOSEVELT IS LIKELY TO KEEP SMITH AIDES; Cabinet Changes Are Not Looked For After Governor Confers Here With Advisers.14 MAJOR JOBS TO BE OPEN Executive Goes to Albany to Work on Budget--Receives an Ovation on Arrival. | True | | C1B 7479 |
| 1928-11-29 | 1928-11-29 | https://www.nytimes.com/1928/11/29/archives/mussolini-with-yearold-son-rides-horseback-in-appian-way.html | Mussolini, With Year-Old Son, Rides Horseback in Appian Way | True | | C1B 7479 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/hoover-ship-speeds-to-south-america-all-feast-on-board-party-on.html | HOOVER SHIP SPEEDS TO SOUTH AMERICA; ALL FEAST ON BOARD; Party on Maryland Prepares for Ceremony of Crossing Equator Today. SERVICE OF THANKSGIVING Menu of Dinner for PresidentElect and for Crew IsBefitting the Day.HE RECONSIDERS ITINERARYPleased at Receptions Thus Far, He May Add Arica After Ecuador Visit Tomorrow. Hoover Inspects Ship's Mess. Invited to Stop at Arica. HOOVER SHIP SPEEDS TO SOUTH AMERICA Hopes Rising in Nicaragua. Propagandists Appeal to Hoover. Cites Example of Banana Prices. Communications Difficult. RECORDS EUROPE'S REACTION. Brazilian Press Says British Plan Flight There After Hoover Visit. ECUADOR PLANS RECEPTION. President Ayora Supervises Details of Greeting for Hoover. Peruvian Plane Goes to Guayaquil. BUENOS AIRES TO LIGHT UP. Brilliant Electrical Display Will Welcome Mr. Hoover. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/timmons-coach-at-st-marys.html | Timmons Coach at St. Mary's. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/women-fencers-will-oppose-canadian-women-here-dec-8.html | Women Fencers Will Oppose Canadian Women Here Dec. 8 | True | | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/roth-of-nyu-wins-first-avenue-race-captures-first-place-in-the.html | ROTH OF N.Y.U. WINS FIRST AVENUE RACE; Captures First Place in the Third Annual Handicap Road Run of Six Miles. VIOLET GETS TEAM TROPHY Solomon, N.Y.U., Second, 150 Yards From Victor--Lerner Has Fast Time of 29:58. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/georgetown-records-3-earthquakes.html | Georgetown Records 3 Earthquakes. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/lindberghs-holiday-spent-with-friends-flier-to-remain-here-several.html | LINDBERGH'S HOLIDAY SPENT WITH FRIENDS; Flier to Remain Here Several Days and When Attend Conference in Washington. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/yellow-jackets-win-defeat-green-bay-packers-in-pro-football-game-by.html | YELLOW JACKETS WIN.; Defeat Green Bay Packers in Pro Football Game by 2 to 0. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/sole-denizen-of-swiss-village-is-his-own-official-poohbah.html | Sole Denizen of Swiss Village Is His Own Official Pooh-Bah | True | Wireless to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/boy-missing-ten-weeks-mother-reports-disappearance-of-son-who-would.html | BOY MISSING TEN WEEKS.; Mother Reports Disappearance of Son Who Would Be a Jockey. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/object-to-oneplace-cabs-turkish-women-dislike-having-to-sit-beside.html | OBJECT TO ONE-PLACE CABS.; Turkish Women Dislike Having to Sit Beside Chauffeur. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/king-a-real-democrat-his-former-gamekeeper-now-in-wisconsin-praises.html | KING 'A REAL DEMOCRAT.'; His Former Gamekeeper, Now in Wisconsin, Praises Ruler. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/standard-oil-makes-lease-new-york-company-rents-in-central.html | STANDARD OIL MAKES LEASE; New York Company Rents in Central Building--Other Midtown Leases. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/ira-remsen-artist-commits-suicide-shoots-himself-at-carmel-cal.html | IRA REMSEN, ARTIST, COMMITS SUICIDE; Shoots Himself at Carmel, Cal., After New York Producer Rejected Play He Wrote. ILL-HEALTH ALSO BLAMED Body Is Found by First of the Guests to Arrive for Thanksgiving Dinner. Left Estate to Brother Here. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/two-operas-on-holiday-madama-butterfly-and-egyptian-helen-sung-at.html | TWO OPERAS ON HOLIDAY.; "Madama Butterfly" and "Egyptian Helen" Sung at Metropolitan. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/large-gain-of-gold-by-bank-of-france-weeks-increase-is-362000000.html | LARGE GAIN OF GOLD BY BANK OF FRANCE; Week's Increase Is 362,000,000 Francs-- Note Circulation Is Reduced 412,000,000. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/davis-and-elkins-wins-overwhelms-salem-college-eleven-by-score-of.html | DAVIS AND ELKINS WINS.; Overwhelms Salem College Eleven by Score of 63-0. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/hakoah-is-victor-at-soccer-5-to-1-held-to-11-by-hispano-in-first.html | HAKOAH IS VICTOR AT SOCCER, 5 TO 1; Held to 1-1 by Hispano in First Half, but Gets Four Goals in Next. GIANTS TRIUMPH, 4 TO 1 Stevens Makes Three Goals in a Row as Rangers Bow at Starlight Park. Newark Gets a Tie. | True | | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/grant-to-lead-nyu-star-tackle-is-named-to-succeed-lassman-as.html | GRANT TO LEAD N.Y.U.; Star Tackle Is Named to Succeed Lassman as Captain. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/late-rally-earns-tie-for-bucknell-brumbaugh-leaves-hospital-to-play.html | LATE RALLY EARNS TIE FOR BUCKNELL; Brumbaugh Leaves Hospital to Play and Hurls Pass That Helps Tip Temple, 7-7. HALICKI ADDS VITAL POINT Slate Takes the Pass and Dashes 20 Yards to Score in Final Two Minutes of Game. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/hunter-dies-two-others-missing.html | Hunter Dies, Two Others Missing. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/mrs-stearns-improves-white-house-guest-who-became-ill-has-a.html | MRS. STEARNS IMPROVES.; White House Guest Who Became Ill Has a Comfortable Day. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/to-start-air-line-to-canal-pan-american-company-plans-to-open.html | TO START AIR LINE TO CANAL; Pan American Company Plans to Open Service from New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/merchants-urge-new-court-building-association-publishes-corrigan-at.html | MERCHANTS URGE NEW COURT BUILDING; Association Publishes Corrigan Attack on 'Fire Trap' Structure at 300 Mulberry Street.HE FEARS A HOLOCAUST Magistrate Demands Assembling of District Courts in Central Placeto Remedy Many Evils. Condemns Congestion in Court Rooms No Fire Escapes on Building. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/smiths-thanksgiving-spent-with-family-governor-will-begin-today-to.html | SMITH'S THANKSGIVING SPENT WITH FAMILY; Governor will Begin Today to Wind Up State Affairs for His Successor. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/georgia-tech-wins-from-auburn-510-opens-fierce-attack-in-which.html | GEORGIA TECH WINS FROM AUBURN, 51-0; Opens Fierce Attack in Which Reserves Are Used and Keeps Its Undefeated Record. DUNLAP OUTSTANDING STAR His 55-Yard Dash After Intercepting Pass Thrills Holiday Crowdat Atlanta. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/four-debutantes-greeted-by-society-miss-jane-shonnard-introduced-by.html | FOUR DEBUTANTES GREETED BY SOCIETY; Miss Jane Shonnard Introduced by Her Mother at a Large Supper Dance at the Ritz. MISS WEICKER PRESENTED Miss Ferguson Makes Her Bow at Park Lane and Miss McAnerney at Colony Club. Guests at Shonnard Dance. Among the Young Men. Dinner Dance for Miss Weicker. Miss Ferguson Introduced. Reception for Miss McAnerney. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/sees-radio-change-due-to-win-favor-caldwell-expects-fewer.html | SEES RADIO CHANGE DUE TO WIN FAVOR; Caldwell Expects Fewer Complaints as Listeners Get Usedto New Wave Lengths.BOARD IS ATTACKING HOWLS Wider Separation of Conflicting Stations Expected to LessenReception Annoyances. | True | | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/prices-steady-at-london-wool-sale.html | Prices Steady at London Wool Sale. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/start-cab-license-check-police-call-on-33000-drivers-to-file.html | START CAB LICENSE CHECK.; Police Call on 33,000 Drivers to File Renewal Applications. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/plans-a-stock-dividend-hall-printing-co-announces-policy-sees.html | PLANS A STOCK DIVIDEND.; Hall Printing Co. Announces Policy --Sees Record Earnings. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/da-silva-arrested-again.html | DA SILVA ARRESTED AGAIN. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/america-dominates-argentine-auto-show-trucks-have-biggest-exhibit.html | AMERICA DOMINATES ARGENTINE AUTO SHOW; Trucks Have Biggest Exhibit Ever and Passenger Cars Win Favor in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/mrs-florence-maybrick-once-sentenced-to-die-as-husbands-slayer-gets.html | Mrs. Florence Maybrick, Once Sentenced To Die as Husband's Slayer, Gets Fortune | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/list-seven-for-bishop-philadelphia-clergy-name-new-yorkers-among.html | LIST SEVEN FOR BISHOP.; Philadelphia Clergy Name New Yorkers Among "the Strongest." | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/mayor-to-hear-christmas-songs.html | Mayor to Hear Christmas Songs. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/fund-for-strikers-sought-labor-defense-opens-campaign-for-those-in.html | FUND FOR STRIKERS SOUGHT.; Labor Defense Opens Campaign for Those in Legal Difficulties. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/west-va-conquers-w-and-j-by-14-to-0-bartrug-helps-in-both.html | WEST VA. CONQUERS W. AND J. BY 14 TO 0; Bartrug Helps in Both Touchdowns, Going Over Once andHurling Pass for Other.LOSERS START LATE DRIVEBut Mountaineers Keep Their GoalSafe--Victors End Season With8 Triumphs, 2 Defeats. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/held-in-slaying-of-girl-rochester-man-found-with-rifle-in-unlighted.html | HELD IN SLAYING OF GIRL.; Rochester Man Found With Rifle in Unlighted Car. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/killed-in-elevator-shaft-man-at-work-on-roof-of-car-crushed-by.html | KILLED IN ELEVATOR SHAFT.; Man at Work on Roof of Car Crushed by Descending Weights. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/william-penn-high-wins-title.html | William Penn High Wins Title. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/aimee-mcpherson-at-home-she-is-greeted-by-2000-admirers-at-los.html | AIMEE McPHERSON AT HOME; She Is Greeted by 2,000 Admirers at Los Angeles Railway Station. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/oklahoma-wins-140-scores-victory-over-missouri-in-game-at-norman.html | OKLAHOMA WINS, 14-0.; Scores Victory Over Missouri in Game at Norman, Okla. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/nurseslayer-is-better-denver-physicians-expect-recovery-of.html | NURSE-SLAYER IS BETTER.; Denver Physicians Expect Recovery of Policeman's Assailant. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/queens-realty-sales-transactions-reported-recently-in-various.html | QUEENS REALTY SALES; Transactions Reported Recently in Various Properties. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/to-offer-2600000-bonds-metropolitan-chain-properties-to-acquire-18.html | TO OFFER $2,600,000 BONDS.; Metropolitan Chain Properties to Acquire 18 Canadian Stores. | True | | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/girl-rider-is-thrown-at-radnor-hunt-club-miss-dorrance-escapes.html | GIRL RIDER IS THROWN AT RADNOR HUNT CLUB; Miss Dorrance Escapes Injury After Fall From Mount in Philadelphia Horse Show. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/ready-for-trading-in-tin-new-national-metal-exchange-tests-its.html | READY FOR TRADING IN TIN.; New National Metal Exchange Tests Its Machinery. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/ticket-speculators-active-at-school-football-game.html | Ticket Speculators Active At School Football Game | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/309-london-street-deaths-total-for-three-months-includes-282-killed.html | 309 LONDON STREET DEATHS; Total for Three Months Includes 282 Killed by Motor Vehicles. | True | Wireless to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/maroons-are-held-to-tie-by-cougars-10000-see-sextets-battle-to.html | MAROONS ARE HELD TO TIE BY COUGARS; 10,000 See Sextets Battle to Overtime Draw in Detroit --Trottier Makes Debut. JOLIAT SAVES CANADIENS Scores Goal on Freak Play Off Miller and Game With Pirates Ends in 1-1 Count. Canadiens and Pirates Tie. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/charge-pogroms-by-poles-200-ukrainianamericans-parade-before.html | CHARGE POGROMS BY POLES.; 200 Ukrainian-Americans Parade Before Consulate Here. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/foreign-trade-increase-from-1910-to-1928.html | Foreign Trade Increase From 1910 to 1928. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/active-in-business-at-100-briton-attends-three-board-meetings-in.html | ACTIVE IN BUSINESS AT 100; Briton Attends Three Board Meetings in Day Despite Age. | True | Wireless to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/britain-drafts-reply-to-germany-submits-to-france-new-plan-for.html | BRITAIN DRAFTS REPLY TO GERMANY; Submits to France New Plan for Identic Note on Reparations' Expert Committee.DROPS EARLIER PROPOSALAgrees to Let the Old ReparationsBoard Issue Invitations ThroughIts American Member. America to Act for Board. German Initiative Objected to. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/jim-thorpe-44-years-old-plays-football-in-charity-game-but-his-team.html | Jim Thorpe, 44 Years Old, Plays Football In Charity Game, but His Team Loses, 34-0 | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/authors-and-aviation.html | AUTHORS AND AVIATION. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/the-long-trail-home.html | THE LONG TRAIL HOME. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/fails-to-retrieve-babies-philadelphia-man-is-sought-who-left-them-a.html | FAILS TO RETRIEVE BABIES.; Philadelphia Man Is Sought Who Left Them at a Nursery. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/phillips-stresses-amity-with-canada-in-thanksgiving-day-speech-at.html | PHILLIPS STRESSES AMITY WITH CANADA; In Thanksgiving Day Speech at Montreal He Sums Up Aspects of Friendly Relations. REFERS TO PROSPERITY Only Shadow on Happiness of Nations Is Mutual Anxiety OverKing George, He Says. Pays Tribute to Hoover. Refers to Our Emigrants. Lauds Citizens of Canada. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/business-improves-in-philadelphia-area-trend-upward-since-midsummer.html | BUSINESS IMPROVES IN PHILADELPHIA AREA; Trend Upward Since Midsummer, Says Federal Reserve Bank in Monthly Review. | True | | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/florida-victorious-over-w-and-l-60-to-6-keeps-pace-with-georgia.html | FLORIDA VICTORIOUS OVER W. AND L., 60 TO 6; Keeps Pace With Georgia Tech in Undefeated Standing in Southern Conference. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/sports-of-the-times-two-votes-for-thompson-a-boost-for-basketball.html | Sports of the Times; Two Votes for Thompson. A Boost for Basketball. Excerpts and Remainders. | True | By John Kieran. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/oregon-state-beats-nyu-by-25-to-13-triple-lateral-and-forward.html | OREGON STATE BEATS N.Y.U. BY 25 TO 13; Triple, Lateral and Forward Passes Bring Startling Victory Before 40,000 at Stadium. FOLLET AND STRONG SCORE Tally in First and Last Periods, but Passing Attack Is Checked by Westerners. VICTORS PLAY DARING GAME Maple Once Takes Ball Back of Own Goal and Hits Line for 35 Yards. Strong Stars at Start. Strong Races 22 Yards. Oregon Passes 35 Yards. | True | By Robert F. Kelley. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/westchester-sewer-project.html | Westchester Sewer Project. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/roosevelt-proves-physical-fitness-aglow-after-a-lively-game-of.html | ROOSEVELT PROVES PHYSICAL FITNESS; Aglow After a Lively Game of "Water Football," He Says He Is Ready for Albany. DEDICATES NEW FORD TANK Governor-Elect Leads Thanksgiving Day Sports and Celebration at Warm Springs. Wins Tin Cup in "Crab Race." Drives Over Highway He Built. Likely to Keep Some Smith Men. | True | From a Staff Correspondent of The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/20000-see-howard-beat-lincoln-120-cole-plunges-over-for-first-score.html | 20,000 SEE HOWARD BEAT LINCOLN, 12-0; Cole Plunges Over For First Score While Second is Tallied on Forward Pass. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/bonivan-at-25-to-1-wins-at-louisville-pays-backers-5318-for-2-by.html | BONIVAN, AT 25 TO 1, WINS AT LOUISVILLE; Pays Backers $53.18 for $2 by Victory in Thanksgiving Handicap at Churchill Downs. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/100000-children-see-store-pageant-macys-christmas-parade-is-greeted.html | 100,000 CHILDREN SEE STORE PAGEANT; Macy's Christmas Parade Is Greeted by Cheers Along Broadway. WINDOW IS UNVEILED Inflated Figures, Clowns, Santa Claus and Princess Delight Juvenile Throng. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/urges-supply-plan-to-resist-invasion-assistant-secretary-robbins.html | URGES SUPPLY PLAN TO RESIST INVASION; Assistant Secretary Robbins Asks for Joint Army and Navy Board on Preparedness. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/marquette-on-top-60-repeats-last-years-victory-over-iowa-state.html | MARQUETTE ON TOP, 6-0.; Repeats Last Year's Victory Over Iowa State Eleven. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/northcott-admits-one-ranch-murder-canadian-youth-on-his-way-to-los.html | NORTHCOTT ADMITS ONE RANCH MURDER; Canadian Youth on His Way to Los Angeles Says He Shot a Mexican Boy. PRISONER BREAKS DOWN Declares on Train He Thinks Two of the Supposed Victims Will Turn Up. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/liege-honors-clemenceau-belgians-take-gift-to-him-but-he-bars-war.html | LIEGE HONORS CLEMENCEAU; Belgians Take Gift to Him, but He Bars War Talk. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/galahad-is-winner-at-jefferson-park-scores-popular-victory-before.html | GALAHAD IS WINNER AT JEFFERSON PARK; Scores Popular Victory Before 20,000 in Thanksgiving Handicap on Opening Day.SOLACE CAPTURES PLACERunner-Up Trails by 4 LengthsWith Fairy Maiden Third-- Galahad Pays $12.40. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/reich-moves-in-lockout-representatives-of-both-sides-called-before.html | REICH MOVES IN LOCKOUT.; Representatives of Both Sides Called Before Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/to-bulld-mexico-pipe-line-south-texas-gas-plans-3500000-project-to.html | TO BULLD MEXICO PIPE LINE.; South Texas Gas Plans $3,500,000 Project to Monterey. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/assails-adair-loans-on-florida-project-prosecution-contends-they.html | ASSAILS ADAIR LOANS ON FLORIDA PROJECT; Prosecution Contends They Contributed to the Bankruptcy ofthe Atlanta Company. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/markets-in-london-paris-and-berlin-british-exchange-quiet-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Quiet, With Movements Narrow-- Gramophone Group Advances.LONDON MONEY IS EASIERTrading on Paris Bourse Is Steady--Berlin Develops WeaknessAfter Strong Opening. London Closing Prices. Paris Situation Improved. Berlin Loses Confidence. GENEVA QUOTATIONS. | True | Wireless to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/modugno-verdict-annoys-rome.html | Modugno Verdict Annoys Rome. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/tulane-in-scoreless-tie-26th-annual-game-with-louisiana-state-ends.html | TULANE IN SCORELESS TIE.; 26th Annual Game With Louisiana State Ends in Deadlock. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/mehlhorn-with-69-leads-at-honolulu-has-twostroke-advantage-in-first.html | MEHLHORN WITH 69 LEADS AT HONOLULU; Has Two-Stroke Advantage in First 18 Holes of Hawaiian Open Golf Play. BROWN, AMATEUR, IS NEXT Former Hawaiian Champion Scores a 71 as 33 Take Part-- 1,200 in Gallery. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/fritz-kreisler-again-enchants-his-audience-vast-throng-in-carnegie.html | FRITZ KREISLER AGAIN ENCHANTS HIS AUDIENCE; Vast Throng in Carnegie Hall Overflows to Stage at Violinist's Second Recital of Season. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Markets's Duration. What They Do With the Money. Trading in Mill Stocks. The Rockefeller Oil Holdings. New Market Alignments. The Value of Stocks. Brokers' Loans. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/girl-cashier-foils-thief-grabs-cash-at-philadelphia-elevated.html | GIRL CASHIER FOILS THIEF.; Grabs Cash at Philadelphia Elevated Station and He Flees. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/oregon-state-beats-nyu-columbia-loses-penn-victor.html | Oregon State Beats N.Y.U.; Columbia Loses; Penn Victor | True | | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/providence-eleven-wins-cronin-scores-touchdown-against-pottsville.html | PROVIDENCE ELEVEN WINS.; Cronin Scores Touchdown Against Pottsville Maroons. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/ranger-six-wins-in-overtime-2-to-1-beats-black-hawks-on-murdocks.html | RANGER SIX WINS IN OVERTIME, 2 TO 1; Beats Black Hawks on Murdock's Goal Before Growd of10,000 in the Garden.CHICAGO FIRST TO SCORE Irvin Tallies in the Initial Periodand Bun Cook Equalizesin the Third. Rangers Have a Battle. Lane Returns to Defense. Rangers on the Attack. | True | By Grover Theis. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/thoughts-on-the-election-why-the-people-voted-as-they-seem-to-have.html | THOUGHTS ON THE ELECTION; Why the People Voted as They Seem to Have Done. REGULATING ACCOUNTANTS. It Is Suggested That All Be Brought Under State Supervision. Protest Against Subway Smokers. UNEMPLOYMENT INSURANCE. Problem is One for Each Industry to Solve for itself. Preserving Scenic Beauty. Would Question Voters on Civics. A Correction. | True | C.H. PATTERSON.O. OGDEN HERSONSHEILA SWAYNE.JACOB BILLIKOPF.W.G. VAN NAME.H.W.S.HARRY CASSIN BECKER. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/bay-filly-brings-5600-at-auction-billberg-swedish-buyer-gets.html | BAY FILLY BRINGS $5,600 AT AUCTION; Billberg, Swedish Buyer, Gets Georgia Volo as Old Glory Sale Ends. 434 HEAD NET $303,640 Average Price Paid for Total Sold Is $699--Danish Horseman Purchases Senator Ford. Morning Session Drags. | True | By Henry R. Ilsley. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/nanette-guilford-opera-star-a-secret-bride-she-and-rosen-violinist.html | Nanette Guilford, Opera Star, a Secret Bride; She and Rosen, Violinist, Halted Stroll to Wed | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/germany-refuses-to-allow-three-stars-to-race-here.html | Germany Refuses to Allow Three Stars to Race Here | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/santo-domingo-needs-storm-aid.html | Santo Domingo Needs Storm Aid. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/pistol-sent-to-madman-adolph-carlip-in-florida-asylum-receives-it.html | PISTOL SENT TO MADMAN.; Adolph Carlip in Florida Asylum Receives it in a Cake. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/reilly-defeats-bernard-wins-6round-bout-at-102d-medical-regiment.html | REILLY DEFEATS BERNARD.; Wins 6-Round Bout at 102d Medical Regiment Armory. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/woman-fur-buyer-held-accused-by-long-island-city-man-after.html | WOMAN FUR BUYER HELD.; Accused by Long Island City Man After Disappearance of $600. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/police-smash-way-into-chicago-clubs-axes-and-crowbars-rip-open.html | POLICE SMASH WAY INTO CHICAGO CLUBS; Axes and Crowbars Rip Open Resorts in Widespread Series of Holiday Raids. 450 PRISONERS ARE TAKEN Patrons Flee From Luxurious Gambling and Liquor Places as "Lid" Order Takes Effect. THOMPSON'S HAND IS SEEN Mayor Is Said to Back Clean-Up, Coming as Harbinger of Regime of Reform State's Attorney. "Bomb" Cry Scatters Patrons. Croupiers Submit to Arrest. 10 Chicago Bandits Killed Since Aug. | True | Special to The New York Times. | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/three-ships-off-today-for-european-ports-paris-homeric-and-pennland.html | THREE SHIPS OFF TODAY FOR EUROPEAN PORTS; Paris, Homeric and Pennland Will Depart--Conte Biancamano Due to Arrive From Italy. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/drops-san-antonio-inquiry-congressional-committee-will-leave.html | DROPS SAN ANTONIO INQUIRY; Congressional Committee Will Leave Election Dispute to Grand Jury. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/would-revenge-bulgar-ochrid-brotherhood-posts-warning-to.html | WOULD REVENGE BULGAR.; Ochrid Brotherhood Posts Warning to Macedonians in Sofia Streets. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/johnnie-b-is-victor-in-pinehurst-racing-scores-in-sixth-annual.html | JOHNNIE B IS VICTOR IN PINEHURST RACING; Scores in Sixth Annual Harvest Trot as Season Opens--The Judge Wins Pace Event. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/woman-72-drowns-herself.html | Woman, 72, Drowns Herself. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/dies-in-her-102d-year-mrs-mary-crowley-was-the-oldest-resident-of.html | DIES IN HER 102D YEAR.; Mrs. Mary Crowley Was the Oldest Resident of Sussex County, N.J. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/to-develop-nassau-parcel.html | To Develop Nassau Parcel. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/vessel-gets-help-far-out-in-pacific-japanese-ship-stands-by.html | VESSEL GETS HELP FAR OUT IN PACIFIC; Japanese Ship Stands by Canadian Freighter, DriftingOut of Control.TOWING TO ALASKA LIKELY Five Other Steamers Are on Way toStricken Craft--Cargo ShiftBlamed for Trouble. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/georgia-tech-accepts-invitation-to-play-california-on-coast-on-new.html | Georgia Tech Accepts Invitation to Play California on Coast on New Year's Day | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/confer-on-bench-vacancy-ohio-senators-advance-hickenlooper-in-talk.html | CONFER ON BENCH VACANCY; Ohio Senators Advance Hickenlooper in Talk With Sargent. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/capablanca-returns-with-3-chess-prizes-back-from-europe-after-most.html | CAPABLANCA RETURNS WITH 3 CHESS PRIZES; Back From Europe After Most Successful Tour in His Career. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/divers-find-greek-statues-place-off-coast-of-greece-believed-scene.html | DIVERS FIND GREEK STATUES; Place Off Coast of Greece Believed Scene of Ancient Wreck. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/wh-eustis-dies-a-philanthropist-a-cripple-from-boyhood-he-realized.html | W.H. EUSTIS DIES; A PHILANTHROPIST; A Cripple From Boyhood, He Realized Dream of Helping Other Unfortunates. BUILT HOSPITAL AND HOME He Served as Mayor of Minneapolis and Earned the Money for His Education. First Step to Fulfill Dream. Worked to Obtain Education. | True | Special to The New York Times. | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/empire-tariff-wall-urged-by-melchett-former-cabinet-minister-asks.html | EMPIRE TARIFF WALL URGED BY MELCHETT; Former Cabinet Minister Asks England to Be as Courageous as Americans.HAS BEEN A FREE TRADER Declares He Is Tired of a PowerfulNation Yielding to Wishes of Other People. | True | Wireless to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/silverman-annexes-berwick-marathon-brooklyn-harriers-club-entrant.html | SILVERMAN ANNEXES BERWICK MARATHON; Brooklyn Harriers Club Entrant Captures 19th Annual Run in 49 Min. 30 Sec. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/kill-each-other-in-duel-indiana-farmer-and-hunter-use-guns-over.html | KILL EACH OTHER IN DUEL.; Indiana Farmer and Hunter Use Guns Over Invasion of Farm. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/two-turkeys-cheat-dinners-provided-for-them-instead-of-vice-versa.html | TWO TURKEYS CHEAT; Dinners Provided for Them Instead of Vice Versa After Thieves Try to Steal Them. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/uansas-runs-help-pitt-to-win-by-260-catches-opening-kickoff-and.html | UANSA'S RUNS HELP PITT TO WIN BY 26-0; Catches Opening Kick-Off and Dashes 98 Yards Through Penn State to Score. LATER SPRINTS 45 YARDS Skirts Around End for His Second Touchdown--Parkinson and Hood Also Cross Line. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/commons-passes-rating-resolution.html | Commons Passes Rating Resolution. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/new-york-wins-2-of-3-runs-in-meeting-with-philadelphia.html | New York Wins 2 of 3 Runs In Meeting With Philadelphia | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/brooklyn-woman-ends-life-in-plunge-daughter-of-wallace-peck-hudsons.html | BROOKLYN WOMAN ENDS LIFE IN PLUNGE; Daughter of Wallace Peck, Hudson's Bay Official, Leaps toDeath at Home. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/animals-christmas-planned.html | Animals' Christmas Planned. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/canisius-triumphs-60-defeats-all-coast-guard-eleven-in-game-at-new.html | CANISIUS TRIUMPHS, 6-0.; Defeats All Coast Guard Eleven in Game at New London, Conn. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/us-army-team-wins-at-royal-winter-fair-beats-canadians-in.html | U.S. ARMY TEAM WINS AT ROYAL WINTER FAIR; Beats Canadians in International Officers' Jumping Event, 18 Faults to 19. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/barrymore-theatre-ethel-barrymore-to-appear-in-the-kingdom-of-god.html | BARRYMORE THEATRE; Ethel Barrymore to Appear in "The Kingdom of God" in New 47th Street Playhouse. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/denies-stoner-charges-loeb-sees-hysterical-irresponsibility-in.html | DENIES STONER CHARGES.; Loeb Sees 'Hysterical Irresponsibility' in Author's Accusations. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/james-f-buckle-dead-former-mayor-of-plainfield-nj-dies-at-76-years.html | JAMES F. BUCKLE DEAD.; Former Mayor of Plainfield, N.J., Dies at 76 Years. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/issues-sketches-of-directors.html | Issues Sketches of Directors. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/bluefield-wins-40-to-0-beats-morehouse-and-claims-mythical-negro.html | BLUEFIELD WINS, 40 TO 0.; Beats Morehouse and Claims Mythical Negro Football Title. | True | | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/jock-clips-record-wins-thanksgiving-fields-brings-mclean-silks-to.html | JOCK CLIPS RECORD; WINS THANKSGIVING; Fields Brings McLean Silks to Victory Before 25,000 at Bowie Getaway. CHANCE PLAY IS SECOND New Time for Mile and Furlong Is 1:52 3-5--Triumph Worth $9,675 to Winner. SANDY CAPTURES THE AERO Scores Fourths Success in Five Starts at Maryland--Sun Shadow Takes the Rainbow. Thriller for Getaway. Chance Play Top Weight. Sun Shadow Triumphs. | True | By Bryan Field. Special To the New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/studies-own-fever-case-dr-francis-scientist-adviser-on-treatment-of.html | STUDIES OWN FEVER CASE.; Dr. Francis, Scientist, Adviser on Treatment of Malta Disease. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/thanksgiving-supper-for-seamen.html | Thanksgiving Supper for Seamen. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/jeremiah-w-mahoney-retired-police-captain-diesserved-the-city-for.html | JEREMIAH W. MAHONEY.; Retired Police Captain Dies--Served the City for 33 Years. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/canadian-trade-shows-big-gain-total-dealings-with-us-reach.html | CANADIAN TRADE SHOWS BIG GAIN; Total Dealings With Us Reach $1,318,351,648 in Year, an Increase of $123,731,817. IMPORTS ARE $805,482,277 Dominion's Commerce With United Kingdom Advances $50,000,000 to Total of $645,931,538. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/cardinal-mundelein-on-long-island.html | Cardinal Mundelein on Long Island. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/to-convert-coal-into-oil-mond-said-to-back-syndicate-in-british.html | TO CONVERT COAL INTO OIL; Mond Said to Back Syndicate in British Columbia Project. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/mayor-is-first-buyer-of-christmas-seals-starts-city-drive-for.html | MAYOR IS FIRST BUYER OF CHRISTMAS SEALS; Starts City Drive for $300,000 to Fight Tuberculosis—Wynne Lauds Work. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/mrs-wilson-has-a-reunion-with-secret-service-men.html | Mrs. Wilson Has a Reunion With Secret Service Men | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/manufactures-and-foreign-trade.html | MANUFACTURES AND FOREIGN TRADE. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/griffiths-to-box-braddock-tonight-westerner-favored-to-win-at.html | GRIFFITHS TO BOX BRADDOCK TONIGHT; Westerner Favored to Win at Garden--Kid Chocolate Faces Joe Scalfaro. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/fights-st-lawrence-plan-canadian-senator-declares-farmers-would-not.html | FIGHTS ST. LAWRENCE PLAN; Canadian Senator Declares Farmers Would Not Save by Waterway. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/cross-country-title-retained-by-osgood-wins-westchester-senior-run.html | CROSS COUNTRY TITLE RETAINED BY OSGOOD; Wins Westchester Senior Run in Record Time--Falzarano Victor in Junior Event. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/new-oil-grant-law-enforced-in-mexico-calles-decree-provides-for.html | NEW OIL GRANT LAW ENFORCED IN MEXICO; Calles Decree Provides for 30Year Concessions With 20Year Extensions.RIGHTS LAPSE IF IDLE Concessionaires Must Avoid Overproduction--Diplomatic Intervention Is Forbidden. Right to Inspect Books Reserved. Must Report on Activities. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/cornerstone-is-laid-at-lawrenceville-waldron-belknap-officiates-at.html | CORNERSTONE IS LAID AT LAWRENCEVILLE; Waldron Belknap Officiates at Infirmary Building Exercises at Preparatory School. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/brooklyn-trading-recent-deals-in-business-and-residential.html | BROOKLYN TRADING.; Recent Deals in Business and Residential Properties. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/barnard-freshmen-elect-officers.html | Barnard Freshmen Elect Officers. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/byrd-delays-start-to-finish-loading-city-of-new-york-is-now-due-to.html | BYRD DELAYS START TO FINISH LOADING; City of New York is Now Due to Leave Dunedin for the Antarctic Tomorrow. SUPPLIES CRAM THE SHIP Expedition Members Are Feted by City and Get Message From New Zealand Premier. Flier's Bunk Is Storehouse. Never Such an Expedition. International Ties Strengthened. | True | By Russell Owen. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch, All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/baldwin-considers-new-move-on-navies-he-tells-commons-avoids-reply.html | BALDWIN CONSIDERS NEW MOVE ON NAVIES, HE TELLS COMMONS; Avoids Reply as to Whether He Would Agree to Ask France and Us to Parley. FEARS IT MIGHT DO NO GOOD Liberal Papers Favor Britten Plan for Conference by Delegates of Legislatures. SEE MUCH TO BE GAINED Representative Is Held to Have Addressed Leaders of All Parties Through Premier. Papers Discuss Britten Plan. BALDWIN CONSIDERS NEW MOVE ON NAVIES Sees Possibility of War. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/london-bank-return-with-current-notes-amalgamation-increases-bank.html | LONDON BANK RETURN WITH CURRENT NOTES; Amalgamation Increases Bank of England Circulation 234,199,000--Reserve Ratio Higher. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/six-are-arrested-in-football-riot-disorder-at-weehawken-follows.html | SIX ARE ARRESTED IN FOOTBALL RIOT; Disorder at Weehawken Follows Rush for Goal Posts When West New York High Wins. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/scnuylkill-in-front-546-triumphs-over-ursinus-eleven-in-closing.html | SCNUYLKILL IN FRONT, 54-6.; Triumphs Over Ursinus Eleven in Closing Game of Season. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/tijuana-handicap-to-judge-schilling-california-horse-beats-eddie.html | TIJUANA HANDICAP TO JUDGE SCHILLING; California Horse Beats Eddie Ahearn by Half Length in Feature on Opening Day. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/pray-for-king-at-wailing-wall.html | Pray for King at Wailing Wall. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/australian-cabinet-reorganized.html | Australian Cabinet Reorganized. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/big-jamaica-estate-sold-canadians-buy-banana-and-cane-lands-for.html | BIG JAMAICA ESTATE SOLD.; Canadians Buy Banana and Cane Lands for $5,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/lobau-first-of-107-in-handicap-walk-moriningside-ac-star-takes-city.html | LOBAU FIRST OF 107 IN HANDICAP WALK; Moriningside A.C. Star Takes City Hall-Coney Island 10 Mile Race in 1:34:54.92D ST. Y.M.H.A. TRIUMPHSGains Team Honors for Fourth Consecutive Time, Filling Five ofFirst Seven Places. Humbeck Defeated by Rioux. | True | | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/opera-brought-50000-gala-performance-for-spanish-philanthrapy.html | OPERA BROUGHT $50,000.; Gala Performance for Spanish Philanthrapy Exceeded Expectations. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/english-women-win-again-in-tourney-field-hockey-team-beats.html | ENGLISH WOMEN WIN AGAIN IN TOURNEY; Field Hockey Team Beats SouthEast Eleven, 6-0, After Being Held Scoreless 20 Minutes.NORTH-EAST, MID-WEST TIEPlay to 0-0 Deadlock in Other Game of Intersectional Competitional Philadelphia. Met. Workers Tie at Soccer. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/new-jury-law-urged-by-crime-commission-exemption-small-pay-time.html | NEW JURY LAW URGED BY CRIME COMMISSION; Exemption, Small Pay, Time Lost and Repeated Service Are Subjects of Complaint. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/maryland-victor-26-to-6-snyder-stars-as-johns-hopkins-is.html | MARYLAND VICTOR, 26 TO 6.; Snyder Stars as Johns Hopkins Is Beaten--Caplan Runs 90 Yards. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/buried-alive-as-a-cure-but-czech-whom-electricity-made-unconscious.html | BURIED ALIVE AS A "CURE"; But Czech, Whom Electricity Made Unconscious, is Dead When Dug Up. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/rhine-and-arms-loom-for-council-session-private-conversations-on.html | RHINE AND ARMS LOOM FOR COUNCIL SESSION; Private Conversations on These Two Issues Are Expected to Dominate Lugano Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/homeric-arrives-late-battered-by-high-seas-wave-ripped-off-15-feet.html | HOMERIC ARRIVES LATE, BATTERED BY HIGH SEAS; Wave Ripped Off 15 Feet of Deck Railing--Liner Staying in Port Only 24 Hours. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/new-stock-issues-shares-of-corporations-to-be-offered-for-public.html | NEW STOCK ISSUES.; Shares of Corporations to Be Offered for Public Subscription. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/spirituals-on-st-helena-writer-says-negroes-sing-them-there-in.html | SPIRITUALS ON ST. HELENA.; Writer Says Negroes Sing Them There in Their Original Form. | True | N.L. WILLET. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/babe-herman-defeated-loses-decision-to-diamond-in-eight-rounds-at.html | BABE HERMAN DEFEATED.; Loses Decision to Diamond in Eight Rounds at Philadelphia. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/throngs-mourn-jacques-king-albert-leads-in-funeral-tribute-to.html | THRONGS MOURN JACQUES.; King Albert Leads in Funeral Tribute to Defender of Dixmude. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/heart-attack-killed-boxer.html | Heart Attack Killed Boxer. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/st-thomas-wins-by-60-is-victor-over-st-bonaventure-eleven-at.html | ST. THOMAS WINS BY 6-0.; Is Victor Over St. Bonaventure Eleven at Scranton, Pa. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/poincare-scores-in-army-bill-fight-gets-big-vote-of-confidence-in.html | POINCARE SCORES IN ARMY BILL FIGHT; Gets Big Vote of Confidence in Chamber Against Socialist Redrafting Motion. RADICALS GIVE HIM SUPPORT But Remain Critical of Amount and Manner of Expending Appropriation Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/vestris-inquiries-to-be-ended-today-commissioner-to-determine-if.html | VESTRIS INQUIRIES TO BE ENDED TODAY; Commissioner to Determine if Evidence Gathered by Tuttle Warrants Criminal Action. JESSOP ALSO WILL REPORT Expert to Summarize Findings-- Few Witnesses Still to Be Called in Inspectors' Hearing. | True | | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/rev-dr-hh-brown-dies-former-moderator-of-new-jersey-baptist.html | REV. DR. H.H. BROWN DIES.; Former Moderator of New Jersey Baptist Association Was 58. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/farmers-ax-misses-turkey-he-and-daughter-injured.html | Farmer's Ax Misses Turkey; He and Daughter Injured | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/to-aid-music-school-benefits-to-be-given-on-sunday-night-and.html | TO AID MUSIC SCHOOL.; Benefits to Be Given on Sunday Night and Tuesday Afternoon. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/50000-rings-stolen-thieves-get-28-in-berlin-store-while-buying.html | $50,000 RINGS STOLEN.; Thieves Get 28 in Berlin Store While "Buying" Jewelry. | True | Wireless to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/citys-thanksgiving-a-feast-of-bounty-thousands-in-institutions.html | CITY'S THANKSGIVING A FEAST OF BOUNTY; Thousands in Institutions Share in Holiday Dinners and Entertainments. BASKETS SENT TO NEEDY 1,000 Veterans in Bronx Hospital Join in Meal Arranged by Pupils and Junior Red Cross.6,000 GUESTS AT THE "TUB"Army's Ration of Turkey Increased by Executive Order--SpecialServices in the Churches. Special Dinner for Veterans. 6,000 Served at the "Tub." Special Repasts for Prisoners. Holiday Fare at Hospitals. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/churchmen-reject-some-bible-stories-commentary-by-authorities-of.html | CHURCHMEN REJECT SOME BIBLE STORIES; Commentary by Authorities of Anglican Church Holds Them Impossible of Belief. GENESIS IS ALSO DISPUTED But Evidence of Raising of Lazarus and Resurrection of Christ Is Called Overwhelming. Accept Christ's Resurrection. Balk at Second Commandment. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/st-jean-breaks-even-beats-lauri-12934-loses-180130-but-leads.html | ST. JEAN BREAKS EVEN.; Beats Lauri, 129-34, Loses, 180-130, but Leads, 1,012-773. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/stanford-holds-two-light-drills-squad-works-out-at-rye-in-the.html | STANFORD HOLDS TWO LIGHT DRILLS; Squad Works Out at Rye in the Morning and at Stadium After N.Y.U. Game. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/city-urchins-revive-their-holiday-mask-performance-of-anythin-fer.html | CITY URCHINS REVIVE THEIR HOLIDAY MASK; Performance of 'Anythin' fer Thanksgivin', Mister'? Plays to Capacity in Streets. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/deals-in-new-jersey-sales-of-properties-in-state-as-recently.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Recently Reported. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/our-minister-to-bolivia-ill.html | Our Minister to Bolivia Ill. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/bond-drawings-announced-foreign-and-domestic-securities-to-be.html | BOND DRAWINGS ANNOUNCED; Foreign and Domestic Securities to Be Redeemed. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/new-england-trade-has-broad-sweep-six-times-as-much-freight-moves.html | NEW ENGLAND TRADE HAS BROAD SWEEP; Six Times as Much Freight Moves In as Out, Federal Survey Shows. DUE TO FACTORY ACTIVITY Bulk Products Transformed Into Goods of High Value--Wide Area Is Drawn Upon. | True | | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/western-maryland-wins-turns-back-muhlenberg-eleven-by-score-of-59.html | WESTERN MARYLAND WINS.; Turns Back Muhlenberg Eleven by Score of 59 to 0. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/colgate-elects-cox-chooses-1929-football-leader-following-game-with.html | COLGATE ELECTS COX.; Chooses 1929 Football Leader Following Game With Brown. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/argue-hague-case-in-trenton-today-attorneys-for-legislature-and.html | ARGUE HAGUE CASE IN TRENTON TODAY; Attorneys for Legislature and Jersey City Mayor to Clash on Issue of Court's Bias. CHANCELLOR TO HEAR THEM Chief to Decide Whether to Take Writ Proceedings From Fallon in Contest Over Arrest. | True |  | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/ends-extraterritoriality-belgium-gives-up-special-rights-in-china.html | ENDS EXTRATERRITORIALITY; Belgium Gives Up Special Rights in China in New Treaty. | True |  | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/betz-is-winner-at-travers-island-captures-thanksgiving-day-event-at.html | BETZ IS WINNER AT TRAVERS ISLAND; Captures Thanksgiving Day Event at N.Y.A.C. Traps by Breaking 97 Targets. SIMMONDS IS VICTOR Scores in Handicap After Eleven Gunners Tie-- Vaccarella Wins at Mineola. Vaccarella Wins at Mineola. Traps Open at Greenwich. | True |  | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/protest-on-roy-o-west-audubon-societies-oppose-him-as-a-member-of.html | PROTEST ON ROY O. WEST.; Audubon Societies Oppose Him as a Member of Power Board. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/fokker-plane-is-missing-nothing-is-heard-of-craft-bound-for.html | FOKKER PLANE IS MISSING.; Nothing Is Heard of Craft Bound for Wheeling, W.Va. | True |  | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/west-point-has-bountiful-dinner.html | West Point Has Bountiful Dinner. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/get-160-in-store-holdup-two-men-rob-grocer-and-his-cash-register-in.html | GET $160 IN STORE HOLD-UP; Two Men Rob Grocer and His Cash Register in Bronx. | True |  | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/wales-wall-board-enterprise-sunday-following-good-reports-of-king.html | WALES WALL BOARD ENTERPRISE SUNDAY; Following Good Reports of King He Will Wait at Dar-es-Salaam for Cruiser. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/knabenshue-car-crashes-aviators-wife-is-seriously-and-new-york.html | KNABENSHUE CAR CRASHES.; Aviator's Wife Is Seriously and New York Woman Slightly Hurt. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/mendez-now-in-guatemala-colombian-greeted-at-puerto-barrios-on.html | MENDEZ NOW IN GUATEMALA; Colombian Greeted at Puerto Barrios on Flight From New York. | True |  | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/canterbury-cards-issued-kings-illness-not-expected-to-hinder.html | CANTERBURY CARDS ISSUED.; King's Illness Not Expected to Hinder Archbishop's Enthronement. | True |  | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/ohares-wed-on-same-day-socialist-marries-in-california-her-former.html | O'HARES WED ON SAME DAY; Socialist Marries in California, Her Former Husband in St. Louis. | True |  | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/retail-sales-kept-high-in-october-trade-equaled-the-same-month-last.html | RETAIL SALES KEPT HIGH IN OCTOBER; Trade Equaled the Same Month Last Year, According to Federal Reserve Report. MAIL BUSINESS GAINED Chain Stores Also Showed an Increase, With Grocery and Drug Stores Leading. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/bench-cuts-income-levy-state-court-of-appeals-decides-for-oj-brand.html | BENCH CUTS INCOME LEVY.; State Court of Appeals Decides for O.J. Brand Estate. | True | Special to The New York Times. | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/liquor-kills-1-makes-13-ill.html | Liquor Kills 1, Makes 13 Ill. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/trembath-victor-in-38mile-road-race-over-snowcovered-course-women.html | Trembath Victor in 38-Mile Road Race Over Snow-Covered Course; Women Compete | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/utility-earnings-a-possible-utility-investigation.html | UTILITY EARNINGS; A Possible Utility Investigation. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/butler-victor-263-over-tufts-eleven-scores-2-tonchdowns-in-first.html | BUTLER VICTOR, 26-3, OVER TUFTS ELEVEN; Scores 2 Tonchdowns in First Period--Ellis Kicks Field Goal at Indianapolis. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/for-extending-radio-board-house-committee-to-urge-opportunity-to.html | FOR EXTENDING RADIO BOARD; House Committee to Urge Opportunity to Test Its Policies. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/subway-crash-victim-soon-to-quit-hospital-eric-murray-british.html | SUBWAY CRASH VICTIM SOON TO QUIT HOSPITAL; Eric Murray, British Student, Who Lost Leg in Wreck, Hears He Will Be Up by Christmas. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/southwest-title-won-by-texas-university-45000-record-crowd-see.html | SOUTHWEST TITLE WON BY TEXAS UNIVERSITY; 45,000, Record Crowd, See Eleven Defeat Texas A. and M. byScore of 19-10. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/dorothy-a-lannin-engaged-to-marry-troth-of-garden-city-girl-art.html | DOROTHY A. LANNIN ENGAGED TO MARRY; Troth of Garden City Girl, Art Graduate, to H.A. Tunstall, is Announced. MISS GILES IS BETROTHED Daughter of Mr. and Mrs. Reginald H. Giles of Montclair, N.J., is to Wed C.L. Morse Jr. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/colonel-ls-edwards-commandant-of-fort-clayton-canal-zone-dies.html | COLONEL L.S. EDWARDS.; Commandant of Fort Clayton, Canal Zone, Dies Suddenly. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/neumann-heads-jewish-fund.html | Neumann Heads Jewish Fund. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/souvenir-stamp-for-dog-team-mail.html | Souvenir Stamp for Dog Team Mail. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/australian-cabinet-shifts-bruce-makes-several-changes-takes.html | AUSTRALIAN CABINET SHIFTS; Bruce Makes Several Changes-- Takes Territorial Affairs Himself. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/catches-motorist-after-car-hits-man-witness-seizes-driver-accused.html | CATCHES MOTORIST AFTER CAR HITS MAN; Witness Seizes Driver Accused of Fleeing From Scene of Accident in Amsterdam Av. A COLLISION INJURES SIX Two Autos Crash at Foot of Bridge at Hammonton, N.J.-- Three Deaths. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/naval-limitation-and-neutrality.html | NAVAL LIMITATION AND NEUTRALITY. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/downandouters-dine-well-at-new-haven-restaurant.html | Down-and-Outers Dine Well At New Haven Restaurant | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/italy-offers-prizes-here-university-seniors-to-compete-for-awards.html | ITALY OFFERS PRIZES HERE; University Seniors to Compete for Awards on Economic Essays. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/chinese-thought-ship-accursed.html | Chinese Thought Ship Accursed. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/southern-methodists-bow-beaten-by-texas-christian-15-to-6-as-line.html | SOUTHERN METHODISTS BOW; Beaten by Texas Christian, 15 to 6, as Line Fails to Hold. | True | | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/miss-grahams-plans-her-marriage-to-john-corry-kerr-in-essex-fells.html | MISS GRAHAM'S PLANS.; Her Marriage to John Corry Kerr in Essex Fells, N.J., Tonight. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/bottled-note-from-american-ship.html | Bottled Note From American Ship. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/suburban-activity-a-market-feature-operators-purchasing-land-in.html | SUBURBAN ACTIVITY A MARKET FEATURE; Operators Purchasing Land in Anticipation of Rise of Realty Values. TRADING IN CITY SLACKENS West Forty-fifth Street Apartment Hotel in Manhattan Deal--Bronx Properties Sold. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/gillis-freed-tomorrow-newburyport-parade-will-welcome-mayor-home.html | GILLIS FREED TOMORROW.; Newburyport Parade Will Welcome Mayor Home From Jail. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/fair-to-aid-russian-orphans.html | Fair to Aid Russian Orphans. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/thomas-assails-coolidge-on-arms-likens-at-thanksgiving-service.html | THOMAS ASSAILS COOLIDGE ON ARMS; Likens at Thanksgiving Service President's Stand to That of Pre-War Germany. 10 RELIGIOUS GROUPS MEET 2,000 Christians, Jews and Baha'is at Community Observance in Carnegie Hall. Likens Coolidge to Kaiser. Asks Spread of American Ideas. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/to-fight-maryland-claim-baltimore-banks-deny-responsibility-in-road.html | TO FIGHT MARYLAND CLAIM; Baltimore Banks Deny Responsibility in Road Check Forgery. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/westchester-deals-transactions-in-the-county-as-reported-recently.html | WESTCHESTER DEALS.; Transactions in the County as Reported Recently. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/springfield-wins-30-williamson-kicks-field-goal-as-team-defeats.html | SPRINGFIELD WINS, 3-0.; Williamson Kicks Field Goal as Team Defeats Vermont Eleven. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/veteran-woman-pilot-flies-west.html | Veteran Woman Pilot Flies West. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/to-appeal-on-mrs-owen-lawson-says-contest-will-go-to-house-floor-if.html | TO APPEAL ON MRS. OWEN.; Lawson Says Contest Will Go to House Floor if Necessary. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/south-american-ways.html | SOUTH AMERICAN WAYS. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/fire-destroys-philadelphia-gun-club.html | Fire Destroys Philadelphia Gun Club | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/roosevelts-opportunity.html | ROOSEVELT'S OPPORTUNITY. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/capital-honors-ginisty-bishop-of-verdun-is-a-guest-at-luncheon-and.html | CAPITAL HONORS GINISTY.; Bishop of Verdun is a Guest at Luncheon and Reception. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/benefit-for-st-marks-hospital.html | Benefit for St. Mark's Hospital. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/suspended-in-graft-case-philadelphia-police-lieutenant-defied-the.html | SUSPENDED IN GRAFT CASE.; Philadelphia Police Lieutenant Defied the Grand Jury. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/how-oregon-state-and-nyu-lined-up-for-their-game.html | How Oregon State and N.Y.U. Lined Up for Their Game | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/to-offer-rembrandt-here-colnaghi-shipping-500000-selfportrait-to.html | TO OFFER REMBRANDT HERE; Colnaghi Shipping $500,000 SelfPortrait to New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/liner-el-salvador-sails-new-panama-mail-vessel-on-first-voyage-to.html | LINER EL SALVADOR SAILS.; New Panama Mail Vessel on First Voyage to South America. | True | | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/the-amiral-potny-towed-to-safety.html | The Amiral Potny Towed to Safety. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/criticizes-hoover-for-using-warship-dr-macleod-says-quaker-on-a.html | CRITICIZES HOOVER FOR USING WARSHIP; Dr. MacLeod Says Quaker on a Dreadnaught Is Like a Cannon in a Parlor. REGRETS COOLIDGE SPEECH Asking if Kellogg Pact Is Another "Scrap of Paper," Pastor Fears Preparations for War. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/mussolini-praises-thesis-tells-miss-haider-of-new-york-to-go-on.html | MUSSOLINI PRAISES THESIS.; Tells Miss Haider of New York to Go on With Fascist Studies. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/army-squad-stages-final-home-drill-jones-uses-varied-methods-in.html | ARMY SQUAD STAGES FINAL HOME DRILL; Jones Uses Varied Methods in Workout in Preparing for Stanford Engagement. TEAM WILL DEPART TODAY Football Rally by Cadet Corps Is Held to Cheer Athletes on Their Way. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/tunney-to-write-on-boxing-for-the-britannica-gov-smith-to.html | Tunney to Write on Boxing for the Britannica; Gov. Smith to Contribute Article on New York | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/flying-to-mexico-city-plane-from-el-paso-arrives-at-chihuahua-en.html | FLYING TO MEXICO CITY.; Plane From El Paso Arrives at Chihuahua En Route. Mexican Debt Totals $386,000,000 Vera Cruz Police Strike. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/arrest-football-rooters-weehawken-police-hold-six-youths-when-goal.html | ARREST FOOTBALL ROOTERS; Weehawken Police Hold Six Youths When Goal Posts Are Torn Up. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/china-names-dr-wu-envoy-to-america-former-foreign-minister-will.html | CHINA NAMES DR. WU ENVOY TO AMERICA; Former Foreign Minister Will Replace Alfred Sze, Who Goes to London. POST IS REWARD FOR WORK New Representative Influenced the Recognition of Nanking and Tariff Autonomy Concession. Dr. Wu Now in America. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/governor-moore-sees-st-peters-win-18-to-0-12000-present-as-prep.html | GOVERNOR MOORE SEES ST. PETER'S WIN, 18 TO 0; 12,000 Present as Prep Eleven Keeps Jersey City Title by Turning Back Dickinson. Ridgewood Varsity Beats Alumni. Ridgefield Park Unbeaten. Madison-Chatham in Tie. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/reports-agreement-in-newsprint-trade-premier-tascherean-after.html | REPORTS AGREEMENT IN NEWSPRINT TRADE; Premier Tascherean, After Meeting in Quebec, Says Plan Reached Will Stabilize Industry. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/united-hospital-gets-200000-gifts-largest-donation-listed-in-the.html | UNITED HOSPITAL GETS $200,000 GIFTS; Largest Donation Listed in the Appeal Is $5,000 From the Dodge Foundation. ONE CONTRIBUTES $2,000 Individual Donations Also Include One of $1,500 and Another of $1,200. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/four-of-byrds-dogs-lost-in-the-tropics-but-eight-puppies-were-born.html | FOUR OF BYRD'S DOGS LOST IN THE TROPICS; But Eight Puppies Were Born and Others Stood Heat Well on the Trip South. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/saves-crowd-from-plane-flier-wrecks-machine-after-stalling-over.html | SAVES CROWD FROM PLANE.; Flier Wrecks Machine After Stalling Over Curtiss Field. | True | | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/rumanian-oil-trust-ended-move-opens-the-war-for-unlimited-domestic.html | RUMANIAN OIL TRUST ENDED; Move Opens the War for Unlimited Domestic Competition. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/utah-wins-by-200-and-clinches-title-conquers-utah-aggies-at-salt.html | UTAH WINS BY 20-0 AND CLINCHES TITLE; Conquers Utah Aggies at Salt Lake to Take Rocky Mountain Conference Crown. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/12000-see-clinton-top-commerce-310-captures-manhattan-football.html | 12,000 SEE CLINTON TOP COMMERCE, 31-0; Captures Manhattan Football Title as Rivals Clash for the Twenty-fifth Time. MARENO LEADS THE ATTACK Runs Back Kick 85 Yards to Cross Line and Later Scores on End Run. SALEEBY INTERCEPTS PASS Catches Forward and Dashes 25 Yards for Touchdown--Frank and Rosenberg Tally. Saleeby Plays Good Game. Mareno in Long Run. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/judge-lenient-on-holiday-suspends-sentence-by-telephone-on-yonkers.html | JUDGE LENIENT ON HOLIDAY.; Suspends Sentence by Telephone on Yonkers Prisoner. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/sew-anee-is-topped-by-vanderbilt-130-armistead-and-scheffer-score.html | SEW ANEE IS TOPPED BY VANDERBILT, 13-0; Armistead and Scheffer Score Touchdowns in Mud on the Nashville Gridiron. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/st-johns-is-upset-by-brooklyn-prep-meets-first-1928-defeat-80.html | ST. JOHN'S IS UPSET BY BROOKLYN PREP; Meets First 1928 Defeat, 8-0, Before 8,000, F. La Borne Starring for Victors.JAMES MONROE WINS, 38-0 Lazarus Gets 4 Touchdowns Against George Washington--Curtis RoutsAugustinian--Other Games. George Washington Routed. Curtis Wins Final Game, 30-0. Bushwick Triumphs, 7 to 6. Fordham Prep Defeats Xavier. Bay Ridge Evening in 0-0 Tie. Brooklyn Evening Loses. Port Jervis in Scoreless Tie. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/bank-of-england-freer-with-data-figures-in-future-will-provide.html | BANK OF ENGLAND FREER WITH DATA; Figures in Future Will Provide Fuller Information on Threadneedle Street Activities. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/ohio-wesleyan-cubs-pick-flint.html | Ohio Wesleyan Cubs Pick Flint. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/400000-expected-as-rollcall-ends-red-cross-officials-confident.html | 400,000 EXPECTED AS ROLL-CALL ENDS; Red Cross Officials Confident Drive for Members Here Will Pass Goal. $375,000 BUDGET SOUGHT Percentage of $1 Subscriptions Falls Below Estimates--Count to Be Finished Today. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/judge-henry-d-pierce-very-ill.html | Judge Henry D. Pierce Very Ill. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/limeups-of-penn-and-cornell-in-clash-at-franklin-field.html | Lime-Ups of Penn and Cornell In Clash at Franklin Field | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/say-de-oca-will-stay-on-mexican-reports-insist-portes-gil-will-not.html | SAY DE OCA WILL STAY ON.; Mexican Reports Insist Portes Gil Will Not Change Finance Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/brown-turns-back-colgate-by-1613-kevorkians-placement-proves-margin.html | BROWN TURNS BACK COLGATE BY 16-13; Kevorkian's Placement Proves Margin of Victory as Losers' Rally Falls Short. BROWN VARIES ITS ATTACK Baffles Opponents by Aerial Game --String of Three Thanksgiving Day Ties Broken. Brown First to Score. Tosses Perfect Forward. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/slain-by-playmate-playing-cowboy-james-trezzo-6-years-old-victim-of.html | SLAIN BY PLAYMATE PLAYING COWBOY; James Trezzo, 6 Years Old, Victim of Pistol Accident After Holiday Celebration.COMRADE SEIZED BY POLICE Companions Had Staged MimicBattle in Brooklyn Lot AfterStreet Tour in Costume. Win in Mimic Battle. Boy Wounded in Chest. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/gettysburg-defeats-f-and-m-eleven-256-drawbaugh-substitute-leads.html | GETTYSBURG DEFEATS F. AND M. ELEVEN, 25-6; Drawbaugh, Substitute, Leads Victors' Attack by Scoring Two Touchdowns. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/washington-elects-jessup.html | Washington Elects Jessup. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/protests-free-elevators-boston-files-complain-against-the.html | PROTESTS FREE ELEVATORS.; Boston Files Complain Against the Pennsylvania Railroad Tariff. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/asks-radio-rate-cut-australian-press-also-wants-news-protection-in.html | ASKS RADIO RATE CUT.; Australian Press Also Wants News Protection in Merger. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/new-bus-line-opens-today-service-to-connect-elizabeth-and-staten.html | NEW BUS LINE OPENS TODAY; Service to Connect Elizabeth and Staten Island Over Goethals Bridge. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/columbia-bows-146-to-syracuse-eleven-25000-see-orange-come-from.html | COLUMBIA BOWS, 14-6, TO SYRACUSE ELEVEN; 25,000 See Orange Come From Behind and Triumph in Baker Field Contest. HAMILTON SCORES FIRST Registers From 1-Yard Line in 3d Period Following Pass, Scott to Liflander. BAYSINGER BLAZES WAY Ends College Gridiron Days With Brilliant Play--Gets Touchdown --Stevens Also Crosses Line. Columbia Gets Upper Hand. Stevens Records Touchdown. Columbia Starts Drive. COLUMBIA BEATEN BY SYRACUSE, 14-6 Lions Are Bewildered. | True | By John Drebinger. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/investment-trust-in-view-will-be-managed-by-united-states-fiscal.html | INVESTMENT TRUST IN VIEW.; Will Be Managed by United States Fiscal Corporation. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/napoleonic-relics-auctioned-in-paris-sabre-he-gave-to-general.html | NAPOLEONIC RELICS AUCTIONED IN PARIS; Sabre He Gave to General Fetckes $91 and Ney's Legion Decoration $78. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/philosophic-mr-coolidge.html | PHILOSOPHIC MR. COOLIDGE. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/nelson-h-disbrow-dies-founder-editor-and-publisher-of-oyster-bay.html | NELSON H. DISBROW DIES.; Founder, Editor and Publisher of Oyster Bay Guardian. | True | Special to The New York Times. | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/four-school-players-seriously-injured-one-suffers-possibly-a-broken.html | FOUR SCHOOL PLAYERS SERIOUSLY INJURED; One Suffers Possibly a Broken Neck--All Hurt in Games in Philadelphia Vicinity. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/5000000-damage-in-belgian-storm-nation-now-is-roused-to-peril-of.html | $5,000,000 DAMAGE IN BELGIAN STORM; Nation Now Is Roused to Peril of Lowlands From Collapsing Sea Dikes.COAST TOWNS DEVASTATED Whooping Cough Epidemic Causes Evacuation of Children FromInundated Villages. Flood Damage in Germany. Snow Ends French Tempest. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/manlius-athlete-wins-newark-run-barringer-first-by-3-yards-as.html | MANLIUS ATHLETE WINS NEWARK RUN; Barringer First by 3 Yards as Jensen of Newark Prep Falters After Gallant Effort. SCHENECTADY TEAM VICTOR Its 32 Points Take High School Trophy and Hebron Academy Is Second With 35. Jensen Makes Brave Effort. Barringer Draws Away. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/open-british-guiana-house-governor-and-council-hold-first-session.html | OPEN BRITISH GUIANA HOUSE; Governor and Council Hold First Session Under New Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/this-is-the-country-boys-year-mr-rogers-is-forced-to-decide.html | This Is the Country Boy's Year, Mr. Rogers Is Forced to Decide | True | WILL ROGERS. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/banker-buys-in-bay-shore.html | Banker Buys in Bay Shore. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/3-indictments-due-in-rothstein-case-grand-jury-is-expected-to-act.html | 3 INDICTMENTS DUE IN ROTHSTEIN CASE; Grand Jury Is Expected to Act Today Against McManus and Two Others Yet Unnamed. THEN TURN TO SECRET FILES Revelations Looked For From Gambler's Papers--Suspect in Tombs Continues Silence. Rumors on Files Unsubstantiated. 3 INDICTMENTS DUE IN ROTHSTEIN CASE Whole Procedure Changed. McManus Unperturbed in Tombs. Erroneous Report on Shalleck. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/westchester-klan-to-face-prosecution-rowland-to-act-if-order-does.html | WESTCHESTER KLAN TO FACE PROSECUTION; Rowland to Act if Order Does Not Come Forward With Rolls Under the Walker Law. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/electricity-to-drive-new-grace-line-ship-big-vessel-under.html | ELECTRICITY TO DRIVE NEW GRACE LINE SHIP; Big Vessel Under Construction at Camden Is Fourth of Type to Be Built in American Yards. | True | | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/baldwin-feasts-on-coolidge-turkey-he-thanks-america-for-tobacco-and.html | BALDWIN FEASTS ON COOLIDGE TURKEY; He Thanks America for Tobacco and Detective Stories at Dinner in London. PARIS LACKS CRANBERRIES Berlin Americans Hold Thanksgiving Day Dance and in Madrid They Celebrate With Tea. Cites Quaker on Loans. Turkeys From Coolidge Farm. Paris Feasts, Without Cranberries. Dinner Dance in Berlin. Proclamation Lacking in Denmark. Madrid Has Thanksgiving Tea. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/dayton-eleven-loses-bows-to-quantico-marines-by-70-in-game-at.html | DAYTON ELEVEN LOSES.; Bows to Quantico Marines by 7-0 in Game at Dayton, Ohio. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/daughter-to-mrs-pas-franklin-jr.html | Daughter to Mrs. P.A.S. Franklin Jr. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/alabama-conquers-georgia-by-19-to-0-teams-battle-on-even-terms-in.html | ALABAMA CONQUERS GEORGIA BY 19 TO 0; Teams Battle on Even Terms in First Period, Then Campbell Leads Victorious Attack. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/give-400000-to-ymca-widow-and-sons-of-david-gamble-of-cincinnati.html | GIVE $400,000 TO Y.M.C.A.; Widow and Sons of David Gamble of Cincinnati Donate Building. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/porto-rico-ills-laid-to-slow-insurance-kiess-investigating-storm.html | PORTO RICO ILLS LAID TO SLOW INSURANCE; Kiess, Investigating Storm Damage, Says Delayed PaymentsImpede Reconstruction.INQUIRY IS SUGGESTEDLeading Islanders Say More ThanHurricane Relief Is Needed to Stimulate Progress. Bingham Studying Needs. Will Ask Nothing but a Loan. Official Viewpoint Rosy. Says Island Protects Canal. | True | Special Cable to THE NEW YORK TIMES.By Harwood Hull. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/stapleton-upsets-pro-giants-by-70-records-first-victory-in-last-5.html | STAPLETON UPSETS PRO GIANTS BY 7-0; Records First Victory in Last 5 Starts Against New York --11,000 See Game. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/edward-p-lyon-73-lawyer-is-dead-former-state-industrial.html | EDWARD P. LYON, 73, LAWYER, IS DEAD; Former State Industrial Commissioner--Practiced in Manhattan 40 Years. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/red-labor-scored-by-soviet-chiefs-industrial-leaders-complain-of.html | RED LABOR SCORED BY SOVIET CHIEFS; Industrial Leaders Complain of Bad Discipline, Drinking and Insubordination. LOAFING IS CHARGED ALSO Cooperation of Unions for Improvement Is Sought by Speaker atMoscow Conference. | True | By Walter Duranty. Wireless To the New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/marie-savio-wed-to-sw-del-bello-ceremony-in-church-of-st-ignatius.html | MARIE SAVIO WED TO S.W. DEL BELLO; Ceremony in Church of St. Ignatius Layola Performed by Rev. Ercole Rossi.MARTHA SEGALL A BRIDEMarried to Joseph Acker by Rev.Dr. Krass at the Ritz-Carlton--Other Nuptials. Acker--Segall. Cohen--Schwartz. Horween--Elsendrath. | True | | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/exhibits-are-set-up-at-chicago-air-show-model-airport-shown-in.html | EXHIBITS ARE SET UP AT CHICAGO AIR SHOW; Model Airport Shown in Commerce Department at Exposition Opening Tomorrow. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/sentenced-to-guillotine-french-woman-is-fourth-to-get-death-penalty.html | SENTENCED TO GUILLOTINE.; French Woman Is Fourth to Get Death Penalty in Six Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/rutherford-wins-remains-unbeaten-routs-passaic-on-passes-230-and-is.html | RUTHERFORD WINS, REMAINS UNBEATEN; Routs Passaic on Passes, 23-0, and Is Only Jersey Class A High Eleven Undefeated. BLOOMFIELD SCORES, 27-6 Schummel Goes Over Three Times Against Montclair--St. Benedict's Wins--Other Jersey Games. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/new-yorker-buys-prayer-book-and-bible-of-dr-johnson.html | New Yorker Buys Prayer Book And Bible of Dr. Johnson | True | Wireless to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/court-opposes-yielding-blackmer-french-tribunal-holds-extradition.html | COURT OPPOSES YIELDING BLACKMER; French Tribunal Holds Extradition Against Principles of Law--Ministry Likely to Agree.TREASURY AGENT LEAVINGAfter Waiting Four Months in ParisAgent Will Sail Today, Regardless of Final Decision. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/four-gain-lafayette-editorial-board.html | Four Gain Lafayette Editorial Board | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/yalearmy-tie-at-soccer-cadets-defense-thwarts-eli-attack-in-00.html | YALE-ARMY TIE AT SOCCER.; Cadets' Defense Thwarts Eli Attack in 0-0 Deadlock. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/will-revive-dog-derby-the-pas-offers-2000-in-prizes-for-race-in.html | WILL REVIVE DOG DERBY.; The Pas Offers $2,000 in Prizes for Race in March. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/miller-is-backed-for-supreme-court-borough-president-suggested-by.html | MILLER IS BACKED FOR SUPREME COURT; Borough President Suggested by Tammany Leaders to Succeed Mahoney.THREE OTHERS IN RUNNINGGovernor Smith Expected to NameIrwin Untermyer--Lehman OffToday to See Roosevelt. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/starts-air-line-from-pittsburgh.html | Starts Air Line From Pittsburgh. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/queen-of-spain-leaves-london.html | Queen of Spain Leaves London. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/western-snowstorm-is-moving-eastward-a-cold-wave-accompanies-it-in.html | WESTERN SNOWSTORM IS MOVING EASTWARD; A Cold Wave Accompanies It in Nebraska, While the Skies Clear Further West. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/two-seek-10000000-on-wyoming-oil-lease-cheyenne-men-in-suit-against.html | TWO SEEK $10,000,000 ON WYOMING OIL LEASE; Cheyenne Men in Suit Against Midwest Refining Company Claim Prior Right. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/st-johns-triumphs-130-annapolis-eleven-defeats-penn-military.html | ST. JOHN'S TRIUMPHS, 13-0.; Annapolis Eleven Defeats Penn Military College at Chester, Pa. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/financial-markets-american-business-keeps-holidayinteresting.html | FINANCIAL MARKETS; American Business Keeps Holiday--Interesting Changes atBanks of France, England. | True | | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/gas-kills-woman-overcomes-man.html | Gas Kills Woman, Overcomes Man. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/says-educated-class-does-not-seek-truth-dean-wicks-of-princeton.html | SAYS EDUCATED CLASS DOES NOT SEEK TRUTH; Dean Wicks of Princeton Sees the Problem in Conservative and Radical Positions. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/near-east-relief-appeal-6000000-sought-by-june-to-care-for-its-last.html | NEAR EAST RELIEF APPEAL.; $6,000,000 Sought by June to Care for Its Last 32,131 Orphans. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/child-dies-in-open-car-pneumonia-is-fatal-on-trip-from-new-jersey.html | CHILD DIES IN OPEN CAR.; Pneumonia is Fatal on Trip From New Jersey to Canada. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/russia-grand-duke-arrives-to-lecture-cousin-of-the-late-czar.html | RUSSIA GRAND DUKE ARRIVES TO LECTURE; Cousin of the Late Czar Nicholas Will Tell of HisExciting Life.SCORES MATERIAL AGEMet at Leviathan's Pier by Son,Prince Dimitri--Dealer Brings RareEdition of Marco Polo. Stresses Spiritual Note. Stone Brings Rare Book. | True | Times Wide World Photo. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/bankers-aid-hospital-fund-leffingwell-and-mitchell-give-65000-to-st.html | BANKERS AID HOSPITAL FUND; Leffingwell and Mitchell Give $65,000 to St. John's in Yonkers. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/hot-springs-enjoys-a-gay-thanksgiving-many-new-yorkers-attend-the.html | HOT SPRINGS ENJOYS A GAY THANKSGIVING; Many New Yorkers Attend the Festivities in Homestead and Cottage Colonies. CAKEWALK IN THE EVENING Notables Attracted by Old-Time Feature--Dancing Is Closing Event of Holiday. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/thomas-d-budd-dead-contractor-was-head-of-chicago-office-of-stewart.html | THOMAS D. BUDD DEAD.; Contractor Was Head of Chicago Office of Stewart & Co. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/ca-braman-dies-a-textile-leader-president-of-ad-juilliard-co.html | C.A. BRAMAN DIES; A TEXTILE LEADER; President of A.D. Juilliard & Co. Succumbs at His West End Avenue Home. WAS DIRECTOR IN BANKS Head of Colton Silk and Woolen Mills Gave $50,000 to Princeton for Building of Chapel. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/hears-german-device-prevents-air-attacks-paris-doubtful-and.html | HEARS GERMAN DEVICE PREVENTS AIR ATTACKS; Paris Doubtful and Astonished by Reports That Machine's Waves Stop Plane Motors. | True | Wireless to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/geneva-eleven-victor-scores-1912-victory-over-john-carroll-team-at.html | GENEVA ELEVEN VICTOR.; Scores 19-12 Victory Over John Carroll Team at Cleveland. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/end-of-dog-racing-foreseen-in-england-joynsonhicks-believes-that.html | END OF DOG RACING FORESEEN IN ENGLAND; Joynson-Hicks Believes That Agitation to Curb the Sport IsUnnecessary. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/syracusecolumbia-lineups-in-contest-at-baker-field.html | Syracuse-Columbia Line-Ups In Contest at Baker Field | True | | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/andrews-back-home-with-gobi-treasures-brings-bones-of-the-largest.html | ANDREWS BACK HOME WITH GOBI TREASURES; Brings Bones of the Largest Mammal Ever Found From Central Asia. ANIMAL 25 FEET LONG American Museum Expedition Also Unearthed Skulls of a Mysterious Mastodon. ANOTHER TRIP NEXT MARCH Expedition Was Experimental, Paving Way for More Important Finds, Explorer Says. Thinks Population Spread. Lived 6,000,000 Years Ago. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/coolidge-is-hailed-by-virginia-crowds-president-and-wife-in.html | COOLIDGE IS HAILED BY VIRGINIA CROWDS; PRESIDENT AND WIFE IN VIRGINIA. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/washington-victor-in-coast-upset-60-huskies-close-season-with.html | WASHINGTON VICTOR IN COAST UPSET, 6-0; Huskies Close Season With Triumph Over Washington State at Seattle. 30,000 WITNESS CLASH Meader Gets Pass From Carroll and Runs 25 Yards for Score in Third Period. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/rumanian-reforms-decreed-by-maniu-courts-civil-service-and-army-to.html | RUMANIAN REFORMS DECREED BY MANIU; Courts, Civil Service and Army to Be Independent of Political Powers. FARM CREDITS ARE PLANNED Economic Laws to Be Revised, Enabling Foreign Capital to HelpDevelop Country's Resources. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/america-is-not-a-menace-cambridge-students-decide.html | America Is Not a Menace, Cambridge Students Decide | True | Wireless to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/drake-eleven-wins-title-takes-missouri-valley-honors-by-beating.html | DRAKE ELEVEN WINS TITLE.; Takes Missouri Valley Honors by Beating Creighton, 6 to 0. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/manning-declares-peace-pact-urgent-bishops-thanksgiving-sermon-asks.html | MANNING DECLARES PEACE PACT URGENT; Bishop's Thanksgiving Sermon Asks Senate to Ratify It Before All Other Business. PRAY FOR KING'S RECOVERY Rabbi Krass Asserts Kellogg Pact and Big Navy Program Would Nullify Each Other. Rejoices in Ties With Britain. Dr. Krass Decries Materialism. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/lucknow-police-shoot-hindu-legislators-they-fire-on-demonstrators.html | LUCKNOW POLICE SHOOT HINDU LEGISLATORS; They Fire on Demonstrators Against the Simon Statutory Commission. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/record-group-of-reporters-to-see-armystanford-game.html | Record Group of Reporters To See Army-Stanford Game | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/king-makes-gain-infection-checked-anxiety-lessened-british-ruler.html | KING MAKES GAIN; INFECTION CHECKED; ANXIETY LESSENED; British Ruler Gets Some Sleep During Day After a Rather Wakeful Night. HIS DOCTORS ARE PLEASED Lancet Finds Progress Is Reassuring, but Warns Against Over-Optimism. PRINCE DELAYS HIS RETURN Heir Will Not Go to Cruiser, but Wait for It at African Port-- To Sail Without Brother. Duke's Whereabouts Unknown. Pilgrims Express Sympathy. Britain Breathes More Freely. Queen Drives Out Daily. | True | Wireless to THE NEW YORK TIMES. | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/mexico-to-install-president-today-thirty-thousand-are-expected-to.html | MEXICO TO INSTALL PRESIDENT TODAY; Thirty Thousand Are Expected to Witness Inauguration of Emilio Portes Gil. PICKED TROOPS TO PARADE Generals Will Express Loyalty to New Chief--Congress and Diplomats Will Attend. Stand Built for 5,000. Mexico Plans More School Growth. MEXICO TO INSTALL PRESIDENT TODAY | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/sailors-beat-soldier-eleven-and-win-christmas-furlough.html | Sailors Beat Soldier Eleven And Win Christmas Furlough | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/mrs-beatin-and-son-gone-widow-of-man-slain-at-baltimore-is-under.html | MRS. BEATIN AND SON GONE.; Widow of Man Slain at Baltimore Is Under Bail as Witness. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/radiokeithorpheums-bid-offer-for-keithalbeeorpheum-and-orpheum.html | RADIO-KEITH-ORPHEUM'S BID; Offer for Keith-Albee-Orpheum and Orpheum Circuit Shares Made. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/nationals-beaten-by-providence-21-new-york-soccer-team-loses-in.html | NATIONALS BEATEN BY PROVIDENCE, 2-1; New York Soccer Team Loses in Last Five Minutes When Green Scores Goal. WANDERERS ON TOP, 5 TO 1 Nehadoma Tallies Three Times and Brooklyn Leads Philadelphia at Half Time, 4-1. Wanderers Win, 5 to 1. Fall River Is Beaten. Boston Beats Coats. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/money.html | MONEY. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/holiday-sermons-warn-of-our-riches-nation-in-its-prosperity-is.html | HOLIDAY SERMONS WARN OF OUR RICHES; Nation in Its Prosperity Is Taking "Vulgar" Attitude, Says Dr. Fosdick. OTHERS URGE MORAL DUTY Worship of Wealth and Neglect of Church Are Thanksgiving Day Pulpit Themes. Ackowledges Need of God. Satisfaction Is Tragic. Copeland at Temple. Hold Union Service. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/north-carolina-state-tops-south-carolina-comes-from-behind-in.html | NORTH CAROLINA STATE TOPS SOUTH CAROLINA; Comes From Behind in Second Half to Triumph, 18-7--Warren Scores Two Touchdowns. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/business-trend-up-says-hoover-report-nation-less-prosperous-in-last.html | BUSINESS TREND UP, SAYS HOOVER REPORT; Nation Less Prosperous in Last Fiscal Year Than in the Two Previous, However. COST OF LIVING DECLINING Minimum of Unemployment, High Wages and Good Foreign Trade Make for Prosperity. WIDE INDUSTRIAL ACTIVITY Conditions Throughout Country Set Forth in Annual Review of Secretary of Commerce. Price Stability Aiding Business. Condition of Agriculture. Heavy Volume of Building. Progress of Foreign Trade. Advance in Aviation. | True | Special to The New York Times. | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/31-points-by-scull-as-penn-wins-490-captain-makes-4-touchdowns-all.html | 31 POINTS BY SCULL AS PENN WINS, 49-0; Captain Makes 4 Touchdowns, All 7 Points After Touchdowns Against Cornell. PASSES PROVE DECISIVE Net All Scores for Victors' Second Greatest Triumph Over Ithacans Since 1893.OPEKUN GALLOPS 98 YARDSTallies on Fumble Before 70,000 inPhiladelphia-- Losers SolveHidden Ball Attack. Fills Role to Perfection. Dietrich Fumbles the Ball. Two Passes Net 70 Yards. | True | By Allison Danzig. Special To the New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/davison-urges-bill-for-air-promotions-his-report-on-army.html | DAVISON URGES BILL FOR AIR PROMOTIONS; His Report on Army Aeronautics Says Furlow Measure Will Settle Problem. NEEDS OF AIR CORPS SHOWN These Include, He Says, More Planes for Training and Better Quarters for Personnel. Housing Is Far Behind. Says War Motors Are a Handicap. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/nebraska-wins-80-gains-big-six-title-defeats-kansas-aggies-eleven.html | NEBRASKA WINS, 8-0; GAINS BIG SIX TITLE; Defeats Kansas Aggies Eleven and Takes First Crown of the Conference. GAME IS PLAYED IN SNOW Conditions Hinder Attack of Both Teams--Ashburn Scores After Pass From Rowley. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/college-girls-show-eloise-larson-to-be-leading-lady-in-new.html | COLLEGE GIRLS' SHOW.; Eloise Larson to Be Leading Lady in New Brunswick Play. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/first-germans-win-cup-beat-portugal-20-in-international-soccer.html | FIRST GERMANS WIN CUP.; Beat Portugal, 2-0, in International Soccer League Play. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/berlin-starts-inquiry-on-alleged-art-fraud-police-commission-will.html | BERLIN STARTS INQUIRY ON ALLEGED ART FRAUD; Police Commission Will Investigate Sale of Thirty Pictures Declared Spurious Van Goghs. | True | Wireless to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/to-caucus-on-curtis-post-senate-republicans-will-consider-floor.html | TO CAUCUS ON CURTIS POST.; Senate Republicans Will Consider Floor Leadership Tomorrow. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/kentucky-holds-tennessee-to-tie-resists-repeated-thrusts-to.html | KENTUCKY HOLDS TENNESSEE TO TIE; Resists Repeated Thrusts to Deadlock Game, 0-0, With Unbeaten Eleven. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/tanaka-dines-macveagh-japanese-premier-entertains-our-envoy-on-eve.html | TANAKA DINES MacVEAGH.; Japanese Premier Entertains Our Envoy on Eve of His Departure. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/wide-inquiry-coming-on-status-of-indians-investigation-will-be-made.html | WIDE INQUIRY COMING ON STATUS OF INDIANS; Investigation Will Be Made by Senate Committee Headed by Frazier. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/plan-westchester-budget-committeemen-meet-triweekly-1545000-item.html | PLAN WESTCHESTER BUDGET; Committeemen Meet Tri-Weekly-- $1,545,000 Item for Parks. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/lafferty-defeats-cohen-decision-against-new-yorker-in-philadelphia.html | LAFFERTY DEFEATS COHEN.; Decision Against New Yorker in Philadelphia Is Unpopular. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/ship-7500-fox-pelts-here.html | SHIP 7,500 FOX PELTS HERE. | True | Special to The New York Times. | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/225000-for-radium-given-to-london-sir-otto-beit-aids-hospitals-to.html | $225,000 FOR RADIUM GIVEN TO LONDON; Sir Otto Beit Aids Hospitals to Buy Cancer Remedy at $60,000 a Gram. CORNER SEEN IN HIGH PRICE Viscount Knutsford Thinks Monopoly Is Being Engineered--Government Holding Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/to-resume-vare-contest-inquiry.html | To Resume Vare Contest Inquiry. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/sale-in-park-avenue-house.html | Sale in Park Avenue House. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/coast-guard-kills-man-in-lake-chase-another-on-suspected-rumrunner.html | COAST GUARD KILLS MAN IN LAKE CHASE; Another on Suspected RumRunner Is Wounded as VesselIgnores Order to Stop.NO CONTRABAND IS FOUNDBut Niagara Falls Police Say Clearance Papers Showed Shipmentsof Ale. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/buys-house-on-staten-island.html | Buys House on Staten Island. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/chicago-school-children-aid-poor.html | Chicago School Children Aid Poor. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/maccabees-chief-quits-aw-frye-resigns-under-fire-to-avert.html | MACCABEES' CHIEF QUITS.; A.W. Frye Resigns Under Fire to Avert "Dissension." | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/capper-demands-farm-tariff-rise-at-short-session-senator-calls-for.html | CAPPER DEMANDS FARM TARIFF RISE AT SHORT SESSION; Senator Calls for Emergency Legislation and Postponing of General Revision. SAYS IMPORTS ARE GROWING Kansan, in Plea to Protect the "Basic Industry," Asserts Disparity in Income. LORD MELCHETT FOR TARIFF Former British Free Trader, in London Address, Appeals for Empire-Wide System. Aid for Farming as Basic Industry. Amount and Effect of Imports. CAPPER DEMANDS FARM TARIFF RISE Decline in Farm Income Cited. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/metropolitan-to-auction-200-paintings-works-of-19th-century-on-sale.html | Metropolitan to Auction 200 Paintings; Works of 19th Century on Sale in February | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/rockefellers-have-holiday-reunion.html | Rockefellers Have Holiday Reunion. | True | Special to The New York Times. | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/lured-to-a-window-shot-at-18-times-watchman-critically-injured-by.html | LURED TO A WINDOW, SHOT AT 18 TIMES; Watchman Critically Injured by Marksmen Stationed Across Street. TWO BROTHERS ARRESTED Police Find Discharged Shells Behind Wall--Grudge Held Cause of Attack. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/thanksgiving-gifts-aid-robbed-traveler-bostonians-rush-to-help.html | THANKSGIVING GIFTS AID ROBBED TRAVELER; Bostonians Rush to Help Maine Man Who Lost $150 Going to Family in California. | True | Special to The New York Times. | C1B 6885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/opposes-removing-washington-statue-william-c-demorest-says-it-would.html | OPPOSES REMOVING WASHINGTON STATUE; William C. Demorest Says It Would Be 'Outrageous' to Take It From Union Square. | True | | C1B 6885 |
| 1928-11-30 | 1928-11-30 | https://www.nytimes.com/1928/11/30/archives/north-carolina-u-defeats-virginia-erickson-takes-pass-in-final.html | NORTH CAROLINA U. DEFEATS VIRGINIA; Erickson Takes Pass in Final Minutes and Goes 35 Yards to Win Game, 24 to 20. BOTH TALLY ON AERIALS President and Mrs. Coolidge, Mrs. Woodrow Wilson and Two Governors Present. | True | Special to The New York Times. | C1B 6885 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/to-retry-alienation-suit-jersey-court-upsets-16000-verdict-in.html | TO RE-TRY ALIENATION SUIT.; Jersey Court Upsets $16,000 Verdict in $100,000 Larrabee Case. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/count-today-weds-estelle-manville-union-of-count-bernadotte-and.html | COUNT TODAY WEDS ESTELLE MANVILLE; Union of Count Bernadotte and American to Be First Nuptials of Royalty on Our Soil. TINY CHURCH IS THE SCENE Uniforms of Swedish Officers Will Provide Color for Ceremony at Pleasantville, N.Y. Bishop Stires to Officiate. Others in the Royal Party. The Wedding Reception. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/112th-field-artillery-wins-defeats-104th-field-artillery-trio-at.html | 112TH FIELD ARTILLERY WINS; Defeats 104th Field Artillery Trio at East Orange, 11-10 . | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/mexican-bishop-asks-end-of-ban-on-church-de-la-mora-through.html | MEXICAN BISHOP ASKS END OF BAN ON CHURCH; De la Mora, Through Newspaper, Says Restrictions Breed Atheism and Are Useless. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/run-on-four-macon-banks-federal-reserve-sends-6000000-to-relieve.html | RUN ON FOUR MACON BANKS.; Federal Reserve Sends $6,000,000 to Relieve the Situation. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/article-1-no-title-will-face-unbeaten-southern-california-before.html | Article 1 -- No Title; Will Face Unbeaten Southern California Before 80,000 at Los Angeles Today. BOTH TEAMS ARE IN SHAPE Niemiec to Start Despite Injured Back--Notre Dame Squad Arrives From Tucson. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/indoor-poloists-to-play-class-a-and-class-c-teams-to-clash-in.html | INDOOR POLOISTS TO PLAY; Class A and Class C Teams to Clash in Brooklyn Tonight. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/staten-island-acreage-sold.html | Staten Island Acreage Sold. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/coolidge-congratulates-gil-hopes-for-administrations-success-and.html | COOLIDGE CONGRATULATES GIL.; Hopes for Administration's Success and Mexico's Prosperity. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/expansion-plan-approved-st-louis-utility-gets-leave-to-buy-several.html | EXPANSION PLAN APPROVED.; St. Louis Utility Gets Leave to Buy Several Companies. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/americans-to-play-in-toronto-tonight-offer-of-20000-and-miller-for.html | AMERICANS TO PLAY IN TORONTO TONIGHT; Offer of $20,000 and Miller for Worters of Pittsburgh Likely to Be Accepted. Leonard After Players. Attendance Increases. | True | By Grover Theis. | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/de-forest-explains-museums-auction-metropolitans-president-says.html | DE FOREST EXPLAINS MUSEUM'S AUCTION; Metropolitan's President Says Storerooms Are Crowded With Surplus Art. DONORS ARE TOLD OF PLAN Some Took Back Their Gifts--No Memorials Will Be Included in February Sale. Plan to Donate Art Abandoned. Some Took Back Their Gifts. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/30-new-york-stakes-will-close-today-record-entries-expected-for.html | 30 NEW YORK STAKES WILL CLOSE TODAY; Record Entries Expected for Rich Races to Be Run in Next Three Years. 21 ARE BELMONT FIXTURES Other Nine Will Be Contested at Saratoga--Withers of 1930 Is Among the Classics. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/new-bronze-trophy-donated-for-met-prone-title-shoot.html | New Bronze Trophy Donated For Met. Prone Title Shoot | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/prosecution-closes-in-rice-fraud-trial-banker-testifies-company-did.html | PROSECUTION CLOSES IN RICE FRAUD TRIAL; Banker Testifies Company Did Not Have $400,000 on Deposit, as Promoter Alleged. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/dunlaps-are-reconciled-former-countess-campusano-will-return-to-her.html | DUNLAPS ARE RECONCILED.; Former Countess Campusano Will Return to Her Husband. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/girl-is-held-for-forgery-father-charges-she-endorsed-his-name-on-50.html | GIRL IS HELD FOR FORGERY.; Father Charges She Endorsed His Name on $50 Check. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/j-mcleod-scores-twice-loses-to-brother-but-beats-stasse-and-waltzek.html | J. McLEOD SCORES TWICE.; Loses to Brother, but Beats Stasse and Waltzek With Cue. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/dividends-reached-record-last-month-421235770-the-largest-sum-ever.html | DIVIDENDS REACHED RECORD LAST MONTH; $421,235,770 the Largest Sum Ever Declared in Similar Period. $3,042,496,440 THIS YEAR Volume Attributed to Continued Business Improvement--Utilities Lead in Payments. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/army-and-stanford-are-set-for-battle-banner-throng-of-88000-to-see.html | ARMY AND STANFORD ARE SET FOR BATTLE; Banner Throng of 88,000 to See East and West Meet in the Yankee Stadium Today. CADET CORPS WILL DRILL Colorful Pageant Is Promised as Many Notables Are to Witness Football Game. ARMY IS SLIGHT FAVORITE But Continued Rain Would Make Rivals Even Choices--Game Starts at 1:30 P.M. Many Notables to Attend. Army at Rye Headquarters. Both Have Fine Records. | True | By Robert F. Kelley. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/report-zeppelin-aid-here-officials-say-american-financier-is.html | REPORT ZEPPELIN AID HERE; Officials Say American Financier Is Backing New Airship. | True | Wireless to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/malabar-vii-is-sold-bermuda-ocean-race-winner-is-purchased-by-hb.html | MALABAR VII IS SOLD.; Bermuda Ocean Race Winner Is Purchased by H.B. Merwin. | True | | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/gold-stocks-here-drop-19000000-net-loss-in-two-weeks-laid-to.html | GOLD STOCKS HERE DROP $19,000,000; Net Loss in Two Weeks Laid to Ear-Marking of $25,000,000, Presumably by France. IMPORTS EXCEED EXPORTS Show Balance of $5,654,000 for Month--Movement of Metal to Canada Grows. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/oil-production-in-october-was-highest-ever-recorded.html | Oil Production in October Was Highest Ever Recorded | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/gives-utrecht-170000-rockefeller-foundation-donation-to-aid.html | GIVES UTRECHT $170,000.; Rockefeller Foundation Donation to Aid University Physiology School. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/carbonic-gas-merger-liquid-makes-offer-to-buy-general-to-increase.html | CARBONIC GAS MERGER.; Liquid Makes Offer to Buy General, to Increase Production. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/rubber-goods-export-up-october-value-was-6773734-34-per-cent-above.html | RUBBER GOODS EXPORT UP.; October Value Was $6,773,734, 34 Per Cent Above September. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/4600000-for-housing-in-ruhr.html | $4,600,000 for Housing in Ruhr. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/english-score-272-for-five-wickets-hendren-and-chapman-not-out-when.html | ENGLISH SCORE 272 FOR FIVE WICKETS; Hendren and Chapman Not Out When Stumps Are Drawn at End of First Day's Play. HOBBS RUN OUT WITH 49 Wicket Is Fast and Australians Use Two Speedy Bowlers, Tate and Larwood. Australian Bowling Good. Wicket Is Fast. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/two-musical-hits-to-close-shortly-the-three-musketeers-and-good.html | TWO MUSICAL HITS TO CLOSE SHORTLY; 'The Three Musketeers' and 'Good News' Will End Long Runs-- Seven Closings Tonight. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/match-bike-races-at-garden-tonight-five-contests-to-precede-start.html | MATCH BIKE RACES AT GARDEN TONIGHT; Five Contests to Precede Start of Six-Day Grind Tomorrow-- F. Spencer to Ride. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/to-call-new-play-caprice-theatre-guild-production-will-have.html | TO CALL NEW PLAY 'CAPRICE'; Theatre Guild Production Will Have Premiere at Boston Dec. 17. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/a-daughter-to-mrs-gl-ohrstrom.html | A Daughter to Mrs. G.L. Ohrstrom. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/amiable-irregularity.html | AMIABLE IRREGULARITY. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/t-price-wins-at-19th-in-miami-tourney-scores-birdie-to-defeat.html | T. PRICE WINS AT 19TH IN MIAMI TOURNEY; Scores Birdie to Defeat Hemphill by 1 Up--C. Price Victor at 20th. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/wins-in-cue-tourney-church-beats-two-rivals-in-eastern-states-title.html | WINS IN CUE TOURNEY.; Church Beats Two Rivals in Eastern States Title Play. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/move-for-smith-for-presidency-in-1932-is-started-by-a-district-of.html | Move for Smith for Presidency in 1932 Is Started by a District of Columbia Group | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/football-star-18-dies-19th-fatality-ray-shinners-milwaukee-normal.html | FOOTBALL STAR, 18, DIES; 19TH FATALITY; Ray Shinners, Milwaukee Normal End, Succumbs to Injuries From College Game.HURT TACKLING OPPONENTTotal Gridiron Deaths Exceed Markof Last Year by Two--One Short of 1920 Casualties. Nineteenth Death of Season. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/four-macy-baloons-land-fifth-released-thanksgiving-day-is-reported.html | FOUR MACY BALOONS LAND; Fifth Released Thanksgiving Day Is Reported Drifting Out to Sea. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/fights-for-radio-patent-telephone-company-objects-to-rehearing-of.html | FIGHTS FOR RADIO PATENT.; Telephone Company Objects to ReHearing of Feed-back Case. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/girl-fatally-shot-in-long-island-home-daughter-of-brooklyn-highways.html | GIRL FATALLY SHOT IN LONG ISLAND HOME; Daughter of Brooklyn Highways Engineer Committed Suicide, Police Believe. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/warner-stock-convertible-today.html | Warner Stock Convertible Today. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/american-killed-in-fall-at-oxford-dr-rd-cohen-of-san-francisco.html | AMERICAN KILLED IN FALL AT OXFORD; Dr. R.D. Cohen of San Francisco Found Dead After DropFrom Fifth Floor.BODY WAS FULLY DRESSEDDormitory Residents Say student Had Been Under Treatment forNervous Disorder. | True | Wireless to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/2-portuguese-fliers-killed-in-crash.html | 2 Portuguese Fliers Killed In Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/goebel-is-forced-down-broken-gas-feed-causes-descent-in-illinois-on.html | GOEBEL IS FORCED DOWN.; Broken Gas Feed Causes Descent in Illinois on His Way Here. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/game-refuge-bill-urged-by-hornaday-wild-life-facing-annihilation.html | GAME REFUGE BILL URGED BY HORNADAY; Wild Life Facing Annihilation Under Present Conservation Methods, He Says. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/westchester-park-plans-4000000-will-be-spent-on-four-major-projects.html | WESTCHESTER PARK PLANS.; $4,000,000 Will Be Spent on Four Major Projects Next Year. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/canadian-marconi-breaks-on-the-curb-temporary-suspension-halts.html | CANADIAN MARCONI BREAKS ON THE CURB; Temporary Suspension Halts Selling After Price of Stock Is Cut Nearly in Half. CHAIRMAN'S TALK A CAUSE Sir Joseph Flavelle Quoted as Saying Market Level of the Shares Is Too High. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/moran-gets-short-respite-sing-sing-show-will-delay-execution-for-a.html | MORAN GETS SHORT RESPITE; Sing Sing Show Will Delay Execution for a Few Hours. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/longacre-building-leased-structure-at-broadway-and-fortysecond.html | LONGACRE BUILDING LEASED; Structure at Broadway and Fortysecond Street in Long-Term Deal. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/germany-does-honor-to-scheer-at-funeral-services-at-weimar-for.html | GERMANY DOES HONOR TO SCHEER AT FUNERAL; Services at Weimar for Jutland Admiral Attended by Prince-- Navy Tribute Issued. | True | Wireless to THE NEW YORK TIMES. | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/bibescu-slapped-by-his-exwashington-aide-maniu-parts-them-and.html | Bibescu Slapped by His Ex-Washington Aide; Maniu Parts Them and Suspends Aggressor | True | Wireless to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/rockefeller-assists-jewish-charity-again-makes-third-gift-of-50000.html | ROCKEFELLER ASSISTS JEWISH CHARITY AGAIN; Makes Third Gift of $50,000 to the Federation for the Support of Philanthropic Societies. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/charles-s-whelan-dead-exmayor-of-madison-wis-was-high-masonic.html | CHARLES S. WHELAN DEAD.; Ex-Mayor of Madison (Wis.) Was High Masonic Officer. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/arraign-northcott-quickly-for-murder-los-angeles-officials-rush-him.html | ARRAIGN NORTHCOTT QUICKLY FOR MURDER; Los Angeles Officials Rush Him to Court to Answer One Charge -- Three Others to Come. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/albany-strike-over-newspapers-published-in-usual-form-and.html | ALBANY STRIKE OVER.; Newspapers Published in Usual Form and Size--Lockout Says Union | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/british-divorce-increase-years-record-shows-larger-number-of.html | BRITISH DIVORCE INCREASE.; Year's Record Shows Larger Number of Petitions by Wives. | True | Wireless to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/burial-at-old-st-pauls-vault-in-churchyard-to-be-opened-today-for.html | BURIAL AT OLD ST. PAUL'S; Vault in Churchyard to Be Opened Today for Mrs. L.B. Clayton. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/detroit-will-meet-georgetown-today-vachon-quarterback-the-only.html | DETROIT WILL MEET GEORGETOWN TODAY; Vachon, Quarterback, the Only Regular of Westerners Who May Not See Action. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/a-little-leaven.html | A LITTLE LEAVEN. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/disabled-ship-is-taken-in-tow-helpless-freighter-chief-maquilla.html | DISABLED SHIP IS TAKEN IN TOW; Helpless Freighter Chief Maquilla Reached by RescueCraft Off Alaskan Coast.CREW REMAINS ON BOARDSteamer With List of Fifteen Degrees Will Be Taken toDutch Harbor, Alaska. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/field-hockey-game-ends-in-a-00-tie-midwest-and-southeast-play-to.html | FIELD HOCKEY GAME ENDS IN A 0-0 TIE; Mid-West and South-East Play to Deadlock in Tourney at Philadelphia. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/mrs-beecher-bankrupt-wife-of-famous-pastors-grandson-obliged-to.html | MRS. BEECHER BANKRUPT.; Wife of Famous Pastor's Grandson Obliged to Sell Heirlooms. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/bank-of-montreal-gains-reports-profit-of-5847327-for-yearassets.html | BANK OF MONTREAL GAINS; Reports Profit of $5,847,327 for Year--Assets $873,782,523. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/rochester-five-beaten.html | Rochester Five Beaten. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/marriage-license-drop-continues.html | Marriage License Drop Continues. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/guard-is-assigned-for-mayor-mackey-philadelphia-executives-life.html | GUARD IS ASSIGNED FOR MAYOR MACKEY; Philadelphia Executive's Life Reported Threatened in Crime Inquiry. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/tunney-and-bride-to-return-on-new-motor-ship-dec-30.html | Tunney and Bride to Return On New Motor Ship Dec. 30 | True | | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/miss-ruth-haskins-to-wed-rg-brown-the-engagement-of-pelham-manor.html | MISS RUTH HASKINS TO WED R.G. BROWN; The Engagement of Pelham Manor Girl Is Announced--Other Betrothals. Weschler--Solomon. Dempsey--Davis. Rosenberg--Scotch. Cummings--Van Duyn. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/theatre-jam-noise.html | THEATRE JAM NOISE. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/markets-in-london-paris-and-berlin-british-exchange-quiet-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Quiet, With Irregular Tendency--Mining Shares Improve. LONDON FUNDS ABUNDANT Paris Steady Despit Higher Money Rate--Berlin Active, With Gains General. London Closing Prices. Paris Closes Irregular. Paris Closing Prices. Berlin Prices Advance. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/board-of-trade-seat-price-drops.html | Board of Trade Seat Price Drops | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/railroads-set-records-establish-new-figures-in-6-out-of-10-freight.html | RAILROADS SET RECORDS.; Establish New Figures in 6 Out of 10 Freight Operation Items. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/king-holds-his-own-crisis-not-yet-over-third-doctor-called-some.html | KING HOLDS HIS OWN; CRISIS NOT YET OVER; THIRD DOCTOR CALLED; Some Improvement in Lung Inflammation Is Announcedin Bulletin to Public.THE PEOPLE SHOW ANXIETY From Sick Bed Ruler Sends Letter Thanking Old WomanHe Knew at Race Track.PRIMATE ORDERS PRAYERSPrince of Wales Will Set Sail FromAfrica Tomorrow and Gloucester on Friday. King Sends Letter to Old Woman. Prince to Start Home Tomorrow. Brief Bulletin Disappoints. KING HOLDS HIS OWN; CRISIS NOT YET OVER Public Knows Progress Will Be Slow Christmas Gifts Will Miss Prince. Wales Makes Trip to Zanzibar. | True | Wireless to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/new-airline-links-chicago-and-atlanta-flights-will-start-today-as.html | NEW AIRLINE LINKS CHICAGO AND ATLANTA; Flights Will Start Today as the International Exhibition of Planes Opens. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/progress-of-canadian-women-in-sports-hailed-in-aa-session.html | Progress of Canadian Women In Sports Hailed in A.A. Session | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/three-held-in-killing-of-cafe-man.html | Three Held in Killing of Cafe Man. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/rice-to-have-sanity-test-fach-names-doctor-to-examine-boy-accused.html | RICE TO HAVE SANITY TEST; Fach Names Doctor to Examine Boy Accused of Girl's Murder. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/lannie-at-29-to-1-scores-at-tijuana-5yearold-mare-pays-5980-for-2.html | LANNIE, AT 29 TO 1, SCORES AT TIJUANA; 5-Year-Old Mare Pays $59.80 for $2 by Victory Oves Nose Dive, the Favorite. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/lineups-of-army-and-stanford-teams.html | Line-ups of Army and Stanford Teams | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/navy-man-stung-by-scorpion-sticks-to-his-lighthouse-post.html | Navy Man, Stung by Scorpion, Sticks to His Lighthouse Post | True | Special to The New York Times. | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/girl-held-in-burglaries-ruth-bolling-19-pleads-not-guilty-at.html | GIRL HELD IN BURGLARIES.; Ruth Bolling, 19, Pleads Not Guilty at Brockton, Mass. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/savings-bank-increases-rate.html | Savings Bank Increases Rate. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/will-rogers-gives-warning-congress-is-to-meet-again.html | Will Rogers Gives Warning, Congress Is to Meet Again | True | WILL ROGERS. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/st-jean-increases-lead-beats-lauri-twice-and-shows-way-in-match-by.html | ST. JEAN INCREASES LEAD.; Beats Lauri Twice and Shows Way in Match by 1,253-924. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/autos-hit-4-policemen-all-are-injured-within-three-hours-in-last.html | AUTOS HIT 4 POLICEMEN.; All Are Injured Within Three Hours In Last Night's Storm. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/moliere-in-modern-dress-harvards-cercle-francais-to-give-les.html | MOLIERE IN MODERN DRESS.; Harvard's Cercle Francais to Give "Les Precieuses Ridicules." | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/heavy-buying-halts-sharp-dip-in-stocks-break-in-canadian-marconi-on.html | HEAVY BUYING HALTS SHARP DIP IN STOCKS; Break in Canadian Marconi on Curd Upsets Traders, but Quick Recovery Follows. SIXTH 6,000,000-SHARE DAY Money Hits 10% as Banks Call $50,000,000 Loans--Broker Borrowings Set Record. Big Blocks Traded at Opening. HEAVY BUYING HALTS SHARP DIP IN STOCKS Tables of Major Price Changes. Month Sets Record on Exchange. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/to-buy-associated-public-utilities.html | To Buy Associated Public Utilities. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/dwight-bramans-hosts-give-large-tea-at-st-regis-before-departure.html | DWIGHT BRAMANS HOSTS.; Give Large Tea at St. Regis Before Departure for Europe. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/fleets-plan-visit-to-chile-and-peru-battle-and-scouting-divisions.html | FLEETS PLAN VISIT TO CHILE AND PERU; Battle and Scouting Divisions Will Follow Up Hoover's Good-Will Tour. TO HOLD JOINT MANOEUVRES One Feature Will Be Flight of Navy Planes to Panama From Hampton Roads. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/caldwell-quits-radio-board.html | Caldwell Quits Radio Board. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/murray-hill-owners-fight-encroachment-get-writ-against-board-in.html | MURRAY HILL OWNERS FIGHT ENCROACHMENT; Get Writ Against Board in Effort to Block Business Building From District. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/wheat-goes-lower-with-larger-trade-northwest-is-on-the-selling-side.html | WHEAT GOES LOWER, WITH LARGER TRADE; Northwest Is on the Selling Side, While the East Buys May. NEWS REPORTS DEPRESSING Corn Leaders Active in Changing From December to Deferred Deliveries. | True | Special to The New York Times. | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/religion-as-a-study-is-favored-by-dean-colleges-should-treat-it.html | RELIGION AS A STUDY IS FAVORED BY DEAN; Colleges Should Treat It Like Arts or Music, Hawkes Tells Schools Association. ITS WIDER TEACHING ASKED Prof. R.M. Jones of Haverford Says Secular Interests Encumber Education Too Much. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/italy-surrenders-china-privileges-joins-belgium-in-agreeing-to.html | ITALY SURRENDERS CHINA PRIVILEGES; Joins Belgium in Agreeing to Abolition of Extraterritoriality on Jan. 1, 1930. TREATIES DELIGHT CHINESE Delay in Reopening American Consulate at Nanking Causing Concern--Building Nearly Ready. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/bronx-park-bowlers-win-beat-staten-island-in-american-national.html | BRONX PARK BOWLERS WIN.; Beat Staten Island in American National League Contest. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/sells-plot-in-elmhurst.html | Sells Plot in Elmhurst. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/says-schacht-wont-act-paper-reports-bank-head-at-odds-with.html | SAYS SCHACHT WON'T ACT.; Paper Reports Bank Head at Odds With Stresemann on Debt. | True | Wireless to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/miss-moorefield-to-wed-will-become-bride-of-wh-van-benschoten-jr-on.html | MISS MOOREFIELD TO WED.; Will Become Bride of W.H. Van Benschoten Jr. on Dec. 15. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/newport-training-will-play-marines-quantico-and-naval-station-to.html | NEWPORT TRAINING WILL PLAY MARINES; Quantico and Naval Station to Clash on Gridiron Today at Washington. NOTABLES WILL ATTEND Secretary Wilbur of Navy and Major Gen. Lejeune to Witness President's Cup Game. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/radio-will-relay-game-nationwide-hookup-to-broadcast-armystanford.html | RADIO WILL RELAY GAME.; Nation-Wide Hook-Up to Broadcast Army-Stanford Contest Today. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/says-opera-board-has-selected-site-editor-declares-it-is-in-area.html | SAYS OPERA BOARD HAS SELECTED SITE; Editor Declares It Is in Area Between 5th and 6th Avenuesand 51st and 48th Streets.REPORTS PLANS UNDER WAY'Nothing Definite,' Asserts ArchitectNamed by Pierre Key--KahnHas 'Nothing to Say.' | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/changes-in-corporations-mh-cahill-on-united-states-mortgage-and.html | CHANGES IN CORPORATIONS.; M.H. Cahill on United States Mortgage and Trust Board. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/to-ask-medal-for-licorish-weller-wants-congressional-award-to.html | TO ASK MEDAL FOR LICORISH; Weller Wants Congressional Award to Vestris Quartermaster. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/robert-olyphant-dies-at-age-of-75-president-of-the-sons-of-the.html | ROBERT OLYPHANT DIES AT AGE OF 75; President of the Sons of the Revolution in This State for Many Years. EX-OFFICER IN THE GUARD Retired as a Brigadier General-- Honorary President of Hospital Fund of the City. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/will-honor-dr-lw-mccay.html | Will Honor Dr. L.W. McCay. | True | Special to The New York Times. | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Public's Mood. A Characteristic Incident. Loss of Gold Affecting Credit Market. Heavy Municipal Schedule. Withdrawals of Currency. Foreign Bank Rates Stable. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/new-liquor-treaty-sought-with-canada-washington-is-negotiating-to.html | NEW LIQUOR TREATY SOUGHT WITH CANADA; Washington Is Negotiating to Make 1924 Agreement More Effective Against Rum-Runners ACT IN CONCERT AT DETROIT Ontario Closes 30 Rum Export Docks as 11 American Inspectors Are Arrested.CHARGED WITH GRAFTING Under-Cover Agents Are Reported toHave Discovered Wholesale Corruption in Border Patrol. Negotiations With Canada. Inspectors Arrested, Docks Closed. To Clean Up Entire Patrol. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/a-born-senate-leader.html | A BORN SENATE LEADER. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/praises-fraternity-as-college-factor-head-of-conference-tells-300.html | PRAISES FRATERNITY AS COLLEGE FACTOR; Head of Conference Tells 300 Delegates That Societies Are as 'Progressive as Youth.' DELAYED RUSHING DEBATED Dinner Speaker Scores Students Drawn to Universities by Social Life Alone. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/attacks-on-2-women-laid-to-same-rifle-rochester-youth-admits.html | ATTACKS ON 2 WOMEN LAID TO SAME RIFLE; Rochester Youth Admits Wounding of One of Them--OtherWas Murdered. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/pola-negri-to-screen-actress-wins-veteran-authors-consent-to-film.html | POLA NEGRI TO SCREEN; Actress Wins Veteran Author's Consent to Film of Play-- Caesar Not Selected. | True | Special Cable to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/anton-kliegl-left-estate-of-305756-widow-of-stage-light-expert-sole.html | ANTON KLIEGL LEFT ESTATE OF $305,756; Widow of Stage Light Expert Sole Beneficiary-- Stocks Form Bulk of Holdings. HUBER PROPERTY VALUED Wife of Brewer's Son Left $506,343, Including $250,000 Necklace-- Husband Gets Residue. Mrs. L.N. Huber Left $506,343. Max Goldstein Estate Valued. Dittoe Will Aids Charities. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/washington-annoyed-kellogg-has-copies-of-logan-act-sent-to.html | WASHINGTON ANNOYED.; Kellogg Has Copies of Logan Act Sent to Suspected Persons. Copies of Logan Act Distributed. Borah to Revive a Proposal. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/ovation-to-respighi-opera-la-campana-sommersa-shortened-for-second.html | OVATION TO RESPIGHI.; Opera "La Campana Sommersa" Shortened for Second Night. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/suzanne-lenglen-tennis-star-here-incognito-mother-insists-at-pier.html | Suzanne Lenglen, Tennis Star, Here Incognito; Mother Insists at Pier Daughter Is in France | True | | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/municipal-loans-announcements-of-new-bond-issues-to-be-sold-for.html | MUNICIPAL LOANS.; Announcements of New Bond Issues to Be Sold for Public Works. Lynbrook, N.Y. Mount Vernon, N.Y. Harris County, Texas. Cortland, N.Y. Euclid, Ohio. King County, Wash. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/slattery-wins-cue-tourney.html | Slattery Wins Cue Tourney. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/five-fields-in-use-by-flying-service-curtiss-airtaxi-concern.html | FIVE FIELDS IN USE BY FLYING SERVICE; Curtiss 'Air-Taxi' Concern Reports Plan for 29 Units to BeUnder Way by Summer.MAPS ALL YEAR OPERATION Planes to Be Taken to Southern Airports in Winter, Says Keys --Directors Are Listed. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/autos-kill-three-near-elizabeth-nj-mahopac-man-dies-in-truck.html | AUTOS KILL THREE NEAR ELIZABETH, N.J.; Mahopac Man Dies in Truck Upset--Woman Fatally InjuredHere by Taxi in the Ra in. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/coolidge-dislikes-move-by-britten-he-is-known-to-resent-appeal-to.html | COOLIDGE DISLIKES MOVE BY BRITTEN; He Is Known to Resent Appeal to Baldwin, but May Take No Notice of It. VIEWS IT AS ENCROACHMENT Holds Foreign Negotiations Are the Executive's Prerogative--Kept Indoors by Rain. Tucker Resents Britten's Move. Also Gets a Virginia Ham. | True | From a Staff Correspondent of The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/miss-van-wie-wins-in-mixed-foursome-defeats-miss-collett-1-up-while.html | MISS VAN WIE WINS IN MIXED FOURSOME; Defeats Miss Collett, 1 Up, While Her Partner, Farrell, Beats Hagen by Same Score. TAKE MATCH BY 2 POINTS Farrell Cards a 74, Hagen 76, in Play Over Lacumbre Links at Santa Barbara. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/police-department.html | Police Department. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/says-kaiser-showed-fear-dutch-paper-prints-story-on-scheer-calling.html | SAYS KAISER SHOWED FEAR.; Dutch Paper Prints Story on Scheer Calling Ruler a Coward. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/exhibits-plants-dying-sir-jagadis-c-bose-also-has-is-ring-bell.html | EXHIBITS PLANT'S DYING.; Sir Jagadis C. Bose Also Has Is Ring Bell While Feeding. | True | Wireless to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/honors-chilean-diplomat-panamerican-society-is-host-to-new-minister.html | HONORS CHILEAN DIPLOMAT.; Pan-American Society Is Host to New Minister to Central America. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/irish-coins-out-today-have-novel-symbols-animals-and-birds-by-a.html | IRISH COINS, OUT TODAY, HAVE NOVEL SYMBOLS; Animals and Birds by a Briton Depict Free State's Resources -- Humor in Images. | True | Wireless to THE NEW YORK TIMES. | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/check-payments-larger-this-week-dollar-volume-of-business-was.html | CHECK PAYMENTS LARGER THIS WEEK; Dollar Volume of Business Was Substantially Higher Than in Same Week of Last Year. BUILDING DEALS SMALLER Wholesale Price Level Falls, but Is Still Higher Than in Same Week of 1927. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/armor-sale-bring-12850.html | Armor Sale Bring $12,850. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/big-twain-exhibit-collected-in-st-louis-letters-books-and-relics.html | BIG TWAIN EXHIBIT COLLECTED IN ST. LOUIS; Letters, Books and Relics Are Loaned by Many Collectors of Home and Abroad. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/argentina-offers-to-buy-bonds.html | Argentina Offers to Buy Bonds. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/drug-retailers-confer-200-attend-cooperative-meeting-in-fight-on.html | DRUG RETAILERS CONFER.; 200 Attend Cooperative Meeting in Fight on Chain Stores. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/stock-exchange-seat-record-price-is-5000-above-last-transfercurb.html | STOCK EXCHANGE SEAT; Record Price Is $5,000 Above Last Transfer--Curb Membership Brings $170,000. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/1928-bad-year-for-ships-marine-underwriters-face-great-loss-from.html | 1928 BAD YEAR FOR SHIPS; Marine Underwriters Face Great Loss From Storms. | True | Wireless to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/sports-of-the-times-on-a-short-wave-length-the-battle-of-boston-the.html | Sports of the Times; On a Short Wave Length. The Battle of Boston. The Clash on the Coast. Another Close One. | True | By John Kieran. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/500-at-army-smoker-west-point-and-stanford-supporters-attend-bouts.html | 500 AT ARMY SMOKER.; West Point and Stanford Supporters Attend Bouts at Astor. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/newton-steel-to-increase-stock.html | Newton Steel to Increase Stock. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/gabrilowitsch-guest-conductor.html | Gabrilowitsch Guest Conductor. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/financial-markets-advances-and-declines-in-stocks-both-largecall.html | FINANCIAL MARKETS; Advances and Declines in Stocks, Both Large--Call Money 10%, Sterling Firm. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/chicago-again-to-propose-loans.html | Chicago Again to Propose Loans. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/stock-offerings-outrunning-bonds-658895708-in-new-issues-placed-on.html | STOCK OFFERINGS OUTRUNNING BONDS; $658,895,708 in New Issues Placed on the Market in November. BIG INDUSTRIAL FLOTATIONS Change in Public Interest Shown by Comparing Figures of This Year and Last. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/new-drama-group-at-yale-students-form-a-musical-comedy-company-of.html | NEW DRAMA GROUP AT YALE.; Students Form a Musical Comedy Company of Their Own. | True | Special to The New York Times. | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/dr-lang-takes-oath-as-british-primate-he-is-sworn-as-97th-successor.html | DR. LANG TAKES OATH AS BRITISH PRIMATE; He Is Sworn as '97th Successor of St. Augustine' at St. Mary le Bow's. ENTHRONEMENT TUESDAY Ambassador Houghton Will Attend Ceremony of Elaborate Ritual at Canterbury Cathedral. Objections Considered. Houghton Will Attend. | True | Wireless to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/holiday-needs-send-money-rate-to-10-years-high-reached-for-third.html | HOLIDAY NEEDS SEND MONEY RATE TO 10%; Year's High Reached for Third Time as Banks Prepare for Heavy Disbursements. $50,000,000 LOANS CALLED Payments of $500,000,000 Dividends 0and interest Approach--Gold Exports a Factor in Rise. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/stribling-stops-neuman.html | Stribling Stops Neuman. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/roosevelt-to-have-lehman-in-cabinet-governorelect-announces-this.html | ROOSEVELT TO HAVE LEHMAN IN CABINET; Governor-Elect Announces This but Remains Silent on the Other Members. SOME CHANGES ARE LIKELY Upstate Democrats Contend That Governor Should Fill the Places From His Own Party. Official Shifts Are Indicated. Henry Would Appoint Democrats. Emphasizes Non-Partisan Measures. | True | From a Staff Correspondent of The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/dinner-to-honor-guard-officers.html | Dinner to Honor Guard Officers. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/boston-college-set-for-holy-cross-today-undefeated-and-untied.html | BOSTON COLLEGE SET FOR HOLY CROSS TODAY; Undefeated and Untied Eleven on Edge for Its Clash With Traditional Rival. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/london-wool-sales-nearly-over.html | London Wool Sales Nearly Over. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/lehlbach-warns-texas-vote-judges-threatens-contempt-move-and.html | LEHLBACH WARNS TEXAS VOTE JUDGES; Threatens Contempt Move and Quickly Gets 'Lost' Copies of Election Returns. WURZBACH QUERIES RIVAL But Republican Draws Only Denials From McCloskey--Congress Committee Ends Hearing. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/mrs-roosevelt-in-albany-confers-with-mrs-smith-on-executive-mansion.html | MRS. ROOSEVELT IN ALBANY; Confers With Mrs. Smith on Executive Mansion Changes. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/corporation-reports-independent-oil-and-gas.html | CORPORATION REPORTS.; Independent Oil and Gas. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/press-men-at-the-white-house.html | PRESS MEN AT THE WHITE HOUSE. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/condemns-exact-rule-in-teaching-english-dr-fries-defends-use-of.html | CONDEMNS EXACT RULE IN TEACHING ENGLISH; Dr. Fries Defends Use of 'Ain't' in Address to National Council of Teachers. | True | | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/brings-prisoner-on-liner-canadian-mounted-policeman-says-italian.html | BRINGS PRISONER ON LINER.; Canadian Mounted Policeman Says Italian Swindled Immigrants. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/patrick-dolan-dies-suddenly.html | Patrick Dolan Dies Suddenly. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/to-improve-brooklyn-site.html | To Improve Brooklyn Site. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/chancellor-hears-hague-writ-case-reserves-decision-on-plea-to.html | CHANCELLOR HEARS HAGUE WRIT CASE; Reserves Decision on Plea to Relieve Fallon of Action in Habeas Corpus Proceedings. LEGISLATURE ASKS SHIFT Its Lawyer Charges Jersey City Judge Is Biased--Attorney for Defense Ridicules Stand. Both Sides Make Accusations. Hague Surrender Is Attacked. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/25-stock-dividend-by-prairie-pipe-line-company-also-plans.html | 25% STOCK DIVIDEND BY PRAIRIE PIPE LINE; Company Also Plans Four-forOne Split-Up, Calling Holders' Meeting for Jan. 4.MERGER BELIEVED IN VIEWWall Street Hears Securities Boughtby Blair & Co. Will Go IntoBig Investment Trust. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/silver-slipper-club-loses-padlock-action-court-vacates-motion-for.html | SILVER SLIPPER CLUB LOSES PADLOCK ACTION; Court Vacates Motion for Stay and Place Is Shut--Dispossess Suit Is Begun by Landlord. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/philippine-death-toll-put-at-125.html | Philippine Death Toll Put at 125. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/theatre-fire-lures-crowd-wires-on-huge-sign-at-the-capitol.html | THEATRE FIRE LURES CROWD; Wires on Huge Sign at the Capitol Blaze--Damage Is Slight. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/holds-psychology-vital-to-industry-head-of-personnel-federation.html | HOLDS PSYCHOLOGY VITAL TO INDUSTRY; Head of Personnel Federation Declares for a Scientific Approach to Human Factor.NATIONAL INSTITUTE URGEDResults in Curbing Accidents onBoston Elevated Cited--200 Attend Research Conference. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/bandits-take-5-sacks-from-air-mail-truck-1000000-in-new-york-checks.html | BANDITS TAKE 5 SACKS FROM AIR MAIL TRUCK; $1,000,000 in New York Checks Was in Pouches Lost in HoldUp at St. Louis. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/chinas-one-party-is-plural.html | CHINA'S ONE PARTY IS PLURAL | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/sir-john-murray-publisher-dies-77-was-fourth-in-famous-london-line.html | SIR JOHN MURRAY, PUBLISHER, DIES, 77; Was Fourth in Famous London Line of the Same Name Dating From 1768. NOTED FOR HIS HIGH IDEALS Examined All Manuscripts Passed by His Readers--Publisher of Many Great Writers. Famous Authors for Clients. Broadens Scope of Business. | True | Wireless to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/jones-would-take-senate-leadership-republicans-still-undecided-as.html | JONES WOULD TAKE SENATE LEADERSHIP; Republicans Still Undecided as Washington Senator Expresses Readiness for Party Post. UNCERTAINTY OVER CURTIS M'Nary Considered as Compromise Between Jones and Watson-- Caucus May Go Over to Monday. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/round-of-parties-for-debutantes-one-of-largest-a-dinnerdance-for.html | ROUND OF PARTIES FOR DEBUTANTES; One of Largest a Dinner-Dance for Miss Grace Birge at Ritz-Carlton. ELLEN LUQUER INTRODUCED Dance Given for Her at Colony Club --Parties for Miss Janet Beach and Others. Dinner-Dance for Miss Luquer. Miss Beach's Dance. Luncheon for Miss Koster. Mrs. Olyphant Strong a Hostess. Reception for Miss Miles. Tea for Misses Truesdale and Tew. Miss Powell Introduced. Tea for Miss June Buell. Dance for Miss Lavinia Riker. Dinner for Miss Donohugh. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/tells-of-rescues-in-atlantic-storm-transylvania-captain-says-men.html | TELLS OF RESCUES IN ATLANTIC STORM; Transylvania Captain Says Men Risked Lives Many Times to Get Crew of Herrenwyk. 13 PICKED UP BY ESTONIA Smaller Ship Launched a Boat in Shelter of Liner and Saved Five-- Others Found After Sinking. Aided Rescue by Smaller Ship. Battered to Pieces by Sea. First Officer Is Injured. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/dieselized-vessel-150-connected-with-marine-affairs-to-take-trip-on.html | DIESELIZED VESSEL; 150 Connected With Marine Affairs to Take, Trip on the Courageous. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/lindbergh-bars-queries-warns-associates-not-to-discuss-his-missions.html | LINDBERGH BARS QUERIES; Warns Associates Not to Discuss His Missions or Whereabouts. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/gilbert-aide-sails-fraser-goes-on-dawes-plan-mission-lacoste-also.html | GILBERT AIDE SAILS.; Fraser Goes on Dawes Plan Mission -- Lacoste Also Departs. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/lewis-dogs-score-at-atlantic-city-sweep-wirehaired-foxterrier-class.html | LEWIS DOGS SCORE AT ATLANTIC CITY; Sweep Wire-Haired Fox-Terrier Class, Talavera Margaret Gaining Best of Breed. CH. SESSUE IN TRIUMPH Adjudged Best of Bull Dogs as Show Opens With 498 Entries-- Higgins Red Pat Scores. Talavera Margaret Scores. Markham Spot Victor. Higgins Red Pat Triumphs | True | By Henry R. Ilsley. Special To the New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/canadian-bank-increases-capital.html | Canadian Bank Increases Capital. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/turkish-papers-appear-in-new-characters-people-will-be-newsless.html | Turkish Papers Appear in New Characters; People Will Be Newsless Till They Learn Them | True | Wireless to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/corporate-stock-feature-of-optional-registration-on-coupon-gives-it.html | CORPORATE STOCK; Feature of Optional Registration on Coupon Gives It Preference Over Bonds. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/security-listings-up-2605880350-1018959116-in-new-shares-were.html | SECURITY LISTINGS UP $2,605,880,350; $1,018,959,116 in New Shares Were Admitted by Stock Exchange in November.$181,623,000 IN BOND ISSUES Curb Total $1,000,824,371 for Month, $913,620,371 in Stocks,$87,204,000 in Bonds. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/to-open-mukden-trade-office.html | To Open Mukden Trade Office. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/nebraska-has-7-men-on-allbig-six-team-three-other-members-of.html | NEBRASKA HAS 7 MEN ON ALL-BIG SIX TEAM; Three Other Members of TitleWinning Outfit Are Named for the Second Eleven. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/assassin-of-albanian-envoy-slain-of-trial-while-giving-evidence-in.html | Assassin of Albanian Envoy Slain of Trial While Giving Evidence in Prague Court | True | Special Cable to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/wants-women-in-aviation-miss-earhart-urges-fields-of-work-outside.html | WANTS WOMEN IN AVIATION.; Miss Earhart Urges Fields of Work Outside Piloting of Planes. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/martin-wont-build-in-baltimore.html | Martin Won't Build in Baltimore. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/money.html | MONEY. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/offers-ruhr-arbitrator-reich-to-name-severing-if-disputants.html | OFFERS RUHR ARBITRATOR.; Reich to Name Severing if Disputants Recognize Authority. | True | Wireless to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/six-held-in-murder-case-3-men-and-3-women-plead-to-charges-in.html | SIX HELD IN MURDER CASE; 3 Men and 3 Women Plead to Charges in Newark Fatal Robbery. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/miller-knocks-out-mlarnin-in-7th-coast-lightweights-seconds-forced.html | MILLER KNOCKS OUT M'LARNIN IN 7TH; Coast Lightweight's Seconds Forced to Toss Towel Into Ring --15,000 See the Battle. RESULT NEVER IN DOUBT McLarnin Rallies in Fourth and Fifth but Takes Severe Beating in Next Two Rounds. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/holds-wagner-bust-is-art-customs-men-reverse-ruling-levying-16-duty.html | HOLDS WAGNER BUST IS ART; Customs Men Reverse Ruling Levying $16 Duty as Manufacture. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/minister-indicted-in-fake-k-of-c-oath-rev-el-bateman-of-maplewood.html | MINISTER INDICTED IN FAKE K. OF C. OATH; Rev. E.L. Bateman of Maplewood, N.J., Accused of Printing Libelous PamphletFACES CHURCH INQUIRY Savannah Pastor Gets 3 Months'Sentence on Same Charge butIs Put on Probation. To Be Called Before Trustees. Savannah Pastor Convicted. | True | | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/officers-plea-ends-inquiry-on-vestris-federations-spokesman-says.html | OFFICERS' PLEA ENDS INQUIRY ON VESTRIS; Federation's Spokesman Says Ship's Staff 'Did Their Best' and Deserve Great Credit. TUTTLE ASSAILS INSPECTOR Criticizes Failure to Lower Boats--He Insists That No Scapegoat Is Sought. FINDINGS NEXT WEDNESDAY Two Experts Will Analyze Cause of Disaster--Commissioner to File His Report Later. Officers' Plea Made. Testifies on Hatch Covers. Tuttle Reads Line's Cables. Inquiry's Aims Outlined. Criticism of Inspector. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/liverpools-cotton-week-british-stock-increaseimports-are-smaller.html | LIVERPOOL'S COTTON WEEK.; British Stock Increase--Imports Are Smaller. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/less-trading-in-wool-prices-steady-but-with-some-irregularity.html | LESS TRADING IN WOOL.; Prices Steady, but With Some Irregularity. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/byrd-nears-hour-of-putting-to-sea-he-sets-daylight-tomorrow-for.html | BYRD NEARS HOUR OF PUTTING TO SEA; He Sets Daylight Tomorrow for Start to Antarctic While Gale Blows Outside. SHIP'S DECK IS PILED HIGH 2,000 on the Dock Watch the Last Minute Rush To Get Supplies Aboard. Watched by Crowd of 2,000. BYRD NEARS HOUR BYRD NEARS HOUR OF PUTTING TO SEA | True | By Russell Owen. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/honor-rais-memory-several-hundred-attend-meeting-for-late-indian.html | HONOR RAI'S MEMORY.; Several Hundred Attend Meeting for Late Indian Nationalist. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/point-judith-seas-smash-bows-of-providence-sound-liner-bound-here.html | Point Judith Seas Smash Bows of Providence; Sound Liner, Bound Here, Puts Back to Newport | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/pair-rob-blind-man-of-271-and-radio-set-hold-up-dealer-in-east.html | PAIR ROB BLIND MAN OF $271 AND RADIO SET; Hold Up Dealer in East Houston Street and Walk Away--Victimized for Second Time. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/earthquake-rocks-chile-roofs-fall-and-walls-collapse-amid-santiago.html | EARTHQUAKE ROCKS CHILE.; Roofs Fall and Walls Collapse Amid Santiago Crowds. | True | Special Cable to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/to-fix-tariff-stand-of-house-majority-ways-and-means-republicans.html | TO FIX TARIFF STAND OF HOUSE MAJORITY; Ways and Means Republicans Will Confer on Monday on Revision Procedure. EMERGENCY BILL DOUBTED Chairman Hawley Favors Hearings Now on General Measure to Be Drafted by Next Congress. Recalls 1921 "Piecemeal Revision." Clash of East and West Expected. Smoot and Jones for Extra Session. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/yellow-truck-stock-sold-general-motors-disposes-of-154500-shares-of.html | YELLOW TRUCK STOCK SOLD; General Motors Disposes of 154,500 Shares of Class B. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/army-has-lost-only-once-stanford-beaten-twice-tied.html | Army Has Lost Only Once; Stanford Beaten Twice, Tied | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/on-trial-in-killing-woman-collapses-war-bride-hysterical-so-court-a.html | ON TRIAL IN KILLING, WOMAN COLLAPSES; War Bride Hysterical, So Court Adjourns a Few Hours After Opening of Case. FIVE JURORS ARE SELECTED Mrs. Maye, Partly Paralyzed, Is Carried Into Room--Accused of Slaying Husband's Friend. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/quits-sea-after-45-years-fw-ruddle-homerics-chief-engineer-will.html | QUITS SEA AFTER 45 YEARS.; F.W. Ruddle, Homeric's Chief Engineer, Will Retire at End of Trip. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/insull-urges-need-of-power-publicity-tells-advertising-men-that-the.html | INSULL URGES NEED OF POWER PUBLICITY; Tells Advertising Men That the Utility Concerns Depend on Good-Will for Capital. STRESSES BIG INVESTMENT Companies Require $1,000,000,000 a Year in New Funds, He Says-- Sees More Mergers Ahead. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/clearings-by-banks-total-11022158000-aggregate-in-fiveday-week-is-2.html | CLEARINGS BY BANKS TOTAL $11,022,158,000; Aggregate in Five-Day Week Is 2 Per Cent Above Six-Day Period a Year Ago. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/fire-routs-50-families-blaze-in-store-in-nevada-apartments-does.html | FIRE ROUTS 50 FAMILIES.; Blaze in Store in Nevada Apartments Does Little Damage. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/hupp-gets-control-of-chandler-stock-combined-companies-form-a.html | HUPP GETS CONTROL OF CHANDLER STOCK; Combined Companies Form a Concern With Assets of About $130,000,000. CHANDLER FOUNDED IN 1915 Company Has Paid $15,000,000 in Dividends and Had Net Income in 1925 of $2,700,000. Think Durant Is Behind Merger. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/old-metal-change-closes-halfcenturyold-organization-to-be-replaced.html | OLD METAL 'CHANGE CLOSES; Half-Century-Old Organization to Be Replaced by New Market. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/maloney-is-victor-over-johnny-risko-wins-judges-decision-in-main.html | MALONEY IS VICTOR OVER JOHNNY RISKO; Wins Judges' Decision in Main Ten-Round Bout Before 19,000 at Boston Garden. GATE TOTALS $37,386 Record Receipts and Attendance for Indoor Shows in New England Established. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/kojac-sets-swim-mark-breaks-own-worlds-100yard-backstroke-record.html | KOJAC SETS SWIM MARK.; Breaks Own World's 100-Yard BackStroke Record With 1:03 1-5. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/asks-reorganizing-of-chicago-police-special-grand-jury-calls-for-a.html | ASKS REORGANIZING OF CHICAGO POLICE; Special Grand Jury Calls for a County Metropolitan Force Freed From Politics. CRIME SYNDICATE ASSAILED Plea for Further Inquiry Under New Prosecutor Held Likely to Be Heeded. Two Indictments Presented. Crime Syndicate Denounced. | True | Special to The New York Times. | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/asks-sanitorium-inquiry-committee-wants-state-action-on-essex.html | ASKS SANITORIUM INQUIRY.; Committee Wants State Action on Essex Mountain Institution. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/judge-david-muhlfelder-albany-lawyer-and-whist-expert-dies-at-68.html | JUDGE DAVID MUHLFELDER.; Albany Lawyer and Whist Expert Dies at 68. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/canadian-bank-loans-rise.html | Canadian Bank Loans Rise. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/sarnoffs-marriage-annulled.html | Sarnoffs' Marriage Annulled. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/radio-board-files-answer-in-wgy-case-declares-in-court-brief-that.html | RADIO BOARD FILES ANSWER IN WGY CASE; Declares in Court Brief That Channel Sought by Station Is in Fifth Zone. POWER LIMIT IS SET FORTH Commission Asserts That Rules Bar Granting 150,000 Watts to General Electric Station. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/investing-company-to-expand.html | Investing Company to Expand. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/rookie-customs-guard-finds-liquor-on-paris-discovers-474-bottles.html | ROOKIE CUSTOMS GUARD FINDS LIQUOR ON PARIS; Discovers 474 Bottles After Hunt by Double Detail of 60 Men in All Parts of Liner. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/government-deposits-gain-17100000-condition-report-of-reserve-banks.html | Government Deposits Gain $17,100,000, Condition Report of Reserve Banks Shows | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/cotton-household-articles-offset-nations-trend-to-silk.html | Cotton Household Articles Offset Nation's Trend to Silk | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/policeman-shot-arrested-wounds-himself-chasing-man-home-and-firing.html | POLICEMAN SHOT, ARRESTED; Wounds Himself Chasing Man Home and Firing at Door. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/host-to-british-editors-sir-george-armstrong-entertains-visitors-on.html | HOST TO BRITISH EDITORS.; Sir George Armstrong Entertains Visitors on Eve of Sailing. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/national-city-bank-defines-new-stock-statement-explains-status-of.html | NATIONAL CITY BANK DEFINES NEW STOCK; Statement Explains Status of Investors Under Plan toIncrease Capital. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/federal-jurist-resigns-judge-wh-hunt-of-ninth-circuit-commended-by.html | FEDERAL JURIST RESIGNS.; Judge W.H. Hunt of Ninth Circuit Commended by Coolidge. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/translux-capital-rise-approved.html | Trans-Lux Capital Rise Approved. | True | | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/demands-roads-here-deliver-by-trucks-commerce-board-examiner-urges.html | DEMANDS ROADS HERE DELIVER BY TRUCKS; Commerce Board Examiner Urges Inland Station System to Solve Terminal Problem. NEW LEGISLATION PROPOSED Ames Says Commission Must Get Power From Congress to Carry Out the Plan. PORT AUTHORITY PLEASED Its Counsel Says Ames's Report Is a Forward Step in Fight for Better Service. Report Called "Forward Step." Summary of the Findings. Drops Store-Door Plan. Gradual Change Is Urged. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/duffy-victor-with-cue-defeats-obrien-5049-in-greater-new-york.html | DUFFY VICTOR WITH CUE; Defeats O'Brien, 50-49, in Greater New York Pocket Billiards. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/1000-guests-at-hunt-ball-forty-in-costume-dance-quadrille-at-miss.html | 1,000 GUESTS AT HUNT BALL.; Forty in Costume Dance Quadrille at Miss Harrison's Debut. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/utility-earnings-results-of-operations-for-various-periods-reported.html | UTILITY EARNINGS.; Results of Operations for Various Periods Reported by Companies. Illinois Water Service. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/junkers-building-flying-hotel-for-50-passengers-ride-in-wings-new.html | Junkers Building 'Flying Hotel' for 50; Passengers Ride in Wings, New Departure | True | Wireless to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/france-refuses-to-abandon-syria-chamber-supports-poincare-in.html | FRANCE REFUSES TO ABANDON SYRIA; Chamber Supports Poincare in Rejecting Socialist Proposal to Give Up Mandate. ARMY BUDGET IS VOTED Appropriations Totaling $290,000,000 Passed by Deputies--Radicals Divided on Issue. French Navy Cost Drops. Army Total, $290,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/lewis-has-broken-leg-xray-is-taken-of-w-and-j-back-in-pittsburgh.html | LEWIS HAS BROKEN LEG.; X-Ray Is Taken of W. and J. Back in Pittsburgh Hospital. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/general-electric-cuts-prices.html | General Electric Cuts Prices. | True | | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/king-neptune-joins-hoover-at-equator-presidentelect-as-shellback.html | KING NEPTUNE JOINS HOOVER AT EQUATOR; President-Elect, as 'Shellback,' Sees Day-Long Ceremony of Crossing on Maryland. HIS SON, ALLAN, A 'VICTIM' Off Ecuador Early Today, Party Will Transfer to Cruiser to Go Ashore at Guayaquil. Forced to Kiss Royal Baby. Hoovers Watch From Turret Top. KING NEPTUNE JOINS HOOVER AT EQUATOR King Is Introduced to Hoover. "Royal Infant" Is an Athlete. King Neptune's Proclamation. Ecuadorean Cruiser Meeting Him. PROGRAM IN PERU DRAFTED. Hoover Will Be Met at Callao and Taken to Lima by Auto. Uruguayan Paper Is Critical. Cuba to Greet Him Cordially. URGES NEW TREND IN BRAZIL. Sao Paulo Paper Cites Hoover Trip as Link With United States. DESCRIBES HOOVER'S STATUS. Kellogg Comments on Argentine Inquiry as to President-Elect's Trip. | True | By L.c. Speers. Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/police-chief-indicted-north-adams-mass-official-and-uncle-accused.html | POLICE CHIEF INDICTED.; North Adams (Mass.) Official and Uncle Accused in Liquor Plot. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/arrests-mark-dog-races-miami-officials-act-to-halt-gambling-but.html | ARRESTS MARK DOG RACES; Miami Officials Act to Halt Gambling but Permit Events to Go On. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/five-football-titles-decided-illinois-alone-keeps-crown.html | Five Football Titles Decided; Illinois Alone Keeps Crown | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/nicaragua-is-first-in-louis-ville-race-audley-farm-gelding-leads.html | NICARAGUA IS FIRST IN LOUIS VILLE RACE; Audley Farm Gelding Leads Agincourt by Good Margin in Churchill Downs Feature. WINNER PAYS $4.40 FOR $2 Princess Edith is Third in Field of Five--Time for 6 Furlongs Over Muddy Track Is 1:15 2-5. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/madams-ruled-off-the-maryland-turf-action-follows-death-of-horse.html | M'ADAMS RULED OFF THE MARYLAND TURF; Action Follows Death of Horse, Blind Cast, Found to Have Been Stimulated. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/fire-department.html | Fire Department. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/boy-shot-twice-in-chase-wounded-lad-and-two-others-accused-of.html | BOY SHOT TWICE IN CHASE.; Wounded Lad and Two Others Accused of Stealing Auto in Mercer ... | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/fines-queens-official-50-court-sets-precedent-by-personal-levy-in.html | FINES QUEENS OFFICIAL $50.; Court Sets Precedent by Personal Levy in Building Permit Case. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/mendez-forced-down-panama-hears-colombian-flier-landed-in-nicaragua.html | MENDEZ FORCED DOWN.; Panama Hears Colombian Flier Landed in Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/fear-of-witchcraft-leads-to-murder-powwow-doctor-and-two-youths.html | FEAR OF WITCHCRAFT LEADS TO MURDER; 'Pow-Wow Doctor' and Two Youths Slay Pennsylvania Farmer and Burn Body. SOUGHT TO BREAK 'SPELL' All Are Prisoners--Medical Society Declares Country Residents Believe in Black Art. Laid "Spell" to Farmer. "Witch Doctor" Got $10. Describes Murder of Victim. Set Fire to the Body. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/army-air-corps-grievances.html | ARMY AIR CORPS GRIEVANCES. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/greendale-is-first-at-jefferson-park-beats-sweepsora-by-3-lengths.html | GREENDALE IS FIRST AT JEFFERSON PARK; Beats Sweepsora by 3 Lengths in American Federation of Labor Purse. SHROPSHIRE GETS TRIPLE Jockey Pilots Feature Winner and Also Scores With the Padre and Pheasant. Simon Legree Moves Up. Pheasant First by Three Lengths. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/miss-ballantines-debut-500-guests-attend-her-coming-out-dance-at.html | MISS BALLANTINE'S DEBUT.; 500 Guests Attend Her Coming Out Dance at Newark. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/grace-emery-wed-on-5-anniversaries-marries-kirby-heath-fisk-on.html | GRACE EMERY WED ON 5 ANNIVERSARIES; Marries Kirby Heath Fisk on Wedding Day of Her Mother, Aunts and Grandmother. NELLIE GRAHAM A BRIDE Weds John Corry Kerr in Church at Essex Fells, N.J.--Other Bridals of Yesterday. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/jackie-coogan-in-court-movie-star-tries-to-stop-london-publication.html | JACKIE COOGAN IN COURT.; Movie Star Tries to Stop London Publication of 'Signed' Articles. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/reception-given-for-john-strachey.html | Reception Given for John Strachey. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/business-showing-seasonal-revival-gains-attributed-to-colder.html | BUSINESS SHOWING SEASONAL REVIVAL; Gains Attributed to Colder Weather and Increase of Holiday Buying. INSTALMENT TRADE GROWS Insolvencies in November Fewer--Reports of Basic Industries Generally Favorable. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/magistrate-defies-order-by-madoo-dodge-declares-chief-has-no.html | MAGISTRATE DEFIES ORDER BY M'ADOO; Dodge Declares Chief Has No Authority to Ask Immediate Hearing on a Case. WOMAN DRIVER IS FINED Another Charge in Glatzmayer's Court Is Not Heard Despite Similar Command to Him. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/sees-european-trap-dr-evans-head-of-klan-calls-on-senate-to.html | SEES EUROPEAN TRAP; Dr. Evans, Head of Klan, Calls on Senate to Maintain the Policy of Isolation. | True | Special to The New York Times. | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/45070852-sought-by-municipalities-seventy-bond-issues-listed-for.html | $45,070,852 SOUGHT BY MUNICIPALITIES; Seventy Bond Issues Listed for Award Next Week--One of $27,000,000. MARKET REMAINS STEADY Increase in Prices Prevented by Volume of Securities to Be Offered to Bankers. Other Issues Scheduled. Awards to Be Made. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/women-back-golf-show-miss-morgan-tells-of-associations.html | WOMEN BACK GOLF SHOW.; Miss Morgan Tells of Association's Sponsorship--Ticket Sale Contest. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/american-writing-paper-stockholders-approve-change-of-preferred-to.html | AMERICAN WRITING PAPER.; Stockholders Approve Change of Preferred to No Par Value. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/reigh-count-sails-for-england-today-mrs-hertzs-great-colt-arrives.html | REIGH COUNT SAILS FOR ENGLAND TODAY; Mrs. Hertz's Great Colt Arrives From Chicago and Is Taken Aboard the Minnewaska. IS INSURED FOR $250,000 Has Been Named for Eight Classics Abroad--To Be Pointed for Ascot Gold Cup. Here From Chicago. Trip a Sporting Venture. Beat Display at Saratoga. | True | By Bryan Field. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/topics-of-interest-to-the-churchgoer-golden-rule-day-for-near-east.html | TOPICS OF INTEREST TO THE CHURCHGOER; Golden Rule Day for Near East Relief to Be Observed All Over Nation Tomorrow. CARDINAL TO BLESS CHURCH Federal Council to Commence its Quadrennial Meeting Wednesday at Rochester. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/bergen-county-auction-today.html | Bergen County Auction Today. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/col-ja-titus-civil-war-veteran.html | Col. J.A. Titus, Civil War Veteran. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/mcabe-under-bail-in-rothstein-case-gambler-and-boston-brothers-held.html | M'CABE UNDER BAIL IN ROTHSTEIN CASE; Gambler and Boston Brothers Held After Questioning-- Indictments Deferred. WOMAN SUSPECT DROPPED Cantor Among Six Heard by Grand Jury--Banton Says He Has Good Circumstantial Case. Woman Suspect Eliminated. McCabe and Bostons Held. M'CABE UNDER BAIL IN ROTHSTEIN CASE Mrs. Rothstein Questioned. Word of Secret Bank Box Reported. New Witness Is Questioned. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/sanctions-georgia-tech-southern-conference-president-approves-coast.html | SANCTIONS GEORGIA TECH.; Southern Conference President Approves Coast Game. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/texas-u-won-title-captured-first-crown-in-eight-years-in-southwest.html | TEXAS U. WON TITLE.; Captured First Crown in Eight Years in Southwest Conference. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/buys-rhode-island-drug-stores.html | Buys Rhode Island Drug Stores. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/tw-miller-is-recommended-for-parole-excustodians-case-submitted-to.html | T.W. Miller Is Recommended for Parole; Ex-Custodian's Case Submitted to Sargent | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/cadet-corps-will-attend-will-leave-west-point-this-morning-to-see.html | CADET CORPS WILL ATTEND.; Will Leave West Point This Morning to See Game. | True | Special to The New York Times. | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/simon-body-stirs-new-riot-several-demonstrators-hurt-in-clash-with.html | SIMON BODY STIRS NEW RIOT; Several Demonstrators Hurt in Clash With Lucknow Police. | True | Wireless to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/navy-night-planned-for-radio-amateurs-wireless-work-at-sea-will-be.html | 'NAVY NIGHT' PLANNED FOR RADIO AMATEURS; Wireless Work at Sea Will Be Explained at Meeting Here on Monday. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/spanish-royalty-go-to-montreal.html | Spanish Royalty Go to Montreal. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/woottons-80-wins-in-wildwood-golf-captures-qualifying-medal-in.html | WOOTTON'S 80 WINS IN WILDWOOD GOLF; Captures Qualifying Medal in Thanksgiving Tourney Played in the Rain. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/5th-avenue-corner-sold-to-investor-franklin-j-matchette-buys.html | 5TH AVENUE CORNER SOLD TO INVESTOR; Franklin J. Matchette Buys 12-Story Apartment House at Sixty-third Street. ACQUIRES ADJOINING HOUSE Protects Light With Purchase of 1 East 63d St.--Other Deals in Manhattan Announced. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/brokers-loans-set-5289900000-mark-rise-of-132768000-in-week.html | BROKERS' LOANS SET $5,289,900,000 MARK; Rise of $132,768,000 in Week Reported by Reserve Bank, Result of Stock Activity. DEMAND BORROWINGS GAIN Most of Expansion Reflected in Local Credit for Own Account--Rise Expected by Traders. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/11-ships-sail-today-for-foreign-ports-five-are-bound-for-europe.html | 11 SHIPS SAIL TODAY FOR FOREIGN PORTS; Five Are Bound for Europe, Five for the South and One for a World Cruise. TWO DUE, 24 HOURS LATE Minnewaska, Transylvania, Alaunia, Cristobal Colon and Thuringia Among Those Leaving. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/harvard-picks-exchange-professor.html | Harvard Picks Exchange Professor. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/money-rates-show-decline-in-november-call-loans-averaged-6828-per.html | MONEY RATES SHOW DECLINE IN NOVEMBER; Call Loans Averaged 6.828 Per Cent, Against 6.957 in October --Higher Than Year Ago. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/herrick-ridicules-park-club-report-asserts-casino-will-be-open-to.html | HERRICK RIDICULES PARK CLUB REPORT; Asserts Casino Will Be Open to Public Under Lease to Dieppe Corporation. SENDS REPLY TO STRAUS Head of Park Association Will Not Express Any Opinion Before Studying the Facts. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/james-madison-five-ties-union-hill-2121-two-extra-periods-fail-to.html | JAMES MADISON FIVE TIES UNION HILL, 21-21; Two Extra Periods Fail to Break Deadlock-- Roosevelt Beats Alumni--Demarest Wins. Theodore Roosevelt Scores. James Monroe Is Beaten. | True | | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/new-names-for-old.html | NEW NAMES FOR OLD. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/plagiarism-denied-in-prize-symphony-winner-of-columbia-companys.html | PLAGIARISM DENIED IN PRIZE SYMPHONY; Winner of Columbia Company's Contest Cables Explanation From Copenhagen. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/a-home-for-the-aged-an-institution-ministering-to-a-pathetic-and.html | A HOME FOR THE AGED.; An Institution Ministering to a Pathetic and Growing Need. High Praise. Cynical Comment. Disturbers of Sleep. | True | GEORGE W. WICKERSHAM.F.R.C. HUDSON.HEDLEY CRABTREE.OLD-TIMER.WILLIAM ROBINSON, M.D. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/cotton-prices-sag-after-early-rise-hedging-and-taking-of-profits.html | COTTON PRICES SAG AFTER EARLY RISE; Hedging and Taking of Profits Check Advance--Futures Lose 24 to 32 Points Net. STOP-LOSS ORDERS CAUGHT Calling for Mill Account Declines-- Big Increase in Visible Supply Reported. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/portes-gil-is-sworn-mexican-president-pledges-amity-to-us-25000.html | PORTES GIL IS SWORN MEXICAN PRESIDENT; PLEDGES AMITY TO US; 25,000 Witness Inauguration at Huge Capital Stadium, Where Congress Meets. NEW CHIEF LAUDS MORROW Promises to Continue Calles Policies and to Have Peace Taught in the Schools. $540,438 LEFT IN TREASURY De Oca, Finance Minister, Amaro, War, and Puig, Industry, Kept in the Cabinet. National Palace Notified. Text of Portes Gil's Speech. PORTES GIL IS SWORN MEXICAN PRESIDENT Hopes for Party Moderation. Praise for Calles and Morrow. New Cabinet Announced. Surplus Left in Treasury. | True | Special Cable to THE NEW YORK TIMES.Wide World Photo. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/griffiths-stopped-by-braddock-in-2d-knocked-down-four-times-then.html | GRIFFITHS STOPPED BY BRADDOCK IN 2D; Knocked Down Four Times, Then Referee Halts Clash Before 19,000 in Garden. RESULT A MARKED UPSET Westerner, Hailed as Another Dempsey, Wilts Before Jersey Boxer's Fire. CHOCOLATE IS HELD EVEN Cuban Suffers First Knockdown ofAmerican Tour When Droppedby Scalfaro's First Punch. Out Before He Knew It. Chocolate and Scalfaro Draw. Vince Dundee Is Victor. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/gov-smith-is-challenged-to-a-golf-match-for-charity-by-bay-state.html | Gov. Smith Is Challenged to a Golf Match For Charity by Bay State Woman Player | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/nurse-70-saves-4-at-fire-bears-sister-ill-from-burning-building-and.html | NURSE, 70, SAVES 4 AT FIRE; Bears Sister, Ill, From Burning Building and Awakens 3 Others. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/fare-case-blocks-all-subway-relief-transit-commission-has-little.html | FARE CASE BLOCKS ALL SUBWAY RELIEF; Transit Commission Has Little Hope far Better Service Before Decision. CANNOT ENFORCE ORDERS I.R.T. Carried 83,000,000 More Passengers in Last Fiscal Year but Provided No New Cars. | True | | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/text-of-thomas-f-ryans-will-distributing-vast-estate-among-his.html | Text of Thomas F. Ryan's Will Distributing Vast Estate Among His Family; Ryan's Will Gives Executors Wide Powers to Control Property | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/merger-of-banks-approved.html | Merger of Banks Approved. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/auto-output-is-sustained-production-levels-high-as-year-ends-with.html | AUTO OUTPUT IS SUSTAINED; Production Levels High as Year Ends, With Many New Plants Running. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/farm-income-gains-by-readjustment-jardine-finds-other-lines-follow.html | FARM INCOME GAINS BY READJUSTMENT; Jardine Finds Other Lines Follow Live Stock Progress in Evening Supply and DemandYIELD AND ACREAGE LARGER Agricultural Secretary, in Annual Report, Stresses the Need forMarketing Machinery. Readjustment of Production. Reiterates Views on Surplus. Increase in Yield and Acreage. Live Stock and Dairy Progress. | True | Special to The New York Times. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/lilli-lehmann-honored-singer-gets-title-of-professor-from-president.html | LILLI LEHMANN HONORED.; Singer Gets Title of 'Professor' From President of Austria. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/sues-its-expresident-allen-billmyre-co-accuses-fc-allen-jr-of.html | SUES ITS EX-PRESIDENT; Allen & Billmyre Co. Accuses F.C. Allen Jr. of Unfair Practices. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/few-alcohol-cases-after-holiday.html | Few Alcohol Cases After Holiday. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/the-customs-court-change-duty-on-paper-carnival-hatsvacuum-cleaner.html | THE CUSTOMS COURT; Change Duty on Paper Carnival Hats--Vacuum Cleaner Parts Win Lower Rate. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/rev-a-grant-evans-expresident-of-university-of-oklahoma-dies-in.html | REV. A. GRANT EVANS; Ex-President of University of Oklahoma Dies in California. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/37224000-bonds-marketed-in-week-holiday-interrupts-offering-of-new.html | $37,224,000 BONDS MARKETED IN WEEK; Holiday Interrupts Offering of New Securities and Total Is Small. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/give-command-concert-three-american-girls-play-old-airs-for.html | GIVE COMMAND CONCERT.; Three American Girls Play Old Airs for Princess Beatrice. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/tilson-will-attend-yale-football-dinner-congressman-to-be-chief.html | TILSON WILL ATTEND YALE FOOTBALL DINNER; Congressman to Be Chief Speaker and Receive Montclair Club Bowl at Roberts's Barn. | True | Special to The New York Times. | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/baldwin-answers-britten-proposal-in-friendly-tone-premiers-reply-to.html | BALDWIN ANSWERS BRITTEN PROPOSAL IN FRIENDLY TONE; Premier's Reply to Naval Parley Suggestion, on Way, Will Go Through Kellogg. BRITTEN DEFENDS HIS MOVE He Calls Question of Violation of Logan Act 'Too Silly to Talk About.' COOLIDGE IS DISPLEASED Borah Will Revive Plan to Recodify Sea Law as Guide for Nations in War Time. Reply "In Friendly Spirit." Says Sea Power Is Chief Issue. Britten's "Real Crime." Views of Literary Weeklies. | True | Wireless to THE NEW YORK TIMES. | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/russian-fair-opens-here-artists-in-city-contribute-to-sale-for.html | RUSSIAN FAIR OPENS HERE.; Artists in City Contribute to Sale for Refugee Children. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/to-dance-for-nursery-alumnae-of-st-agathas-school-will-give-benefit.html | TO DANCE FOR NURSERY.; Alumnae of St. Agatha's School Will Give Benefit Party Tonight. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/exchange-reports-record-for-month-115433835-shares-were-sold-in.html | EXCHANGE REPORTS RECORD FOR MONTH; 115,433,835 Shares Were Sold in November, Exceeding 100,000,000 for First Time.BOND TOTAL $219,859,100 Curb Trading Also Heaviest in ItsHistory, Amounting to 38,482,000Shares. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/federal-reserve-bank-statements-new-york-city-reporting-member-bank.html | Federal Reserve Bank Statements; New York City Reporting Member Banks Twelve Federal Reserve Banks Combined. Individual Reserve Banks | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/rare-saturday-bond-sales-on-municipal-list-today.html | Rare Saturday Bond Sales On Municipal List Today | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/braman-funeral-plans-services-for-head-of-ad-juilliard-co-to-be.html | BRAMAN FUNERAL PLANS.; Services for Head of A.D. Juilliard & Co. to Be Held Tomorrow. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/fletcher-services-at-trinity-church-high-officers-of-navy-attend.html | FLETCHER SERVICES AT TRINITY CHURCH; High Officers of Navy Attend Ceremony for Rear Admiral --Arlington Burial Today. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/dividend-declared.html | DIVIDEND DECLARED | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/vast-ryan-estate-willed-to-family-son-allan-cut-off-only-two-shirt.html | VAST RYAN ESTATE WILLED TO FAMILY; SON ALLAN CUT OFF; Only Two Shirt Studs Left to Him Following Estrangement of Years From Father. BUT HIS CHILDREN SHARE Other Kin and the Widow of the Financier Get Fortune Put as High as $500,000,000. MOST TAXES TO THIS STATE Only Two Bequests to Public, but Will Explains Much Went to Charity in His Lifetime. Reconciliation Was Reported. Bequests to Allan's Children. VAST RYAN ESTATE WILLED TO FAMILY Only Two Public Bequests. Personal Effects to Widow. STATE GAINS HUGE REVENUE. Filing of Ryan Will Here Gives It Four-Fifths of Federal Death Tax. | True | | C1B 7620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 7620 |
| 1928-12-01 | 1928-12-01 | https://www.nytimes.com/1928/12/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 7620 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/holy-cross-beaten-by-boston-collage-eagles-only-undefeated-and.html | HOLY CROSS BEATEN BY BOSTON COLLAGE; Eagles Only Undefeated and Untie Team in Easy After Winning Last Game, 19-0. WESTON PASSES TO VICTORY Creedon, Murphy Cross Line on Forwards--Mirley Runs 35 Yards to Score. Wind Aids Holy Cross. Pass Brings Another Score. HOLY CROSS BEATEN BY BOSTON COLLEGE | | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/power-show-this-week-many-articles-for-building-will-be-exhibited.html | POWER SHOW THIS WEEK.; Many Articles for Building Will Be Exhibited. Long Island Realty Dinner. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/nem-tenement-bill-opposed-by-neighborhood-house-body.html | Nem Tenement Bill Opposed By Neighborhood House Body | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/scores-die-in-earthquake-shaking-southern-chile-many-towns-laid.html | SCORES DIE IN EARTHQUAKE SHAKING SOUTHERN CHILE; MANY TOWNS LAID WASTE; TALCA DISTRICT HARD HIT 48 Perish There--Total for Area 122 Dead, 250 Injured. MARTIAL LAW IS DECLARED Minister of War Flies to Scene --40 Drowned as Reservoir Breaks at Barahona Mine. FLOOD MENACES VILLAGES Santa Cruz in Ruins and Curico Suffers--Relief Hindered by Break in Communication. Dam Breaks at Upper Mine. Talca Centre of Temblor. Martial Law Put in Force. Minister of War Flies to Talca. President Ibanez on Way. One Report Says 122 Perished. Chilean Embassy Lists Damage. HOOVER DUE IN CHILE FRIDAY. His Route to Santiago and Argentina Is Not Near Shaken District. TREMORS FELT IN ONTARIO. Men in Camp Near Island Falls Are Thrown From Beds. | True | Special Cable to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/deer-wrecks-homes-in-baltimore-suburb-two-men-sabdue-him-as.html | DEER WRECKS HOMES IN BALTIMORE SUBURB; Two Men Sabdue Him as Territied Housewife Faints When HeCrashes Through Window. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/lincoln-letters-called-spurious-authenticity-of-those-printed-in.html | LINCOLN LETTERS CALLED SPURIOUS; Authenticity of Those Printed in December Atlantic Challenged by Worthing on Ford.EDITOR CITES EVIDENCEOther Experts, He Says, HaveAccepted the Minor Collectionas Genuine. Part of Large Collection. Absence of Any Fold. LINCOLN LETTERS CALLED SPURIOUS Handwriting Fixed Early. Expert Opinion Convincing. Dictates a Statement. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True |  | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/armies-will-be-more-mobile-when-the-next-war-comes-captain-hart.html | Armies Will Be More Mobile When the Next War Comes; Captain Hart Foresees a Complete Mechanization of the Forces of Attack, With Tanks as Cavalry | True | By T.j.c. Martyn | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/jordan-motor-to-issue-rights.html | Jordan Motor to Issue Rights. | True |  | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/german-air-lines-give-poetic-war-pilot-pass-for-life-for-his-verses.html | German Air Lines Give Poetic War Pilot Pass for Life for His Verses on Aviation | True |  | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/questions-benefit-of-organized-sport-prof-krout-of-columbia-says-it.html | QUESTIONS BENEFIT OF ORGANIZED SPORT; Prof. Krout of Columbia Says It 'Has Had Its Muck as Well as Its Heroes.' 'FANS' MERE SPECTATORS Prof. Hayes at School Convertion Asserts We Emulate Imperial Germany in Flouting World. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/battistinis-career-music-litigation-in-germany-an-international.html | BATTISTINI'S CAREER; MUSIC LITIGATION IN GERMANY AN INTERNATIONAL INSTITUTE | True |  | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/business-failures-fewer-last-month-1838-reported-for-november.html | BUSINESS FAILURES FEWER LAST MONTH; 1,838 Reported for November, Against 2,023 in October and 1,864 a Year Ago. INCREASE IN YEAR TO DATE Number of Bankruptcies 4.4 Per Cent Greater, but Liabilities 4.3 Per Cent Less. | True |  | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/society-prepares-a-gay-program-for-the-debutantes.html | SOCIETY PREPARES A GAY PROGRAM FOR THE DEBUTANTES | True | Photographs by New York Times Studios. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/this-vexing-problem-of-censorship.html | This Vexing Problem of Censorship | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/their-troth-broken-miss-louise-herndon-and-frederick-b-ryan-jr-are.html | THEIR TROTH BROKEN.; Miss Louise Herndon and Frederick B. Ryan Jr. Are Not to Wed. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/bad-wine-hurts-rumanians-many-in-bucharest-are-suffering-eye.html | BAD WINE HURTS RUMANIANS; Many in Bucharest Are Suffering Eye Troubles From Synthetic Drink. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/dateless-man-marries.html | "Dateless" Man Marries. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/payoff-man-named-in-detroit-rum-graft-grand-jury-is-told-he.html | PAY-OFF MAN' NAMED IN DETROIT RUM GRAFT; Grand Jury Is Told He Distributed $2,000,000 a Year to Inspectors Facing Indictment. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/reich-war-pensions-425000000-a-year-growing-total-will-soon-exceed.html | REICH WAR PENSIONS $425,000,000 A YEAR; Growing Total Will Soon Exceed Annual Reparations Payment, It is Predicted. | True | Special Cable to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/beerbohm-exhibits-ghosts-in-london-caricaturist-breaks-threeyear.html | BEERBOHM EXHIBITS 'GHOSTS' IN LONDON; Caricaturist Breaks Three-Year Retirement With Collection of Last Generation's Celebrities. SOME SKETCHES REVEALING One of Thomas Hardy is Hailed as Perhaps the Truest Portrait Ever Drawn of Him. | True | Wireless to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/plans-4-daily-forecasts-weather-bureau-purposes-to-meet-demands-of.html | PLANS 4 DAILY FORECASTS.; Weather Bureau Purposes to Meet Demands of Aviation. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/music-notes-afield.html | MUSIC NOTES AFIELD | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/paris-yields-to-none-in-fashion-world-secure-in-her-own-position.html | PARIS YIELDS TO NONE IN FASHION WORLD; Secure in Her Own Position, She Regards the Rivalry of New York and London With but Little Concern PARIS YIELDS TO NONE | True | By Harold Callender Paris. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/ferguson-ousts-11-more-republicans-among-men-dropped-from-hudson.html | FERGUSON OUSTS 11 MORE.; Republicans Among Men Dropped From Hudson Election Bureau. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/half-of-city-area-is-found-unbuilt-room-for-2500000-persons-on.html | HALF OF CITY AREA IS FOUND UNBUILT; Room for 2,500,000 Persons on Undeveloped Land, According to Regional Survey.TREND TO SUBURBS SHOWNExtreme Congestion Unlikely Evento Be as Great as in the Past,Report Says. Finds Much Unbuilt Land in City. Population Densities Charted. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/canadian-rugby-title-final-won-by-hamilton-tigers-300.html | Canadian Rugby Title Final Won by Hamilton Tigers, 30-0 | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/vincenzo-monti-italys-forgotten-poet-italian-letter.html | Vincenzo Monti, Italy's Forgotten Poet; Italian Letter | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-whippet-series-is-on-view-this-week-willysoverland-producing.html | NEW WHIPPET SERIES IS ON VIEW THIS WEEK; Willys-Overland Producing Cars of Altered Design--Prices Not Yet Fixed. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/railroad-in-texas-opens-new-empire-completion-of-fort-worth-denver.html | RAILROAD IN TEXAS OPENS NEW EMPIRE; Completion of Fort Worth & Denver Extension Hailed by Entire State. IT SERVES SOUTH PLAINS Rich Agricultural Section, Long Dependent on Trucks, Gets Modern Transportation. Competition for the Road. Serves Important Territory. Bus Lines Spreading Out. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/williams-plays-saturday-to-open-basketball-season-against-clark.html | WILLIAMS PLAYS SATURDAY.; To Open Basketball Season Against Clark University. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/tracing-the-history-of-the-democratic-party.html | Tracing the History of the Democratic Party | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/ft-washington-five-wins-conquers-irvington-high-school-baskettball.html | FT. WASHINGTON FIVE WINS; Conquers Irvington High School Baskettball Team, 31-15. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/great-headmasters.html | GREAT HEADMASTERS. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/opera-in-germany.html | OPERA IN GERMANY | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/fastflying-quail-elude-president-dogs-flush-a-covey-and-four-single.html | FAST-FLYING QUAIL ELUDE PRESIDENT; Dogs Flush a Covey and Four Single Birds as Coolidge Hunts on Blue Ridge Slope. FIRST GUNNING SINCE YOUTH Three Days' Practice of Traps Had Made Him Keen--Hunting Attire a Colorful Outfit. Setting of Rugged Mountains. President Chooses the Route. Swift Birds Elude Hunter. FAST-FLYING QUAIL ELUDE PRESIDENT Wind Mars Trap-Shooting. | True | From a Staff Correspondent of The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/buenos-aires-passes-2000000-mark.html | Buenos Aires Passes 2,000,000 Mark | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/celebrates-50-years-as-banker.html | Celebrates 50 Years as Banker. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/an-historical-novel-by-abel-hermant-paris-letter.html | An Historical Novel By Abel Hermant; Paris Letter | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/frostfishing-in-rockaways.html | FROST-FISHING IN ROCKAWAYS | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/snow-removal-yields-returns-aaa-cites-figures-to-show-that-it-pays.html | SNOW REMOVAL YIELDS RETURNS; A.A.A. Cites Figures to Show That It Pays Communities to Keep Roads Open During Winter Months. New Jersey Ready. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/expect-5000-at-bar-dinner-federal-bar-association-to-be-host-to.html | EXPECT 5,000 AT BAR DINNER; Federal Bar Association to Be Host to Judges on Thursday. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-york-stamp-auctioned-for-750-fivecent-item-of-1845-is-on-its.html | NEW YORK STAMP AUCTIONED FOR $750; Five-Cent Item of 1845 is on its Original Envelope and Bears Postmaster's Signature. SALE TO BEGIN TOMORROW Another Will Be Held Dec. 18 at Collectors' Club--Curie to Show Rareties Wednesday. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/gearing-up-the-stock-market.html | GEARING UP THE STOCK MARKET | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/mason-ga-banks-back-to-normal.html | Mason (Ga.) Banks Back to Normal. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/senate-leadership-is-still-in-doubt-watson-or-jones-appear-the.html | SENATE LEADERSHIP IS STILL IN DOUBT; Watson or Jones Appear the Likely Successor to Post Which Curtis Will Vacate. CONGRESS PROGRAM WAITS Republican Chiefs Disagree on When to Take Up Farm Aid and the Tariff. Moses Urges Quick Farm Aid. Longworth for Tariff Delay. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/de-rivera-to-greet-mrs-whitney.html | De Rivera to Greet Mrs. Whitney | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/doctors-run-street-cars-500-unemployed-professional-men-in-budapest.html | DOCTORS RUN STREET CARS.; 500 Unemployed Professional Men in Budapest Get Jobs as Conductors | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/long-island.html | LONG ISLAND. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/contracts-for-midcontinent-pipe-line.html | Contracts for Mid-Continent Pipe Line. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/dr-gustav-scholer-dies-of-heart-disease-former-coroner-had-been.html | DR. GUSTAV SCHOLER DIES OF HEART DISEASE; Former Coroner Had Been President of the Arion Society andNew York Turn Verein. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/dods-flash-victor-in-show-at-newark-rosenbloom-entry-best-in-the.html | DOD'S FLASH VICTOR IN SHOW AT NEWARK; Rosenbloom Entry Best in the Female Division of Boston Terrier Exhibition. ROCKABY DEMPSEY SCORES Defeats Reigh Count in Class for Dogs Under 15 Pounds--Gains Best of Winners. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/brooklyn-wanderers-defeat-boston-by-31-adair-stores-two-goals-in.html | BROOKLYN WANDERERS DEFEAT BOSTON BY 3-1; Adair Stores Two Goals in First Half--Losers' Only Tally Result of Penalty. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/sheriffs-panel-names-treasurer.html | Sheriff's Panel Names Treasurer. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/books-that-feed-our-urge-to-travel-the-compleat-riviera-the-urge-to.html | Books That Feed Our Urge to Travel; THE COMPLEAT RIVIERA The Urge to Travel THE CHANGING NEAR EAST A PRIMITIVE LAND The Urge to Travel AN ITALIAN JOURNEY | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B8149,C1B8150,C1B8151,C1B8152,C1B8153,C1B8154,C1B8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/says-market-fails-to-reach-old-levels-president-hansen-compares-the.html | SAYS MARKET FAILS TO REACH OLD LEVELS; President Hansen Compares the 6,000,000-Share Days With Trading in 1921. | True | | C1B8149,C1B8150,C1B8151,C1B8152,C1B8153,C1B8154,C1B8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/pay-tribute-to-esperanto-creator.html | Pay Tribute to Esperanto Creator. | True | | C1B8149,C1B8150,C1B8151,C1B8152,C1B8153,C1B8154,C1B8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/gagnes-two-goals-win-for-canadiens-his-work-in-final-period-spells.html | GAGNE'S TWO GOALS WIN FOR CANADIENS; His Work in Final Period Spells Defeat, 2 to 0, for Ottawa Before Capacity Crowd. CHICAGO UPSETS PIRATES Wins Its First Game of Season by 3 to 2 as Rival's Defense Weakens. | True | | C1B8149,C1B8150,C1B8151,C1B8152,C1B8153,C1B8154,C1B8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/extend-american-opera-a-tale-of-thirtyfour-citiescomposers-in.html | EXTEND AMERICAN OPERA; A Tale of Thirty-four Cities-- Composers in Concerts Here-- Majors and Minors CHAMBER MUSIC. FREE TO THE PUBLIC. VARIOUS MUSIC EVENTS. MUSICAL PUBLICATIONS. PLANS OF MUSICIANS. A CENTURY OF RITUAL. | True | | C1B8149,C1B8150,C1B8151,C1B8152,C1B8153,C1B8154,C1B8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B8149,C1B8150,C1B8151,C1B8152,C1B8153,C1B8154,C1B8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/county-results-on-the-state-ticket.html | COUNTY RESULTS ON THE STATE TICKET. | True | | C1B8149,C1B8150,C1B8151,C1B8152,C1B8153,C1B8154,C1B8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/few-texas-bank-robberies-only-three-in-10-months-following-offer-of.html | FEW TEXAS BANK ROBBERIES; Only Three in 10 Months Following Offer of Reward for Killings. | True | | C1B8149,C1B8150,C1B8151,C1B8152,C1B8153,C1B8154,C1B8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/gasoline-prices-reduced-lower-rates-in-effect-at-refineries-and.html | GASOLINE PRICES REDUCED.; Lower Rates in Effect at Refineries and Service Stations. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/buying-kept-up-well-credit-bureau-notes-clearing-house-inquiries.html | BUYING KEPT UP WELL, CREDIT BUREAU NOTES; Clearing House Inquiries Gained on Five-Day Basis--Average Collection Claim Less. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/standford-beats-army-26-to-0-notre-dame-loses-on-coast.html | Standford Beats Army, 26 to 0; Notre Dame Loses on Coast | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-letter-box-arthur-nevins-poia-carters-white-bird-society-of.html | THE LETTER BOX; ARTHUR NEVIN'S "POIA." CARTER'S "WHITE BIRD." SOCIETY OF COMPOSERS. | True | HINTON JONES.PAUL DAVIS.ERNEST T. CARTER.A.M. BROAD. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/seizure-of-aliens-doubled-in-year-25534-were-apprehended-during.html | SEIZURE OF ALIENS DOUBLED IN YEAR; 25,534 Were Apprehended During Fiscal Period by Immigration Border Patrol.TWO OFFICERS DIE ON DUTYLabor Secretary Reports Seizing of671 Autos Valued at $291,919and $386,692 in Liquor. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/little-virginia-miss-shies-at-riding-with-president.html | Little Virginia Miss Shies At Riding With President | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/portes-gil-receives-diplomatic-corps-ceremony-of-felicitation.html | PORTES GIL RECEIVES DIPLOMATIC CORPS; Ceremony of Felicitation Follows Swearing in of New Mexican Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/dentist-gets-life-for-killing-family-dr-woolsey-of-elizabeth-nj-who.html | DENTIST GETS LIFE FOR KILLING FAMILY; Dr. Woolsey of Elizabeth, N.J., Who Shot Wife, Two Children, Retracts Not Guilty Plea. HAD A HORROR OF DEATH That and Debt Claim Unbalanced Him Temporarily, Lawyer Says-- Court Acts to Bar Pardon. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/snow-plows-out-upstate-seven-inches-fall-in-adirondacks-and-ten-in.html | SNOW PLOWS OUT UP-STATE; Seven Inches Fall in Adirondacks and Ten in Northfield, Vt. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/dannunzio-rules-own-principality-poet-has-cruiser-but-not-afloat.html | D'ANNUNZIO RULES OWN 'PRINCIPALITY'; Poet Has Cruiser (but Not Afloat), Cannon and Planes at Lake Carda. IS DESPAIR OF HIS CHEF Scornful of Time, He Forgets Exquisite Meals—Peasants of Vicinity Adore 'the Master.' House Will Be a War Museum. Renamed His Household. Disposition Mystic and Ascetic. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/first-aviation-clubs-organized-long-island-unit-of-country-chain-of.html | FIRST AVIATION CLUBS ORGANIZED; Long Island Unit of Country Chain of 100 Is to Begin to Build Near Westbury. Hangar Reservations. Privileges of Members. Members of the Board. World War Squadron Is Again Oganized. Yeastless Town Relieved by Air. Congo Border Air Survey. | True | By Lauren D. Lyman. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/santa-claus-installs-radio-in-toyland.html | SANTA CLAUS INSTALLS RADIO IN TOYLAND | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/fordham-boxing-list-out-team-to-meet-army-and-penn-state-away-and.html | FORDHAM BOXING LIST OUT.; Team to Meet Army and Penn State Away and N.Y.U. at Home. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/ask-witch-doctor-about-girls-death-authorities-seek-to-link.html | ASK 'WITCH DOCTOR' ABOUT GIRL'S DEATH; Authorities Seek to Link Confessed Slayer of FarmerWith Her Murder.BLACK ART INQUIRY LIKELY York County (Pa.) Grand Jury WillBe Urged to Investigate thePractice of Voodooism. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/prison-conditions-upset-bay-state-killing-in-old-charlestown-jail.html | PRISON CONDITIONS UPSET BAY STATE; Killing in Old Charlestown Jail Arouses Authorities' Unwilling Attention.HAS BEEN CALLED BARBARICBuilding Started in 1805 Has LongBeen Criticized by Country'sLeading Penologists. Its Only Pride Its Age. Started in 1805. Location Is Not Good. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-hairy-ape-gets-to-ireland.html | "THE HAIRY APE" GETS TO IRELAND | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/army-beaten-260-by-stanford-team-as-88000-look-on-fife-line-fleet.html | ARMY BEATEN, 26-0, BY STANFORD TEAM AS 88,000 LOOK ON; Fife Line, Fleet Backs and Clever Passes Win Game at Yankee Stadium. CAGLE PLAYS HERO'S ROLE His Forwards Alone Keep Army in Running as Coast Team Rips Line to Shreds. VICTORS GET EARLY SCORE Hoffman Tallies Twice, Sums Once and Frentrup Races 65 Yards for Final Touchdown. Cagle Kept in Check. All Backs in Star Roles. Stanford Attacks at Start. Stanford's Fine Line and Fast Backs Beat Army, 26-0, Before Crowd of 88,000 Army Fights Back Rush. Westerners Start Back Again. Army Loses the Ball. Cagle in Dashing Play. ARMY-STANFORD GAME DESCRIBED IN DETAIL Play-by-Play Shows the Superiority of the Attack of the Coast Eleven. Sprague Throws Post. Wilton Intercepts Pass. Lewis Makes First Down. FOURTH PERIOD. Cagle's Pass Intercepted. ARMY COACH LAUDS PLAY OF STANFORD Biff Jones Calls It "Football Not Seen Here in Many a Year"-- Silence in Dressing Room. Statistical Chart of Army-Stanford Football Game | True | By Robert F. Kelley.times Wide World Photo.times Wide World Photo. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/france-acts-to-end-crimes-by-exiles-more-severe-control-of.html | FRANCE ACTS TO END CRIMES BY EXILES; More Severe Control of Foreigners Seeking Refuge in Country Is Ordered.JURIES HELD TOO LEMIENTRecent Case of Murder of ItalianConsul Has Created StrainedSituation. Il Duce Voices Italy's Feeling. | True | Special Cable to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/court-helps-pay-vagrants-fare.html | Court Helps Pay Vagrant's Fare. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/will-sell-45-vessels-shipping-board-to-open-bids-dec-11-for-ships.html | WILL SELL 45 VESSELS.; Shipping Board to Open Bids Dec. 11 for Ships in Laid-Up Fleet. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/1000000-expected-for-exchange-seats-brokers-are-refusing-attractive.html | $1,000,000 EXPECTED FOR EXCHANGE SEATS; Brokers Are Refusing Attractive Offers Now-- Negotiations at $600,000 Reported. PRICE DOUBLED THIS YEAR Low Point Was $290,000 in January--Values on Curb Nearly Tripled. RISES ON OTHER MARKETS Memberships in Twenty-three Institutions Estimated to Be Worth $874,811,500. Markets Unprecedented. Figures of Various Exchanges. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/stocks-irregular-on-curb-exchange-declines-overbalance-advances.html | STOCKS IRREGULAR ON CURB EXCHANGE; Declines Overbalance Advances -- Nervousness Attributed to Canadian Marconi. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-years-eve-hockey-match.html | NEW YEAR'S EVE HOCKEY MATCH | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/to-dedicate-gymnasium-concordia-lutheran-institute-will-hold.html | TO DEDICATE GYMNASIUM.; Concordia Lutheran Institute Will Hold Ceremony Today. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/at-the-wheel-the-death-sentence-hints-for-the-man-who-drives.html | AT THE WHEEL; The Death Sentence. HINTS FOR THE MAN WHO DRIVES HIMSELF AUBURN SIX AND EIGHT SEDANS ARE ANNOUNCED ALPINE-YONKERS FERRY TO RUN UNTIL JAN. 2 | True | By James O. Spearing. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/bishop-stires-helps-united-hospital-fund-letter-urges-generous.html | BISHOP STIRES HELPS UNITED HOSPITAL FUND; Letter Urges Generous Response to Aid Sick Poor as Gifts Reach $250,000. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/baseball-conclave-to-open-in-toronto-leading-executives-to-attend.html | BASEBALL CONCLAVE TO OPEN IN TORONTO; Leading Executives to Attend Minor League Meetings, Beginning Tomorrow.DRAFT TO BE BIG ISSUEDetermined Effort to Solve ThisQuestion Planned--Earlier Closeof Majors' Season Talked Of. Major Leaguers to Attend. Draft Possibly One Big Issue. | True | By John Drebinger. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/some-of-the-fine-motor-cars-on-display-at-the-automobile-salon.html | SOME OF THE FINE MOTOR CARS ON DISPLAY AT THE AUTOMOBILE SALON WHICH OPENS AT THE COMMODORE TODAY | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/dinner-to-be-given-for-charity-home.html | Dinner to Be Given for Charity Home | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/shows-irt-service-gain-headwaygraph-records-improvement-in-morning.html | SHOWS I.R.T. SERVICE GAIN.; Headwaygraph Records Improvement in Morning Rush Hours. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/game-conference-on-tomorrow.html | Game Conference on Tomorrow. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/biltmore-to-open-meditation-chapel-hotel-sanctuary-for-guests-and.html | BILTMORE TO OPEN MEDITATION CHAPEL; Hotel Sanctuary for Guests and Employes Will Be Dedicated This Afternoon. BOWMAN EXPLAINS ITS USE Says All Other Houses Under His Control Will Eventually Have Silent Corners. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/favor-smith-suggestion-house-democrats-may-try-to-press-own.html | FAVOR SMITH SUGGESTION.; House Democrats May Try to Press Own Legislative Program. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/medicine-hat-asks-for-fair-play-a-forecaster-of-blizzards.html | MEDICINE HAT ASKS FOR FAIR PLAY; A FORECASTER OF BLIZZARDS | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/s4-will-be-sunk-again-to-make-rescue-tests-civilian-and-naval-board.html | S-4 WILL BE SUNK AGAIN TO MAKE RESCUE TESTS; Civilian and Naval Board Will Witness Experiments With New Boat's Devices. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/falling-tree-kills-farmer.html | Falling Tree Kills Farmer. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/william-fox-audible-film-champion-millions-for-sound-kings-on.html | WILLIAM FOX, AUDIBLE FILM CHAMPION; Millions for Sound. Kings on Movietone. AN O. Henry Yarn. Warners' Success. The Sound Rush. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-world-mr-hoover-is-discovering-in-south-america-the.html | THE WORLD MR. HOOVER IS DISCOVERING; In South America the President-Elect Will Find Rich Cities and a Vast Land of Magnificent Distances THE WORLD MR. HOOVER IS DISCOVERING | True | By Harry A. Franck | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/ontario-prepares-for-new-gold-rush-prospectors-await-freezing-of.html | ONTARIO PREPARES FOR NEW GOLD RUSH; Prospectors Await Freezing of Waterways to Seek 190-Mile Vein, Red Lake to Fort Hope. MINISTRY LINKS ORE FINDS Mineral Output of the Province for the Year Expected to Total $100,000,000. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/georgetown-bows-to-detroit-3313-easterners-lead-at-half-137-but.html | GEORGETOWN BOWS TO DETROIT, 33-13; Easterners Lead at Half, 13-7, but Unbeaten Westerners Rally to Victory. CONNELL IN LEADING ROLE Detroit Captain Crosses Line 3 Times--Runs Kick-Off 96 Yards to Score. Connell Star of Game. Contest Replete With Thrills. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/boy-scout-troops-enroll-business-men-as-buddies-handicapped-lads-of.html | BOY SCOUT TROOPS ENROLL BUSINESS MEN AS "BUDDIES"; Handicapped Lads of Dayton, Ohio, Will Be Helped to Attend Meetings--Scout News A Scout Football Outing. Scouts Taken Up in Planes. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/princeton-museum-gets-500-fossils-valuable-specimens-found-in-south.html | PRINCETON MUSEUM GETS 500 FOSSILS; Valuable Specimens Found in South Dakota and Wyoming by Summer Expedition. BIGHORN BASIN SEARCHED "Dawn Horse" and Many Other Odd Mammals There in Eocene Time, Says Expedition Leader. Find Significant Relics. Bighorn Basin Discoveries. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/navy-department-recommends-medium-wave-sets-for-airplanes.html | NAVY DEPARTMENT RECOMMENDS MEDIUM WAVE SETS FOR AIRPLANES | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/protest-irony-and-pathos-in-arnold-zweigs-story-of-the-war.html | Protest, Irony and Pathos in Arnold Zweig's Story of the War | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/there-is-still-free-land-for-american-homeseekers-more-than-300000.html | THERE IS STILL FREE LAND FOR AMERICAN HOMESEEKERS; More Than 300,000 Square Miles Belonging to the Government Await Settlers | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/notre-dame-loses-to-so-california-tallies-in-last-two-periods.html | NOTRE DAME LOSES TO SO. CALIFORNIA; Tallies in Last Two Periods Before 80,000 in Los Angeles. but Loses, 27 to 14. PASSING GAME IS STOPPED Far Western Team Hits Hard and Completes Passes to Lead, 20-0, at Half. CHEVIGNY GOES 51 YARDS Scores for Rocknemen After Great Run and Gebert Tallies in the Last Quarter. Saunders Goes Over Line. Notre Dame Passes Fail. Gets Five First Downs. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-head-of-police-finds-city-hopeful-philadelphia-expects-major.html | NEW HEAD OF POLICE FINDS CITY HOPEFUL; Philadelphia Expects Major Schofield to Make Headway Against Graft.MAYOR ALLOWS FREE HANDMackey Believed to Be Getting Ridof Avowed Responsibility forDepartment. Believe Mayor Is Through. Mayor Adheres to Vare. May Adopt Butler Plan. NEW HEAD OF POLICE FINDS CITY HOPEFUL Free Hand Is Promised. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/good-textile-volume-despite-the-holiday-broadcloths-and-velours.html | GOOD TEXTILE VOLUME DESPITE THE HOLIDAY; Broadcloths and Velours Find Favor for Spring--Men's Wear to Stress Worsteds. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/hunt-gems-on-aquitania-customs-men-question-chief-steward-but-get.html | HUNT GEMS ON AQUITANIA.; Customs Men Question Chief Steward but Get No Light on Smuggling. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/making-friends-with-tanganyika-lions-a-feast-of-zebra-prepared-in.html | MAKING FRIENDS WITH TANGANYIKA LIONS; A Feast of Zebra Prepared in the Jungle Brings Out a Strange Company of Ferocious Guests | True | By Martin Johnsonphotographs On This and the Preceding Page Are Copyright By Martin Johnson. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/college-has-fliers-course-for-study-of-air-conditions.html | College Has Fliers' Course For Study of Air Conditions | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/some-new-volumes-of-essays-rebecca-wests-criticism-mr-morley-again.html | Some New Volumes Of Essays; REBECCA WEST'S CRITICISM MR. MORLEY AGAIN New Volumes of Essays LEISURELY PAPERS WAIFS AND STRAYS HUMOR AND PHILOSOPHY New Volumes of Essays ZONA GALE'S ESSAYS UP AND DOWN ENGLAND | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/british-consider-unifying-control-of-civilian-flying.html | British Consider Unifying Control of Civilian Flying | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/vain-business-hopes.html | VAIN BUSINESS HOPES. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/yonkers-holdings-in-weeks-sale-list-auction-by-joseph-p-day-of.html | YONKERS HOLDINGS IN WEEK'S SALE LIST; Auction by Joseph P. Day of Building Plots on Riverdale Avenue. FARM LOSS TAX CASE. Deduction Allowed in Ruin of Crop by Water Overflow. REALTY FILM EXPANDS. Prince & Ripley Now Have Fifteen Offices in Westchester. Urges Uniformity in Park Names. Fortieth Street Building Awards. Scarsdale Apartment Activity. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/princeton-beats-squadron-a-trio-scores-14-to-7-victory-in-indoor.html | PRINCETON BEATS SQUADRON A TRIO; Scores 14 to 7 Victory in indoor Polo Match, After GainingEarly Advantage. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/maccallum-british-amateur-to-reside-in-united-states.html | MacCallum, British Amateur, To Reside in United States | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/schedule-of-football-games-to-be-played-on-saturday.html | Schedule of Football Games To Be Played on Saturday | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/nine-tailors-await-the-prince-of-wales-privilege-of-serving-royalty.html | NINE TAILORS AWAIT THE PRINCE OF WALES; Privilege of Serving Royalty Is Said to Be Much Valued by English Tradesmen. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/german-royalists-in-etiquette-row-notables-in-bavaria-dispute-about.html | GERMAN ROYALISTS IN ETIQUETTE ROW; Notables in Bavaria Dispute About Proper Title for Former Kaiser's Wife.DAUGHTER TO MAKE DEBUT Commoners Are Amused by Ease ofa Milkmaid's Impersonation of a Princess. Some Say Wilhelm Never Abdicated. Trying to Frame a Letter. Pretensions Amuse Burghers. Reinhardt Seees Hope in Our Stage. | True | By Paul D. Miller. Wireless To the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/st-louis-loot-only-73-mail-robbers-got-46-and-necklace-worth-27.html | ST. LOUIS LOOT ONLY $73.; Mail Robbers Got $46 and Necklace Worth $27. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-decorations-in-the-mexican-embassy-paris-angel-zarraga-has.html | NEW DECORATIONS IN THE MEXICAN EMBASSY, PARIS; Angel Zarraga Has Solved a Difficult Problem Well--Others Matters of Interest MEXICO IN CALIFORNIA. | True | By Ruth Green Harris. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/norway-hears-radio-echoes-from-beyond-the-moon.html | NORWAY HEARS RADIO ECHOES FROM BEYOND THE MOON | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/finds-error-led-to-long-sentence.html | Finds "Error" Led to Long Sentence | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/columbia-seeks-rubber-will-spend-1000000-in-jungles-of-upper-amazon.html | COLUMBIA SEEKS RUBBER.; Will Spend $1,000,000 in Jungles of Upper Amazon. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/troy-cotton-mills-sold-new-york-firm-buys-plant-in-north-carolina.html | TROY COTTON MILLS SOLD.; New York Firm Buys Plant in North Carolina. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/books-and-authors.html | Books and Authors | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/gen-deutelmoser-flies-over-city.html | Gen. Deutelmoser Flies Over City. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/prosperous-france-depicted-in-report-british-authority-says-nation.html | PROSPEROUS FRANCE DEPICTED IN REPORT; British Authority Says Nation Has Made Signal Strides in All Fields Since War. PRODUCTION MUCH GREATER Railways, Ports, Shipping Improved --Dawes Plan Deliveries Have Helped Equip Country. Only 800 Unemployed. Railways Push Electrification. Merchant Marine Increases. Chain Movement Grows. France Buys Most in America. | True | By Lansing Warren. Wireless To the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/mrs-lorraine-graves-to-wed-b-wood-former-miss-miller-engaged-to-son.html | MRS. LORRAINE GRAVES TO WED B. WOOD; Former Miss Miller Engaged to Son of One-Time Mayor of New York. Infant of J.B. Rockhills Named. A Daughter to Mrs. H.D. Keresey. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/baldwins-reply-on-navy-proposal-kept-from-britten-british-envoy.html | BALDWIN'S REPLY ON NAVY PROPOSAL KEPT FROM BRITTEN; British Envoy Consults About Message With Kellogg, Who Declines to Transmit It. IS BELIEVED UNFAVORABLE Secretary Is Told That Premier Hesitates to Respond Expect Through Official Channels. BRITTEN IS INDIGNANT President Adheres to Position That Armaments Must Be Discussed by Geneva Body. Envoy Refuses Information. BALDWIN'S REPLY KEPT FROM BRITTEN | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-sad-story-of-mary-lincoln-mrs-helms-life-of-her-aunt-needs-the.html | The Sad Story of Mary Lincoln; Mrs. Helm's Life of Her Aunt Needs the Balancing Effect of the Beveridge Biography of Lincoln | True | By Charles Willis Thompsonpainted By Katherine Helm From A Daguerreotype. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/old-spain-is-awakened-by-a-telephone-ring-blessing-the-telephone.html | OLD SPAIN IS AWAKENED BY A TELEPHONE RING; BLESSING THE TELEPHONE | True | By Mildred Adams. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/german-air-lines-adopt-new-winter-night-service.html | German Air Lines Adopt New Winter Night Service | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/us-student-has-fine-chance-to-be-coxswain-for-cambridge.html | U.S. Student Has Fine Chance To Be Coxswain for Cambridge | True | Wireless to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/natural-metal-exchange-to-begin-trading-tomorrow.html | Natural Metal Exchange To Begin Trading Tomorrow | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/france-stresses-navy-cut-press-backs-ministers-statement-on-minimum.html | FRANCE STRESSES NAVY CUT; Press Backs Minister's Statement on Minimum Outlay. | True | Special Cable to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/penn-five-beats-st-josephs-2624-triumphs-in-extra-period-of-opening.html | PENN FIVE BEATS ST. JOSEPH'S, 26-24; Triumphs in Extra Period of Opening Game After Score Is 23 to 23. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/pliny-jewell-leaves-hospital.html | Pliny Jewell Leaves Hospital. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/hoover-acclaimed-in-ecuador-calls-democracy-real-tie-50000-line.html | HOOVER ACCLAIMED IN ECUADOR, CALLS DEMOCRACY REAL TIE; 50,000 Line Streets of Guayaquil and Perch on Roofs to Cheer Their Guest. NATION TAKES A HOLIDAY Cannons Boom as Visitor Arrives on the Cleveland, Leaving Maryland at Sea. AYORA'S WELCOME CORDIAL United States, Where People Rule, Cannot Be Imperialistic, President-Elect Tells Host. Sirens Set Up Din of Welcome. Dr. Ayora Eulogizes Guest. HOOVER IN ECUADOR, WARMLY WELCOMED Banquet Climax of the Welcome. | True | By L.c. Speers, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/warns-curfew-violators-atlantic-city-judge-tells-parents-boys-out.html | WARNS 'CURFEW' VIOLATORS; Atlantic City Judge Tells Parents Boys Out at Night Will Be Seized. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/sees-value-in-test-of-trial-marriages-dr-wp-montague-of-columbia.html | SEES VALUE IN TEST OF TRIAL MARRIAGES; Dr. W.P. Montague of Columbia Finds Russia Engaged in 'Tremendous Experiment.' TELLS HOW PLAN WORKS Divorce at Will of Either Party and Alimony Lasts Six Months, Says Professor, Back From Tour. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/fooling-the-critics-atterbergs-prize-symphony-not-the-hoax-its.html | FOOLING THE CRITICS; Atterberg's Prize Symphony Not the Hoax Its Author Declares It SPANISH MUSIC OVERSEAS. | True | By Olin Downes. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/receiver-pays-postage-reply-cards-and-letters-at-the-new-lower-rate.html | RECEIVER PAYS POSTAGE; Reply Cards and Letters at the New Lower Rate Prove Poplar With Big Business Firms and the Public | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/radio-chief-reports-5687-new-amateurs.html | RADIO CHIEF REPORTS 5,687 NEW AMATEURS | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/popular-ideas-on-indian-summer-it-turns-out-are-mostly-wrong.html | POPULAR IDEAS ON INDIAN SUMMER, IT TURNS OUT, ARE MOSTLY WRONG | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/radio-to-have-an-amateur-night.html | RADIO TO HAVE AN AMATEUR NIGHT | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/mayor-approves-mt-vernon-budget.html | Mayor Approves Mt. Vernon Budget. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/corporation-reports-bohn-aluminumbrass-company.html | CORPORATION REPORTS; Bohn Aluminum-Brass Company. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/americanborn-woman-seeks-seat-in-british-parliament.html | AMERICAN-BORN WOMAN SEEKS SEAT IN BRITISH PARLIAMENT | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/bernstein-stopped-by-bruce-flowers-former-junior-lightweight.html | BERNSTEIN STOPPED BY BRUCE FLOWERS; Former Junior Lightweight Champion Knocked Out in Sixth--Veteran to Retire. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/no-fauves-this-year-subject-pictures-numerous-and-prominent.html | NO "FAUVES" THIS YEAR; Subject Pictures Numerous and Prominent --Re-examining "South Dakota Evening" | True | By Elisabeth Luther Cary. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/12-dairy-companies-merge-in-southwest-consolidation-annouced-as-the.html | 12 DAIRY COMPANIES MERGE IN SOUTHWEST; Consolidation Annouced as the Beginning of a Coast-toCoast Corporation. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/even-the-cash-clothes-men-find-cause-for-complaint.html | Even the 'Cash Clothes' Men Find Cause for Complaint | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/soviet-crumbling-says-grand-duke-alexander-czars-cousin-here-to.html | SOVIET CRUMBLING, SAYS GRAND DUKE; Alexander, Czar's Cousin, Here to Lecture, Predicts Spiritual Revolution in Russia. OUR DRY LAW IRKS HIM Accustomed to Drinking Wine for 50 Years, He Believes Reform Should Be More Gradual. Free in His New Life. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/byrd-expedition-off-for-antarctic-leaves-dunedin-with-eleanor.html | BYRD EXPEDITION OFF FOR ANTARCTIC; Leaves Dunedin With Eleanor Bolling Towing the City of New York in Fine Weather. 1,000 WATCH DEPARTURE Explorers Not to Return Before 1930--Will Spend Year and a Half on the Ice. The Larsen Carried Byrd. BYRD EXPEDITION OFF FOR ANTARCTIC Preparations for Winter Stay. | True | By Russell Owen. Copyright, 1928, By the New York Times Company and the st., Louis Post-Dispatch, All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/samuel-groat-beckley-railroad-and-steamship-agent-dies-at-the-age.html | SAMUEL GROAT BECKLEY.; Railroad and Steamship Agent Dies at the Age of 65. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/walsh-estate-left-to-kin-sisters-and-brothers-named-heirs-of.html | WALSH ESTATE LEFT TO KIN.; Sisters and Brothers Named Heirs of Commonweal Editor. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/teachers-college-studies-home-life-activities-of-the-members-of.html | TEACHERS COLLEGE STUDIES HOME LIFE; Activities of the Members of Families Analyzed as Basis for Domestic Courses. PART OF 4-YEAR RESEARCH Goal is Comprehensive Curriculum to Function in Harmony With Wishes of Students' Parents. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/site-of-old-fort-washington-may-become-a-freight-yard.html | SITE OF OLD FORT WASHINGTON MAY BECOME A FREIGHT YARD | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/working-day-from-10-oclock-to-5-is-now-suggested-for-the-french.html | WORKING DAY FROM 10 O'CLOCK TO 5 IS NOW SUGGESTED FOR THE FRENCH | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/bergson-surprised-to-get-nobel-prize-philosopher-refers-inquirer-to.html | BERGSON SURPRISED TO GET NOBEL PRIZE; Philosopher Refers Inquirer to His Thoughts in His Books for the Story of His Life. MANUSCRIPT PHOTOGRAPHS Paris Exhibition of Handwriting of Authors Attracts Many Collectors. Sell Manuscript Photographs. Forty-seven Old Masters Sold. | True | By Lansing Warren. Wireless To the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-deal-is-urged-in-latin-america-authorities-at-foreign-policy.html | NEW DEAL IS URGED IN LATIN AMERICA; Authorities at Foreign Policy Luncheon Declare Need for a Complete Change. HOOVER'S MISSION PRAISED Prof. Brown of Princeton Voices Hope He Will See Wisdom of a Fresh Approach. PLEA FOR SELF-RESTRAINT Prof. Brochard of Yale Calls This Aid to Amity--Morrow Methods Lauded by Ernest Gruening. Praise for Hoover's Tour. Sees Need for New Approach. Opposes Policy of Force. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/trade-board-sues-electric-bond-here-seeks-to-force-recalcitrant.html | TRADE BOARD SUES ELECTRIC BOND HERE; Seeks to Force Recalcitrant Officials to Answer Required Questions.DOCUMENTS ALSO SOUGHT Court Action Follows Vain Attempt of Federal Body to Get Information. Says Authority Is at Issue. Management Contracts Assailed. States Purpose of Questioning. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/national-city-bank-cant-use-boys-1c-gift-as-he-wishes.html | National City Bank Can't Use Boy's 1c Gift as He Wishes | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/pilgrims-to-honor-canadian-leaders-society-will-give-dinner-here-on.html | PILGRIMS TO HONOR CANADIAN LEADERS; Society Will Give Dinner Here on Dec. 16 to Massey and Prime Ministers. TRIBUTE TO MUTUAL AMITY Occasion Viewed as Marking Milestone of International GoodWill in This Hemisphere. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/fw-puppe-moves-in-vestris-case.html | F.W. Puppe Moves in Vestris Case. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/women-open-floor-in-new-clubhouse-model-bedrooms-are-displayed-to.html | WOMEN OPEN FLOOR IN NEW CLUBHOUSE; Model Bedrooms Are Displayed to "Founders" of 28-Story Structure in 57th St. WIDE VARIETY IS SHOWN 128 Color Combinations Have Been Achieved--Building Will Have Many Features. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/byrds-predecessors.html | BYRD'S PREDECESSORS. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/singerzivic-meet-in-bout-tomorrow-will-se-principals-in-10round.html | SINGER-ZIVIC MEET IN BOUT TOMORROW; Will Se Principals in 10-Round Feature Event at the St. Nicholas Arena. CLICK WILL FACE ELKINS To Box at Broadway Arena Tomorrow-- Sanstol to OpposeFarber on Tuesday. Kawler-Balduc in Semi-final. Nelson Will Oppose Whalen. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/36-padlock-suits-are-filed-in-a-day-list-is-one-of-longest-ever.html | 36 PADLOCK SUITS ARE FILED IN A DAY; List Is One of Longest Ever Acted On Here One Time in Drive on Suspected Places. SEVERAL WOMEN NAMED Most Defendants in the Mid-Town District--Some Are in Bronx, Four in Beacon, N.Y. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/submarine-warfare.html | Submarine Warfare | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/annual-convention-of-jersey-realtors-threeday-session-to-be-held.html | ANNUAL CONVENTION OF JERSEY REALTORS; Three-Day Session to Be Held This Week at Atlantic City. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/books-in-fine-raiment-for-the-christmas-season-holiday-anthologies.html | Books in Fine Raiment for The Christmas Season; Holiday Antholgies and Handsome Volumes Specially Designed Are Off the Presses Books for the Christmas Season | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/cornell-degrees-conferred-on-172-recipients-for-work-to-sept-26.html | CORNELL DEGREES CONFERRED ON 172; Recipients, for Work to Sept. 26, Include 90 in Course and 82 Graduate Students. BLIND YOUTH GETS M.A. E.K. Campbell, Formerly of Brooklyn, Has Taught in IthacaWhile Studying. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/bank-changes-announced-increase-of-corn-exchanges-capital-approved.html | BANK CHANGES ANNOUNCED.; Increase of Corn Exchange's Capital Approved in Albany. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/holiday-reorder-rush-found-in-market-here-heavy-call-on-gift.html | HOLIDAY REORDER RUSH FOUND IN MARKET HERE; Heavy Call on Gift Items--Early Sale Preparations--Apparel Lines Quiet. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/on-broadway-at-last.html | ON BROADWAY AT LAST | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/roads-pay-15000000-jersey-tax.html | Roads Pay $15,000,000 Jersey Tax. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/approves-brass-merger-rome-ny-company-would-join-with-six-others-in.html | APPROVES BRASS MERGER.; Rome (N.Y.) Company Would Join With Six Others in Country. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/now-we-have-the-touring-piano.html | NOW WE HAVE THE TOURING PIANO | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/plane-as-railways-rival-will-have-limited-effect-on-earnings-of.html | PLANE AS RAILWAY'S RIVAL.; Will Have Limited Effect on Earnings of Latter, W.L. Crocker Says. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-dance-a-mans-art-three-careers-which-have-triumphed-over-old.html | THE DANCE; A MAN'S ART; Three Careers Which Have Triumphed Over Old Opposition-- Current Programs Scott and Cartier. Shawn's Work of Preparation. A NATIONAL PARK RECORD. | True | By John Martin. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/sportsmen-to-convene-state-league-will-hold-annual-session-at.html | SPORTSMEN TO CONVENE.; State League Will Hold Annual Session at Saranac Lake. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Stock Markets in December. Brokers' Loans to the Front. The Canadian Marconi Incident. French Purchases of Gold. Federal Reserve and Market. The Railways' October Earnings. Establishing City Bond Prices. Last Week's Movements of Gold. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/loses-teeth-and-lawsuit.html | Loses Teeth and Lawsuit. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/piano-recital-as-a-benefit-gabrilowitsch-and-bauer-play-to-aid.html | PIANO RECITAL AS A BENEFIT; Gabrilowitsch and Bauer Play to Aid Greenwich House Music School | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/chicago-police-are-shaken-up-commissioners-order-affects-nine.html | CHICAGO POLICE ARE SHAKEN UP; Commissioner's Order Affects Nine Captains and 321 Other Members of Force. ONE STATION IS EMPTIED Governor Small's Pardons Are Assailed at Hearing in Eller Conspiracy Case. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/lieut-mendez-rescued-when-plane-dives-into-bay-at-colon-on-new.html | Lieut. Mendez Rescued When Plane Dives Into Bay at Colon on New York-Bogota Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/hb-collins-dies-in-paris-official-of-swift-co-inc-underwent-three.html | H.B. COLLINS DIES IN PARIS; Official of Swift & Co., Inc., Underwent Three Operations. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/a-daughter-to-mrs-wk-earle.html | A Daughter to Mrs. W.K. Earle. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/start-jersey-radiophone-plant.html | Start Jersey Radiophone Plant. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/todays-programs-in-citys-churches-appeal-for-new-yorks-share-in.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Appeal for New York's Share in $6,000,000 Fund for Near East Relief Will Be Made. FIRST SUNDAY OF ADVENT Bishop Peach Will Preach at Anniversary in Beckman Hill Reformed Church. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/talkie-producers-turn-to-equity-need-for-speaking-players-gives.html | TALKIE PRODUCERS TURN TO EQUITY; Need for Speaking Players Gives Organization a Firm Foothold at Last. GRAFT INQUIRY PROGRESSES Mr. Hoover Sails Away and California Takes Stock of HerNew National Position. The District Attorney Inquiry. A President-elect Passes. The Mexican Laborer Problem. Arizona's New Governor. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-wizard-of-light-iwan-choultse-russian-realistnew-work-by-allen.html | "THE WIZARD OF LIGHT"; Iwan Choultse, Russian Realist--New Work by Allen Trcker--Exciting Week of Art | True | By Edward Alden Jewell. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/wants-our-position-on-treaty-clarified-victor-morawetz-would-have.html | WANTS OUR POSITION ON TREATY CLARIFIED; Victor Morawetz Would Have the Senate Tell Where We Stand on the Pact of Paris. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/paris-in-a-demure-mood-gentle-simplicity-replaces-boyishness-in.html | PARIS IN A DEMURE MOOD; Gentle Simplicity Replaces Boyishness in Season's New Frock Designs | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/allows-all-stores-to-compare-costs-new-expense-manual-prepared-by.html | ALLOWS ALL STORES TO COMPARE COSTS; New Expense Manual Prepared by Controllers After Two Years' Work. FIRST INDEX FURNISHED Gives All Possible Items--Permits Any Type of Retailer to Check Results With Others. Based on 1917 Study. Recognizes Size of Store. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/will-cruise-by-air-in-the-caribbean-jm-patterson-soon-to-takeoff.html | WILL CRUISE BY AIR IN THE CARIBBEAN; J.M. Patterson Soon to TakeOff From Mitchel Field WithFour Companions.AIR, SEA AND LAND CRAFTHighest-Powered AmphibianPlane in the World Readyfor the TourALONG THE LINDBERGH TRAILFloyd Gibbons Will Write Story ofthe Trip--Pilot, Mechanic andRadio Operator Aboard. Essentials of the Trip. Tail Supported by Booms. WILL CRUISE BY AIR IN THE CARIBBEAN From Island to Island. | True | By Floyd Gibbons. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/city-gets-54738633-in-taxes-in-one-day-62600-payments-set-a-record.html | City Gets $54,738,633 in Taxes in One Day; 62,600 Payments Set a Record for Nov. 30 | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/chicago-confronts-variety-of-deficits-corporate-and-water-funds-are.html | CHICAGO CONFRONTS VARIETY OF DEFICITS; Corporate and Water Funds Are Exhausted, in Addition to Schoot Moneys. GRAFT IN SANITARY DISTRICT There Is Satisfaction, However, In Good Work Done and in School Board Harmony. Squandering Is Charged. Good Work Admitted. Harmony in School Board. CHICAGO CONFRONTS VARIETY OF DEFICITS | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/back-to-george-bernard-shaw-major-barbara-as-the-annual-revival-by.html | BACK TO GEORGE BERNARD SHAW; "Major Barbara" as the Annual Revival by the Theatre Guild-- Philosophy of the Play and Qualities of the Acting--Large Scale Producing by Our Foremost Art Institution | True | By J. Brooks Atkinson. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/imperial-airways-carry-more-women-now-than-men-crosschannel.html | IMPERIAL AIRWAYS CARRY MORE WOMEN NOW THAN MEN; Cross-Channel Airplane Freight Is Mainly Perishables, Pets and Precious Minerals | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/london-using-up-films-a-russians-tactics-a-realistic-fake.html | LONDON USING UP FILMS; A Russian's Tactics A Realistic Fake. | True | By John MacCormac. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/flushing-map-changes-new-improvements-cause-many-grade-alterations.html | FLUSHING MAP CHANGES.; New Improvements Cause Many Grade Alterations. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/there-is-no-lack-of-holiday-books-for-children-holiday-books-for.html | There Is No Lack of Holiday Books for Children; Holiday Books for Children | True | By Mary Graham Bonner | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/office-equipment-abroad-official-sees-good-sales-prospects-after.html | OFFICE EQUIPMENT ABROAD.; Official Sees Good Sales Prospects After Study of Market. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/oriental-collection-of-rugs-ordered-sold-200-selections-of-abdul.html | ORIENTAL COLLECTION OF RUGS ORDERED SOLD; 200 Selections of Abdul Rahrim to Be Auctioned Wednesday and Thursday. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/expects-savings-deposits-banker-looks-for-more-accounts-from.html | EXPECTS SAVINGS DEPOSITS; Banker Looks for More Accounts From Christmas Funds. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; INFLUX OF ALIENS RESTRICTS NATIVE POPULATION INCREASE Competition of the Foreign Born Lowers Our Standard of Living and Forces Down The Birth Rate HOOVER TRIP SIGNIFICANT SPAIN'S GREAT EXPOSITIONS Barcelona and Seville Exhibitions to Demonstrate Country's Decade of Progress A TEN-MILE DRIVE. A YEARNING FOR COLOR. SHEFFIELD RETIREMENT LAID TO PESSIMISTIC STATEMENT State Department's Comment, It Is Held, Made Ambassador's Return to Mexico Impossible INSANITY TREATMENT IMPROVES Recognition of Mental Disorders as Major Health Problem Hailed as Encouraging WOMEN AND THE VOTE DISCUSSING NAVAL NEEDS This Country's Strong Position Held to Make Our Requirements Smaller Than Britain's SAVING THE EAGLE FOUNTAIN PEN HINT. BUDDING VIOLINISTS RETARDED BY LACK OF FINE INSTRUMENTS Leopold Auer Suggests That Musicians or Merit Be Provided With Means to Develop Their Art GRAHAM LAND WAS PALMER LAND Charted by Powell. WILLIAM McDOWELL. McCLELLAND BARCLAY. ROBERT HAMMOND MURRAY. PAUL O. KOMORA. SOPHIA L.C. BATTISTELLA. F. LEOPOL | True | GUY IRVING BUSCH.HYMAN N. WEINBERG.POMPOSA DE ESCANDON VILLAVIEJO, | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/miss-yeomans-wed-to-franklyn-vilas-ceremony-in-church-of-the.html | MISS YEOMANS WED TO FRANKLYN VILAS; Ceremony in Church of the Incarnation Performed by Rev. Dr. H. Percy Silver.MISS R.M. CARRERE BRIDEMarried to P. Fearaon Shortridge,Former Lieutenant in theNavy, at Her Home. Shortridge--Carrere. Bremer--Blanchard. Stevenson--Borden. Thompson--Robinson. Arndt--Chapman. Jones--Gardner. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/allamericans-bow-to-english-women-lose-11-to-0-in-concluding-game.html | ALL-AMERICANS BOW TO ENGLISH WOMEN; Lose, 11 to 0, in Concluding Game of Field Hokey Tourney at Philadelphia. MISS LAST MAKES 5 GOALS Stars for Invaders Before Crowd of 2,000--All-American Reserves Beat School Team, 7-3. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/police-department.html | Police Department. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/auction-of-actors-papers-former-property-of-jefferson-and-william.html | AUCTION OF ACTORS' PAPERS; Former Property of Jefferson and William Winter is Offered. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/trend-is-irregular-over-the-counter-most-groups-are-active-but.html | TREND IS IRREGULAR OVER THE COUNTER; Most Groups Are Active, but Prices Are Erratic--Bank Issues Strong--Bonds Ease. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/birth-rate-fall-worries-italians-decrease-in-excess-of-births-over.html | BIRTH RATE FALL WORRIES ITALIANS; Decrease in Excess of Births Over Deaths for Ten Months Is 15,000. URBANISM PARTLY BLAMED Movement Is Now Afoot to Send Peasants in Cities Back to the Farms. Excess Over Deaths Fell 15,000. War on Urbanism. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-news-from-detroit-space-for-newark-show-will-be-drawn-thursday.html | THE NEWS FROM DETROIT; SPACE FOR NEWARK SHOW WILL BE DRAWN THURSDAY | True | By Walter Boynton. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-centre-here-of-spanish-ideas-instituto-de-las-espanas-would.html | NEW CENTRE HERE OF SPANISH IDEAS; Instituto de las Espanas Would Embrace Central and South America as Well as Spain inIts Plans for Wider Cultural Contacts Liberal Accomplishments. Guide, Chaperon and Manager. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/idle-welsh-miners-are-in-great-distress-many-english-cities.html | IDLE WELSH MINERS ARE IN GREAT DISTRESS; Many English Cities Organize Christmas Relief for Their Families. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/visit-roosevelt-to-draft-program-col-lehman-senator-downing.html | VISIT ROOSEVELT TO DRAFT PROGRAM; Col. Lehman, Senator Downing, Assemblyman Bloch and Chairman Bray Arrive. TO CONFER ON LEGISLATION Governor-Elect and Leaders Will Whip Into Shape Progressive Measures Designed for State. Subjects to Be Discussed. | True | From a Staff Correspondent of The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/ancestral-kitchen-utensils.html | ANCESTRAL KITCHEN UTENSILS | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/melton-names-deputy-controller.html | Melton Names Deputy Controller. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/kings-hard-work-won-british-hearts-monarchs-untiring-labors-for.html | KING'S HARD WORK WON BRITISH HEARTS; Monarch's Untiring Labors for Public Also Begot Affections in Resident Foreigners. NAVY PROBLEM TO THE FORE Mixture of Aristocracy and Democracy Explains Many ApparentBritish Paradoxes. "Hardest Country to Understand." Admirals Under Fire. "Weapon" Used in Reverse. KING'S HARD WORK WON BRITISH HEARTS Navy Continuous Social Force. | True | By Allen Raymond. Wireless To the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/public-to-inspect-new-electric-liner-virginia-to-be-opera-to-view.html | PUBLIC TO INSPECT NEW ELECTRIC LINER; Virginia to Be Opera to View on Wednesday and Thursday Before Starting Maiden Trip. LAVES PORT ON SATURDAY Power Drives Mechanical Horses in Gymnasium--Engineer Stokes Fires by Switches. Luxury a Feature. Engineer Is the Fireman. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/four-women-killed-in-car-it-is-struck-by-a-train-at-polkville-ny.html | FOUR WOMEN KILLED IN CAR.; It Is Struck by a Train at Polkville (N.Y.) Crossing. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/edmund-l-baylies-recovering.html | Edmund L. Baylies Recovering. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/mountaintop-site-for-station-wtic.html | MOUNTAIN-TOP SITE FOR STATION WTIC | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/thomas-proposes-hillquit-for-mayor-socialist-leader-tells-rand.html | THOMAS PROPOSES HILLQUIT FOR MAYOR; Socialist Leader Tells Rand School Forum He Could "Redeem City." SCOFFS AT HYLAN REGIME Calls Walker "Prince of Wisecrackers" Who Broke Promises--Hints at Welcome to Fusion. Calls Socialist Plan Constructive. Say's Mayor Broke Promises. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/rodolphe-monty-kc-canadas-former-secretary-of-state-dies-at-age-of.html | RODOLPHE MONTY, K.C.; Canada's Former Secretary of State Dies at Age of 54. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/spain-and-mexico-linked-by-phone.html | Spain and Mexico Linked by Phone. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/garment-centre-loft-fourteenstory-building-planned-for.html | GARMENT CENTRE LOFT.; Fourteen-Story Building Planned for Thirty-seventh Street. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/trade-in-month-just-ended-failed-to-gain-reports-say.html | Trade in Month Just Ended Failed to Gain, Reports Say | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/research-in-knit-goods-many-problems-solved-for-hosiery-and.html | RESEARCH IN KNIT GOODS.; Many Problems Solved for Hosiery and Underwear Producers. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/farrell-elected-captain-will-lead-manhattan-college-harriers-next.html | FARRELL ELECTED CAPTAIN.; Will Lead Manhattan College Harriers Next Year. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/kennelly-to-hold-liquidation-auction-auctioneer-plans-to-offer.html | KENNELLY TO HOLD LIQUIDATION AUCTION; Auctioneer Plans to Offer Properties of the Capital HoldingCo. and Associates. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/boy-on-rear-of-auto-trails-alleged-thief-summons-policeman-to-catch.html | BOY ON REAR OF AUTO TRAILS ALLEGED THIEF; Summons Policeman to Catch Man After Attempted Robbery When Taxi Halts in Traffic. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/stockholders-get-gold-dust-plans.html | Stockholders Get Gold Dust Plans. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/colorful-throng-jams-the-stadium-high-army-officials-among-the.html | COLORFUL THRONG JAMS THE STADIUM; High Army Officials Among the Spectators at Closing Football Game Here.SECRETARY DAVIS THEREParade of Cadet Corps Lendsan Impressive Touch to theCity's Gridiron Jubilee. Walker and Other Notables There. Cadets' Parade Stirs Crowd. Visiting Players Thrilled. COLORFUL THRONG JAMS THE STADIUM Army Shows Sportsmanship. Officials of the Game. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/trade-notes-and-comment-radio-trade-association-selects-buffalo-for.html | TRADE NOTES AND COMMENT; Radio Trade Association Selects Buffalo for Convention in February--Electric Set Aids Prosperity in Radio Industry NEW YORK PROGRAMS EXTENDED TO COAST | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/gossip-of-the-rialto-december-prospectsthe-expanding-mr.html | GOSSIP OF THE RIALTO; December Prospects--The Expanding Mr. Leblang--"Caprice'" for Title of the Lunt-Fontanne Play Week of Dec. 10. Week of Dec. 17. Dec. 24. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/has-the-war-affected-the-theatre-a-look-at-the-drama-in-the-days.html | HAS THE WAR AFFECTED THE THEATRE?; A Look at the Drama in the Days When Sarajevo Was Only a City | True | By H.i. Brock. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/europes-markets-try-our-methods-new-yorks-practice-of-handling.html | EUROPE'S MARKETS TRY OUR METHODS; New York's Practice of Handling Different Groups of Produce Separately Is Finding Favor, Says Dr. Arthur Albrecht Europe's Methods. TOURISTS WRITE NAMES | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/news-of-the-theatre-in-chicago.html | NEWS OF THE THEATRE IN CHICAGO | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/high-red-official-ousted-in-moscow-laconic-press-announcement-says.html | HIGH RED OFFICIAL OUSTED IN MOSCOW; Laconic Press Announcement Says Committee Secretary 'Begged' to Be Relieved. NOBILE SKIT SUPPRESSED Slayer Sentenced to Die, Not as Murderer, but as CounterRevolutionary. Uglanof's Faux Pas. Skit on the Nobile Expedition. A Moscow "Class" Tragedy. | True | By Walter Duranty. Wireless To the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/historians-to-discuss-many-current-topics-ancient-and-modern-worlds.html | HISTORIANS TO DISCUSS MANY CURRENT TOPICS; Ancient and Modern Worlds to Be Reviewed by 700 Scholars on Last Days of the Old Year. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/faith-rockfeller-makes-her-debut-daughter-of-mr-and-mrs-percy-a.html | FAITH ROCKFELLER MAKES HER DEBUT; Daughter of Mr. and Mrs. Percy A. Rockefeller Presented at Dinner and Dance at Sherry's.MISS MORRIS INTRODUCEDMisses Auchincloss, Seabury, Duelland Other Debutantes in a Dayof Festivities. Guests at the Dinner. Guests at the Dance. Dinner for Miss Myers. Miss Auchincloss Introduced. Dinner Dance for Miss Morris. Reception for Miss Seabury. Harriet-Anne Duell Introduced. Dinner for Debutantes. Luncheon for Miss Colgate. Miss Wyeth Introduced. Will Entertain Miss Lee. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/communists-helped-the-druzes.html | Communists Helped the Druzes. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/concert-for-young-people.html | Concert for Young People. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/etchings-to-be-auctioned-161-items-including-dry-points-and.html | ETCHINGS TO BE AUCTIONED; 161 Items, Including Dry Points and Lithographs, to Be Sold Friday. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/brief-reviews-a-book-about-weather-birth-control-longfellow-and-his.html | Brief Reviews; A BOOK ABOUT WEATHER BIRTH CONTROL LONGFELLOW AND HIS FRIENDS Brief Reviews THE MORMON BATTALION Brief Reviews SCIENCE IN INDUSTRY CIVIL ENGINEERING | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/blair-alumni-at-dinner-new-jersey-academy-honors-dr-ch-breed.html | BLAIR ALUMNI AT DINNER.; New Jersey Academy Honors Dr. C.H. Breed, Headmaster. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/canadian-roads-partners-national-railway-to-join-pacific-in.html | CANADIAN ROADS PARTNERS; National Railway to Join Pacific in Ownership of Alberta System. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/what-customers-return-from-5-to-28-of-charge-sales-are-sent-back.html | WHAT CUSTOMERS RETURN.; From 5 to 28% of Charge Sales Are Sent Back, Survey Shows. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/steel-output-increased-production-of-ingots-rises-to-83-per-cent-of.html | STEEL OUTPUT INCREASED.; Production of Ingots Rises to 83 Per Cent of Capacity. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/french-art-brings-30838-mrs-gt-maxwells-collection-sold-at-anderson.html | FRENCH ART BRINGS $30,838.; Mrs. G.T. Maxwell's Collection Sold at Anderson Galleries. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/medal-is-offered-for-good-diction-american-academy-of-arts-and.html | MEDAL IS OFFERED FOR GOOD DICTION; American Academy of Arts and Letters to Award Best Announcer Because of Influence Upon Speech of Listeners | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/safety-contest-ends-building-trades-will-award-prizes-next-week.html | SAFETY CONTEST ENDS.; Building Trades Will Award Prizes Next Week. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/big-victory-for-wets-new-zealand-lead-was-144325-a-dry-setback-says.html | BIG VICTORY FOR WETS.; New Zealand Lead Was 144,325-- A Dry Setback, Says Primate. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/backstroke-event-captured-by-kojac-olympic-champion-triumphs-in-100.html | BACK-STROKE EVENT CAPTURED BY KOJAC; Olympic Champion Triumphs in 100 Yard Swim as Met A.A.U. Season Opens. EQUALS HIS 50-YARD MARK Miss Holm Wins the 100-Yard FreeStyle in 1:06 2-5 at Brooklyn Pool. Kojac Passes Cunningham. Wagner Wins in 100. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/to-discuss-church-unity-federal-council-of-churches-will-meet-in.html | TO DISCUSS CHURCH UNITY.; Federal Council of Churches Will Meet in Rochester Wednesday. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/shows-queens-need-of-traffic-relief-commerce-chamber-urges-quick.html | SHOWS QUEENS NEED OF TRAFFIC RELIEF; Commerce Chamber Urges Quick Action on Connecting Route to Brooklyn. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/pressmen-to-ask-raise-albany-union-will-make-demand-on-the.html | PRESSMEN TO ASK RAISE.; Albany Union Will Make Demand on the Publishers. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-bank-edifice-adorns-broadway-central-savings-will-open-its.html | NEW BANK EDIFICE ADORNS BROADWAY; Central Savings Will Open Its Imposing Home at Seventythird Street Next Saturday.ARCHITECTURE IS PRAISEDBroadway Association to UnveilTablet in Main EntranceThis Week. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/wrny-to-broadcast-new-juvenile-series.html | WRNY TO BROADCAST NEW JUVENILE SERIES | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/defends-huge-sums-invested-abroad-economist-concludes-only-10-per.html | DEFENDS HUGE SUMS INVESTED ABROAD; Economist Concludes Only 10 Per Cent. Enters Competition With Americans. LARGER PART BENEFICIAL Both Business and Labor Here Aided by Export of Funds-- Survey Covers Five Years. Ten Per Cent Competition. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/czech-adventurer-rivals-trader-horn-welzl-after-twentyeight-years.html | CZECH ADVENTURER RIVALS TRADER HORN; Welzl, After Twenty-eight Years' Wandering, Deported From Alaska as Undesirable. WAS CHIEF OF ESKIMOS Grew Wealthy in Whaling and Fur Business-- Bootleggers He Fought Denounced Him. | True | By Edward T. Heyn. Special Correspondence of the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/dueling-question-agitates-poland-frequent-challenges-among-deputies.html | DUELING QUESTION AGITATES POLAND; Frequent Challenges Among Deputies Make "Code of Honor" Best Seller. HOME RULE PLEA IS HEEDED Pilsudski to Put Through Sejm Autonomy Bill for Eastern Galicia and Vilna Districts. Boziewicz Classed 'Man of Honor.' Sejm Split Into Factions. Pilsudski Home Rule Plan. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/a-queens-eyes-raise-a-dispute-barrie-and-others-say-those-of-mary.html | A QUEEN'S EYES RAISE A DISPUTE; Barrie and Others Say Those of Mary Stuart, Famed as Bright Blue, Were Brown And Offer Their Evidence "Blue," Said Swinburne. A Portrait's Evidence. The Opposition's Power. Danger of Armed Parties. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/a-new-sheaf-of-dewarisms-in-short-pity-form-lord-dewar-gives-his.html | A NEW SHEAF OF "DEWARISMS"; In Short, Pity Form Lord Dewar Gives His Views on Life and Matrimony | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/trade-census-bill-expected-to-pass-favorable-action-by-commerce.html | TRADE CENSUS BILL EXPECTED TO PASS; Favorable Action by Commerce Committee of Senate Seen Likely. DOUBT ONLY ON FUNDS Anxiety on This Score--Committee Head Stresses Need of Shaping Data for Future. Value of Information Evident. Questions It Would Answer. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/records-tell-stories-of-old-english-duels-ability-to-read-bible.html | RECORDS TELL STORIES OF OLD ENGLISH DUELS; Ability to Read Bible Saved Some From Hanging--Fate of One French Spy Undivulged. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/extra-dividends-declared-humble-oil-and-metropolitan-ice-announce.html | EXTRA DIVIDENDS DECLARED; Humble Oil and Metropolitan Ice Announce Payments. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/kulik-is-returning-from-siberia-quest-russian-geologist-rescued-by.html | KULIK IS RETURNING FROM SIBERIA QUEST; Russian Geologist, Rescued by Relief Expedition, Investigated Giant Meteor. 100 SQUARE MILES BLASTED Meteoric Iron Deposits Estimated at $1,000,000--New Examination Is Planned for Summer. | True | By Walter Duranty. Wireless To the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/hoover-route-is-flooded.html | HOOVER ROUTE IS FLOODED. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/wave-changes-are-criticized-west-and-south-report-improved-radio.html | WAVE CHANGES ARE CRITICIZED; West and South Report Improved Radio Service -- Distant Stations Reach New York-- Commission to Cure "Bad Spots" Bales of Letter Received. Stations Inspire Complaints. Among the Happy Ones. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/harvard-to-produce-moves-to-aid-educational-work-the-university.html | HARVARD TO PRODUCE MOVES TO AID EDUCATIONAL WORK; The University Film Foundation Proposes to Make Pictures of Real Scientific Value | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/coolidges-rest-in-virginia-hills-his-thanksgiving-holiday-spent.html | COOLIDGE'S REST IN VIRGINIA HILLS; His Thanksgiving Holiday Spent Quietly in the Blue Ridge Country Known to Jefferson And to President Wilson. On a Mountain Crest. Amid Varied Scenery. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/lillian-t-annexes-carrollton-purse-outsider-beats-grand-prince-by.html | LILLIAN T. ANNEXES CARROLLTON PURSE; Outsider Beats Grand Prince by Half-Length at Jefferson Park Track. MINOTAUR, FAVORITE, THIRD Laytand Rides 3 Winners in a Row --Victor With Lillian T., Marconi and Golden Mac. Minotaur Slow to Start. Goldbiatt Entry Triumphs. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/grandma-dunham-dead-vermont-pioneer-in-west-friend-of-coolidge-dies.html | 'GRANDMA' DUNHAM DEAD.; Vermont Pioneer in West, Friend of Coolidge, Dies in Minnesota at 103. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/college-librarians-would-spur-reading-confer-at-columbia-on.html | COLLEGE LIBRARIANS WOULD SPUR READING; Confer at Columbia on Widening Undergraduate Interest in Good Books. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/schwartz-beaten-by-pladner-in-paris-3060-record-indoor-crowd-in.html | SCHWARTZ BEATEN BY PLADNER IN PARIS; 30,60, Record Indoor Crowd in France, See New York Flyweight Champion Lose. BARELY ESCAPES KNOCKOUT Groggy in 10th and 11th but Keeps on Despite Frenchman's Withering Attack. Advertised as Title Bout. SANTOL VICTOR IN BOUT. Outpoints Francis in Six Rounds at Ridgewood Grove. | True | Special Cable to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-englanders-lead-nation-in-average-savings-deposits.html | New Englanders Lead Nation In Average Savings Deposits | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/seaweed-yields-wealth-it-is-valuable-as-a-food-and-has-byproducts.html | SEAWEED YIELDS WEALTH; It Is Valuable as a Food and Has By-Products Which Are Used Extensively in Printing and Dyeing | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/bodies-feature-style-and-ease-better-continuity-and-unity-in-design.html | BODIES FEATURE STYLE AND EASE; Better Continuity and Unity in Design Sought For Passenger Cars--Their Influence on Commercial Car Construction NEW DUESENBERG EIGHT TO MAKE BOW AT SALON FARTS FOR NEW PONTIAC ALREADY BEING PRODUCED G.M. EXPORT COMPANY TO HOLD CONFERENCE | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/realty-exchange-will-open-soon-cyrus-c-miller-elected-president-of.html | REALTY EXCHANGE WILL OPEN SOON; Cyrus C. Miller Elected President of New Body at Organization Meeting.STRONG BOARD SELECTED Object of Exchange, to SafeguardRealty, Securities, Widely Favored. Governors of Exchange. Field May Be Enlarged. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/fewer-visitors-to-russia-new-soviet-hotel-and-passport-rules-cut-to.html | FEWER VISITORS TO RUSSIA.; New Soviet Hotel and Passport Rules Cut Tourist Traffic. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/accused-by-banks-of-860000-frauds-dw-von-bremen-arrested-on-charges.html | ACCUSED BY BANKS OF $860,000 FRAUDS; D.W. Von Bremen Arrested on Charges of False Statements on Indiana Flooring Co. SUCCESSOR ALSO IS NAMED T.L. Zimmerman, Now Attorney for Concern's Ex-President, Is a Joint Defendant. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-young-artist-gadski-in-german-opera-germany-in-pictures-sings.html | THE YOUNG ARTIST; GADSKI IN GERMAN OPERA. GERMANY IN PICTURES. SINGS "OLD ENGLISH." | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/use-of-electricity-spreads-into-small-american-towns.html | USE OF ELECTRICITY SPREADS INTO SMALL AMERICAN TOWNS | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/nyac-new-home-to-open-christmas-twentyonestory-building-to-be-ready.html | N.Y.A.C. NEW HOME TO OPEN CHRISTMAS; Twenty-one-Story Building to Be Ready for Inspection to the Members and Their Friends. NO CEREMONY IS PLANNED Date for the Official Opening of the $7,000,000 Clubhouse Has Not Yet Been Decided. Building Started Year Ago. Genuine Home for Athletes. BASKETBALL TEAMS READY. Bankers Athletic League Tourney to Begin Tuesday Night. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/packards-to-be-displayed-twelve-new-models-will-make-initial.html | PACKARDS TO BE DISPLAYED.; Twelve New Models Will Make Initial Appearance Tonight. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/financial-markets-confused-movement-of-stocks-at-weekendtrading.html | FINANCIAL MARKETS; Confused Movement of Stocks at Week-End--Trading Active, Sterling Holds Firm. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/bruces-majority-is-nine-australian-coalition-government-faces.html | BRUCE'S MAJORITY IS NINE.; Australian Coalition Government Faces Strengthened Opposition. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/zinc-and-lead-in-demand-sales-of-former-reach-record-volumeprices.html | ZINC AND LEAD IN DEMAND.; Sales of Former Reach Record Volume--Prices Advance. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/loses-fight-on-gas-rate-jeffe-opposed-new-york-and-queens-co-levy.html | LOSES FIGHT ON GAS RATE.; Jeffe Opposed New York and Queens Co. Levy as Not Variable. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-board.html | Decrease in Individual Account Debits Shown in Weekly Federal Board Report | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/senior-high-swim-is-won-by-monroe-retains-tie-for-lead-with-george.html | SENIOR HIGH SWIM IS WON BY MONROE; Retains Tie for Lead With George Washington by Beating Townsend Harris, 52-10. P.S.A.L. RECORD BROKEN Bassett of De Witt Clinton Timed in 2:24 2-5 for 220-Yard Free Style--Other Results. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/us-overcoming-air-lead-abroad-foreign-aviation-conference-delegates.html | U.S. OVERCOMING AIR LEAD ABROAD; Foreign Aviation Conference Delegates Will Find Us Superior in Some Things and Catching Up in Others Passenger Facilities Compared. High Powered Planes. | True | By T.j.c. Martyn. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/1507-art-objects-on-sale-this-week-pieces-from-august-belmont.html | 1,507 ART OBJECTS ON SALE THIS WEEK; Pieces From August Belmont Estate Among Varied Lot to Be Auctioned. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/leviathan-mail-loot-is-found-in-vienna-police-report-50000-in-tokio.html | LEVIATHAN MAIL LOOT IS FOUND IN VIENNA; Police Report $50,000 in Tokio Electric Light Bonds Belonged to Guaranty Trust Here. | True | Wireless to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/upholds-service-in-suit-court-rules-on-case-affecting-persons.html | UPHOLDS SERVICE IN SUIT.; Court Rules on Case Affecting Persons Outside of State. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/son-born-to-mrs-berlin-mother-and-child-reported-doing-well-at-york.html | SON BORN TO MRS. BERLIN.; Mother and Child Reported Doing Well at York House. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/miss-major-weds-lieut-dale-fisher-washington-girl-and-officer-in.html | MISS MAJOR WEDS LIEUT. DALE FISHER; Washington Girl and Officer in Army's Air Corps Have a Church Wedding. MISS JUNE TEED A BRIDE Married to Osborn Reed in Caldwell, N.J.-- Several Other Weddings Out of Town. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/high-money-rates-likely-to-continue-rise-of-call-loans-to-10-per.html | HIGH MONEY RATES LIKELY TO CONTINUE; Rise of Call Loans to 10 Per Cent Centres Attention on Probable Trend. GOLD MOVEMENT A FACTOR Increasing Exports Greatly Curtail Credit Base--Most Stock Traders Ignore High Levels. Gold Movements Important. French Action Discussed. Firm Money Forecast. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/4-western-victors-at-tijuana-track-eastern-horses-trail-as-burr-win.html | 4 WESTERN VICTORS AT TIJUANA TRACK; Eastern Horses Trail as Burr Winslow, Shasta Pear, Shasta Rock and Irish Stew, Win. JOCKEY LEISCHMAN SCORES Apprentice Rides Irish Stew Home In 3-Nose Tangle, Beating Kid O'Kildare and Alms. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/reception-for-miss-helen-krass.html | Reception for Miss Helen Krass. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/navys-new-school-trains-men-is-deepsea-diving-graduates-will-be.html | NAVY'S NEW SCHOOL TRAINS MEN IS DEEP-SEA DIVING; Graduates Will Be Assigned to Submarine Rescue Ships to Aid in Case of Accidents | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/two-gifts-for-licorish-fund.html | Two Gifts for Licorish Fund. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/seeking-the-trail-of-the-first-americans-the-aleutian-land-bridge.html | SEEKING THE TRAIL OF THE "FIRST AMERICANS"; The Aleutian "Land Bridge" Between Asia and America Yields Mummies of The Stone Age That Have Stirred the Interest of Anthropologists When Man Came to America. A Previous Discovery. In Search of Folk-Lore. An Ancient Cabin. Rude Funeral Trappings. Companions for the Chief. Lessons of the Discovery. | True | By Harold McCracken, Leader of the Stoll-McCracken Arctic Expedition of the American Museum of Natural History.photographs By Harold McCracken. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/mrs-kauffmann-bride-daughter-of-mrs-franklin-k-lane-weds-andrew.html | MRS. KAUFFMANN BRIDE.; Daughter of Mrs. Franklin K. Lane Weds Andrew Dasburg, Artist. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/league-to-go-to-lugano-council-meeting-will-be-held-there-at.html | LEAGUE TO GO TO LUGANO.; Council Meeting Will Be Held There at Stressmann's Request. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/amphibian-planes-now-able-to-land-on-manhattan-shores-a-floating.html | AMPHIBIAN PLANES NOW ABLE TO LAND ON MANHATTAN SHORES; A Floating Ramp on the East River Quickens The Transfer of Flying Passengers | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/factory-union-gaining-international-reports-progress-on-the-road-to.html | FACTORY UNION GAINING.; International Reports Progress on the Road to Recovery. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/monticello-exhibit-here-art-objects-and-furnishings-of-jefferson.html | MONTICELLO EXHIBIT HERE.; Art Objects and Furnishings of Jefferson Home to Be Auctioned. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/antisemitic-doctors-lose.html | Anti-Semitic Doctors Lose. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/factors-in-defeat-of-smith-reviewed-postelection-symposium-by.html | FACTORS IN DEFEAT OF SMITH REVIEWED; Post-Election Symposium by Clergy and Laymen Gives Divers Views of Causes. SKETCH OF HOOVER'S LIFE Diplomacy of Lansing and Loans of America to Europe Also Studied in December Current History. Takes the Opposite View Sketch of Herbert Hoover. American Loans Abroad. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/duck-hunter-blamed-for-theft-of-pastors-baptismal-boots.html | Duck Hunter Blamed for Theft Of Pastor's Baptismal Boots | True | Special Correspondence of THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/sessue-is-judged-best-dog-in-show-famous-bulldog-owned-by-felton.html | SESSUE IS JUDGED BEST DOG IN SHOW; Famous Bulldog, Owned by Felton Bent, Takes Highest Honors at Atlantic City. CROMBIE ALSO IS VICTOR Tops English Setters and Von Sadowaberg Beats Viktorshohe for Shepherd Award. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/sports-of-the-times-hitting-the-high-spots-denying-the-major-a.html | Sports of the Times; Hitting the High Spots. Denying the Major. A Comforting Suggestion. | True | By John Kieran. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/torals-sentence-stands-mexican-appeals-court-sustains-verdict-on.html | TORAL'S SENTENCE STANDS; Mexican Appeals Court Sustains Verdict on Slayer and Nun. | True | Special Cable to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/westfield-victor-at-polo-conquers-fort-neck-of-new-york-team-by-18.html | WESTFIELD VICTOR AT POLO.; Conquers Fort Neck of New York Team by 18 to 11. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/to-support-concerts-nearly-250-persons-patrons-of-new-rochelles.html | TO SUPPORT CONCERTS.; Nearly 250 Persons Patrons of New Rochelle's Season. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/advertising-design.html | Advertising Design | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/english-surgeon-arrives-here.html | English Surgeon Arrives Here. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/a-battle-on-cancer-enlists-a-wide-public-campaign-of-enlightenment.html | A BATTLE ON CANCER ENLISTS A WIDE PUBLIC; Campaign of Enlightenment Now Being Carried On Gives Warning of the Dangers and Holds Out Hopes For Cure by Proper Treatment Warnings Spread Abroad. Not a "Hopeless Disease." A Spreading Evil. Dual Fight on Disease. The Danger Signals. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/australia-makes-air-progress-sending-of-delegates-here-emphasizes-a.html | AUSTRALIA MAKES AIR PROGRESS; Sending of Delegates Here Emphasizes Achievements Feats of Australians. A NOISELESS PLANE IS NOW LOOKED FOR | True | By A.d. Rothman. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/liner-on-world-cruise-empress-of-australia-sails-with-350.html | LINER ON WORLD CRUISE.; Empress of Australia Sails With 350 Sightseeing Passengers. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/silk-trading-is-dull-days-business-limited-to-one-positionbids-are.html | SILK TRADING IS DULL.; Day's Business Limited to One Position-- Bids Are Steady. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/stanford-players-stage-war-dance-bruises-forgotten-in-wild.html | STANFORD PLAYERS STAGE WAR DANCE; Bruises Forgotten in Wild Celebration in Dressing RoomAfter Triumph.WARNER MODEST IN VICTORY"Prouder of Boys Than I Can Say,"He Declares, Adding Breaks WentAgainst a Fine Army Team. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/retailers-queries-are-varied.html | Retailers' Queries Are Varied. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/kings-fever-rises-has-disturbed-day-leaving-him-weary-slight.html | KINGS FEVER RISES; HAS DISTURBED DAY, LEAVING HIM WEARY; Slight Increase in Temperature Follows Fair Night--Critical Peried Continues. UPS AND DOWNS EXPECTED Ever-Changing Throng Reads 2 Unfavorable Bulletins at Palace on 11th Day of Illness. PRAYERS FOR RULER TODAY All Faiths in Empire Will Ask for His Recovery--Efforts to Reach Gloucester Fruitless. Efforts to Reach Duke Fail. Sleeps at Intervals in Night. KING'S FEVER RISES; HAS DISTURBED DAY Many to Pray for King Today. Prince Returns From Zanzibar. Will Go to Egypt for Heir. Duke Expected at Livingstone. Prepare to Speed Gloucester. | True | Special Cable to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/assails-english-grammar-johns-hepkins-professor-declares-teaching.html | ASSAILS ENGLISH GRAMMAR.; Johns Hepkins Professor Declares Teaching It Harms Students. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/leviathan-to-go-to-boston-dry-dock-massachasetts-asked-that-work-be.html | LEVIATHAN TO GO TO BOSTON DRY DOCK; Massachasetts Asked That Work Be Done There Rather Than in Norfolk. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/plans-port-laboratory-authority-will-erect-building-to-test-steel.html | PLANS PORT LABORATORY.; Authority Will Erect Building to Test Steel for Bridge Projects. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-scenes-along-madison-avenue-fuller-building-at-fiftyseventh.html | NEW SCENES ALONG MADISON AVENUE; Fuller Building at Fifty-seventh Street Is to Be Forty Stories High. SITE OF CHURCH LANDMARK Penthouse Home and Garden Designed for Business Structureat Fifty-second Street. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/iselin-dixon-win-in-squash-racquets-gd-debavoise-and-poole-also.html | ISELIN, DIXON WIN IN SQUASH RACQUETS; G.D. Debavoise and Poole Also Triumph Twice to Gain SemiFinals in Rockaway Play. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/fifty-outstanding-novels-of-1928.html | Fifty Outstanding Novels of 1928 | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-openings.html | THE OPENINGS | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/youth-aged-21-to-wed-widow-50.html | Youth, Aged 21, to Wed Widow, 50. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/italys-volcano-story-abounds-with-drama-the-most-celebrated-volcano.html | ITALY'S VOLCANO STORY ABOUNDS WITH DRAMA; THE MOST CELEBRATED VOLCANO | True | By Charles Fitzhugh Talmanphotograph By International. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/hague-case-will-go-to-highest-court-both-sides-prepare-to-appeal.html | HAGUE CASE WILL GO TO HIGHEST COURT; Both Sides Prepare to Appeal From Any Adverse Decision by Jersey Chancellor. EXPECT WORD TOMORROW Fallon Declines to Discuss Report That He Asked to Be Relieved of Habeas Corpus Action. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/named-on-new-hampshire-faculty.html | Named on New Hampshire Faculty. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/beautytrade-show-to-open-jan-7.html | Beauty-Trade Show to Open Jan. 7. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/mrs-roosevelt-takes-on-another-task-presiding-over-the-executive.html | MRS. ROOSEVELT TAKES ON ANOTHER TASK; Presiding Over the Executive Mansion at Albany Will Be Only One of Many Activities the Will Carry On TAKES ON HER NEW TASK FISHING FOR LOST COINS AN ODD CITY SPORT | True | By Diana Ricrphotograph By Underwood & Underwood. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/finds-balky-child-lacks-vocabulary-dr-martha-m-reynolds-says-no-may.html | FINDS BALKY CHILD LACKS VOCABULARY; Dr. Martha M. Reynolds Says "No" May Be Only Word a Two-Year-Old Has Learned. ADVISES GENTLE METHODS Parents Should Not Provoke Stubborn Youngster, She Holds After Study of 229 of Them. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/clyde-van-dusen-wins-at-louisville-son-of-man-o-war-paying-2476.html | CLYDE VAN DUSEN WINS AT LOUISVILLE; Son of Man o' War, Paying $24.76, Beats Current by 6 Lengths at Churchill Downs. VICTOR EARNS $32,800 Largest Purse of Fall Meeting Goes to H.P. Gardner as Kentucky Racing Season Ends. MADISON TEAM LEADS. Defeats Seward Park at Chess in High School Title Play. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/austrias-hands-tied-by-two-armed-parties-a-chancellor-and-a-problem.html | AUSTRIA'S HANDS TIED BY TWO ARMED PARTIES; A CHANCELLOR AND A PROBLEM | True | By Clair Price. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/customs-men-seize-couples-7-trunks-mr-and-mrs-herter-friends-of.html | CUSTOMS MEN SEIZE COUPLE'S 7 TRUNKS; Mr. and Mrs. Herter, Friends of Ex-Collector Edwards, Failed to Declare $5,200 Imports. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/loeb-hearing-adjourned-court-continues-case-of-broker-on-charges-of.html | LOEB HEARING ADJOURNED.; Court Continues Case of Broker on Charges of Miss Stoner. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/st-johns-high-faces-tennessee-eleven-to-meet-castle-heights.html | ST. JOHN'S HIGH FACES TENNESSEE ELEVEN; To Meet Castle Heights Military Academy, State Champion, at Ebbets Field Saturday. Georgia Co-Captain in Infirmary. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/german-blasphemy-case-dropped.html | German Blasphemy Case Dropped. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/italy-opens-fight-against-urbanism-cabinet-council-gives-power-to.html | ITALY OPENS FIGHT AGAINST 'URBANISM'; Cabinet Council Gives Power to Prefects to Stop Drift of People to the Towns. MOVE CALLED A 'WARNING' Mussolini Says He Expects the Nation's Aid in Keeping Peasants on the Land. | True | Wireless to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/sees-business-here-too-centralized-commerce-chamber-official-says.html | SEES BUSINESS HERE TOO CENTRALIZED; Commerce Chamber Official Says That Congestion Is Curse of Metropolitan Area. URGES RELIEF MEASURES Extension of Westchester & Boston Road Would Aid Bronx and Manhattan, He Asserts. Likens Manhattan to a Hub. Sees Aid to Harlem. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/cost-of-the-world-war-in-staggering-figures-president-coolidges.html | COST OF THE WORLD WAR IN STAGGERING FIGURES; President Coolidge's Estimate of $100,000,000,000 for the United States Would Bring the Total for All Nations Up Toward a Thousand Billion War Costs Still Rising. The Civil War Cost. Germany's Price. The Carnegie Estimate. The Halt in Progress. | True | By R.l. Duffus. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/wootton-wins-twice-in-wildwood-tourney-defeats-topham-and-irete-to.html | WOOTTON WINS TWICE IN WILDWOOD TOURNEY; Defeats Topham and Irete to Gain Semi-Final in Thanksgiving Golf Play. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/realty-interests-favor-state-union-conference-at-albany-this-month.html | REALTY INTERESTS FAVOR STATE UNION; Conference at Albany This Month Will Discuss Means for Cooperation. TAX SITUATION IMPORTANT President Dayton of State Boards Explains Objects of the Proposed Council. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/rumor-of-harriman-deal-berlin-boerse-has-reports-which-financier.html | RUMOR OF HARRIMAN DEAL.; Berlin Boerse Has Reports Which Financier Does Not Confirm. | True | Wireless to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/trade-accelerated-industry-relaxing-yearend-influences-operating.html | TRADE ACCELERATED, INDUSTRY RELAXING; Year-End Influences Operating Differently on Production and Distribution. HOLIDAY RECORDS EXPECTED Reports From Federal Reserve Districts Show Wholesalers and Retailers Active. TEXTILE LINES IMPROVING Commodities Generally Steady-- Construction Decreasing in Some Sections. Industrial Picture Bright. Call Loans Dearer In Commodity Markets. HOLIDAY TRADE BRISK HERE. Early Shoppers Busy--Few Lines Below Last Year's Levels. COMPLAIN OF SPECULATION. Philadelphia Bankers Say Call Money Rates Deplete Deposits. WARM DAYS DELAY BUYING. But Big Holiday Trade is Expected in Cleveland District. TRADE ACCELERATED INDUSTRY RELAXING OUTLOOK BETTER THAN IN 1927 Employment and Fall Trade Gain in Fifth District. OCTOBER GAIN MARKED. Retail and Wholesale Trade Surpass Last Year in South. CHICAGO BUSINESS ADVANCES. Merchandise Houses Report Large Increase in Buyers. REPORTS SEASONAL ACTIVITY. St. Louis Business Gains Over Last Year in Most Lines. NINTH DISTRICT HOLDS GAIN. Minneapolis Reserve Bank Declares Trade Equals Last Year | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/clever-talking-film-napoleans-barber-an-entertaining-short.html | CLEVER TALKING FILM; "Napolean's Barber" an Entertaining Short Subject-- Authentic War Picture The Somme Battles. The Kissing Mephisto. JANNINGS'S NEXT | True | By Mordaunt Hall. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/boston-museum-opens-a-period-wing-beautifully-arranged-interiors.html | BOSTON MUSEUM OPENS A "PERIOD" WING; Beautifully Arranged Interiors Relate a Story of Days Gone By A "PERIOD" WING FOR BOSTON | True | By Walter Rendell Storey | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/lord-mayor-forecasts-dry-year.html | Lord Mayor Forecasts Dry Year. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/balked-in-art-ends-life-barber-despondent-leaves-note-and-kills.html | BALKED IN ART, ENDS LIFE.; Barber, Despondent, Leaves Note and Kills Himself by Gas. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/singapores-huge-floating-dock-tries-facilities-of-suez-canal.html | SINGAPORE'S HUGE FLOATING DOCK TRIES FACILITIES OF SUEZ CANAL | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/yorkville-group-plans-dances.html | YORKVILLE GROUP PLANS DANCES | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/board-of-womens-council-to-meet.html | Board of Women's Council to Meet. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/miss-grover-to-wed-j-west-r-cooper-princeton-nj-girl-is-engaged-to.html | MISS GROVER TO WED J. WEST R. COOPER; Princeton (N.J.) Girl Is Engaged to Philadelphia Banker-- Other Betrothals. Detwiller--Harwood. Warnock--Harrison. Rutledge-- Hennie. Torrens--Stonemaker. Sorensen--Baker. Thomas--Unkles. Bancroft--Greene. Hesseltine-- Macnichol. Sale to Aid a Philanthropy. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/observations-from-times-watchtowers-ponder-hoover-plans-republican.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; PONDER HOOVER PLANS Republican Politicians Are Wondering if They Are to Be Consulted. RECALL 'KITCHEN CABINETS' Old Guard's Anxiety Increases as No Word Comes From the President- Elect. Only a Broad Course Outlined. "Kitchen Cabinets" Recalled. Old Guard Men Puzzled. In Touch With Current Affairs. Florida Estates Tendered. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/becks-lead-in-pennsylvania-cut.html | Beck's Lead in Pennsylvania Cut. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/crew-quit-leaking-ship-high-wind-forces-steamer-to-drop-tow-of.html | CREW QUIT LEAKING SHIP.; High Wind Forces Steamer to Drop Tow of Chief Maquilla. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/fordham-in-swim-friday-faces-city-college-team-in-opening-game-of.html | FORDHAM IN SWIM FRIDAY.; Faces City College Team in Opening Game of Schedule. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/france-to-launch-biggest-submarine-the-surcouf-exceeds-american-v.html | FRANCE TO LAUNCH BIGGEST SUBMARINE; The "Surcouf" Exceeds American V Boats, World's Largest, by 360 Tons.COST PUT AT $8,000,000 She Is the First Undersea Craft toBe Armor-Plated Over AllVital Exposed Parts. Second Vessel Authorized. Latest Safety Devices. | True | Special Cable to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/koa-to-celebrate-fourth-birthday.html | KOA TO CELEBRATE FOURTH BIRTHDAY | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/lets-arsenal-contracts-government-to-spend-750000-at-picatinny.html | LETS ARSENAL CONTRACTS.; Government to Spend $750,000 at Picatinny, Wrecked in 1926. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/essex-polo-teams-wins-defeats-saddle-river-trio-by-score-of-14-to-5.html | ESSEX POLO TEAMS WINS.; Defeats Saddle River Trio by Score of 14 to 5 . | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-gift-seasons-new-jewelry-attractive-pieces-for-varied-uses-are.html | THE GIFT SEASON'S NEW JEWELRY; Attractive Pieces for Varied Uses Are Offered in Many Novel Designs--Bracelets in Favor | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/famous-pantings-stolen-scotland-yard-says-thieves-cannot-sell.html | FAMOUS PANTINGS STOLEN.; Scotland Yard Says Thieves Cannot Sell Well-Known Portraits. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/nyu-debaters-plan-40-contests-in-season-prof-dwyer-head-coach-tells.html | N.Y.U. DEBATERS PLAN 40 CONTESTS IN SEASON; Prof. Dwyer, Head Coach, Tells of New Project to Appear Before Clubs and Lodges. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/soviet-russia-at-the-beginning-of-its-second-decade-five-books.html | Soviet Russia at the Beginning of Its Second Decade; Five Books Which Afford a Good Basis for An Inventory Soviet Russia A Mystery Story | True | By Alexancer I. Nazaroff | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/hoover-may-lose-a-tenant.html | Hoover May Lose a Tenant. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/see-errors-in-dress-sizing.html | See Errors in Dress Sizing. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/produce-markets-take-price-slump-postthanksgiving-holiday-buying.html | PRODUCE MARKETS TAKE PRICE SLUMP; Post-Thanksgiving Holiday Buying Decline Features aBusy Week.MEXICAN TOMATOES HERE Beans, Peas, Celery, Lettuce ArePlentiful, With Little Demand--Poultry Is Inactive. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-ymca-home-west-side-branch-to-be-completed-next-november.html | NEW Y.M.C.A. HOME.; West Side Branch to Be Completed Next November. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/croatserb-riots-mar-celebration-four-killed-in-three-clashes-in.html | CROAT-SERB RIOTS MAR CELEBRATION; Four Killed in Three Clashes in Zagreb on Tenth Anniversary of Yugoslavia. MANY OTHERS ARE INJURED National Flags Torn Down and Replaced With Mourning for theDeputies Killed in Belgrade. Black Flags Bear Three Dates. Another Clash in Afternoon. Belgrade Celebrates Union. | True | Wireless to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/what-our-tourists-spend.html | WHAT OUR TOURISTS SPEND. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/sound-beach-golfer-shot-stray-bullet-fired-by-boys-hits-s-okumaro.html | SOUND BEACH GOLFER SHOT; Stray Bullet Fired by Boys Hits S. Okumaro in Thigh. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/boudoir-pieces-in-gay-designs-a-modernistic-bottle-for-perfumesmart.html | BOUDOIR PIECES IN GAY DESIGNS; A Modernistic Bottle for Perfume--Smart New Brush and Comb | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/more-delegates-named-to-air-conference-seven-countries-appoint.html | MORE DELEGATES NAMED TO AIR CONFERENCE; Seven Countries Appoint Representatives for WashingtonMeeting This Month. Special to The New York Times. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/basketball-coaches-meet-western-conference-mentors-hold-secret.html | BASKETBALL COACHES MEET; Western Conference Mentors Hold Secret Session on Rules. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/passes-eugenics-law-panama-requires-men-to-take-medical-test-before.html | PASSES EUGENICS LAW.; Panama Requires Men to Take Medical Test Before Marrying. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/appeals-for-old-clothing-coler-asks-public-to-help-outfit-needy-for.html | APPEALS FOR OLD CLOTHING; Coler Asks Public to Help Outfit Needy for Winter. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/22000-dry-enforcement-plans-submitted-for-25000-prize-offered-by-wc.html | 22,000 Dry Enforcement Plans Submitted For $25,000 Prize Offered by W.C. Durant | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/rumanians-cheer-queen-enthusiasm-for-monarchy-marks-anniversary.html | RUMANIANS CHEER QUEEN.; Enthusiasm for Monarchy Marks Anniversary Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/chidwick-assails-birth-control-bill-asks-catholic-alumnae-to-fight.html | CHIDWICK ASSAILS BIRTH CONTROL BILL; Asks Catholic Alumnae to Fight Measure Approved by League of Women Voters. FEMINIST TREND ATTACKED College Girls Are Talking Against Matrimony, He Says at Communion Breakfast. Urges Catholic Opposition. Regrets Defeat of Smith. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/canterbury-greets-new-archbishop-crowds-line-route-to-guildhall.html | CANTERBURY GREETS NEW ARCHBISHOP; Crowds Line Route to Guildhall, Where Mayor ReceivesDr. Lang.PRIMATE IN HIGH SPIRITS He Recalls Humorously FormerFeuds Between the Dioceses ofCanterbury and York. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/filipinos-west-point-for-native-officers-young-filipino-officers.html | FILIPINOS' WEST POINT FOR NATIVE OFFICERS; YOUNG FILIPINO OFFICERS | True | By J.l. Waller. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/importance-of-the-arctic-mummies.html | IMPORTANCE OF THE ARCTIC MUMMIES | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/bay-state-rents-fall-in-competing-market-committee-on-necessaries.html | BAY STATE RENTS FALL IN COMPETING MARKET; Committee on Necessaries Urges Control Over Money-Lenders on Amount of Interest. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-microphone-will-present-chicago-civil-opera-to-present.html | THE MICROPHONE WILL PRESENT; Chicago Civil Opera to Present "Lohengrin"-- Frederick Jagel, Tenor, in Radio Recital Tonight | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/smoke-nuisance-to-be-discussed.html | Smoke Nuisance to Be Discussed. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/american-book-illustration-in-1928-the-american-institute-of.html | American Book Illustration in 1928; The American Institute of Graphic Arts This Week Opens the Third Annual Exhibition Under Its Auspices | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/questions-and-answers-outdoor-antenna-superior-to-indoor-wire-for.html | QUESTIONS AND ANSWERS; Outdoor Antenna Superior to Indoor Wire for LongDistance Reception--Using the 112A Tubein the Detector Socket | True | By Orrin E. Dunlap Jr. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/honor-peace-leader-from-india.html | Honor Peace Leader From India. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/opens-bus-line-to-jersey-staten-island-vehicles-run-over-goethals.html | OPENS BUS LINE TO JERSEY.; Staten Island Vehicles Run Over Goethals Bridge to Elizabeth. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/hats-that-flatter-a-bit-new-models-take-on-gentle-ornamentation-and.html | HATS THAT FLATTER A BIT; New Models Take on Gentle Ornamentation And a Variety of Original Shapes | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/fortune-awaits-the-man-who-can-conquer-static-stray-electricity-in.html | FORTUNE AWAITS THE MAN WHO CAN CONQUER STATIC; Stray Electricity in the Air Is Eternal Problem--Solution Has Baffled Scientists Since First Clicks Were Heard on Wireless in 1890-- Weather Man Tells Where the Disturbance Originates What Mark Twain Might Say. How Static Originates. When Thunder Sounds. Other Forms of Static. | True | By B.f. Dashiell, U.s. Weather Bureau. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-garden-apartment-sixstory-building-at-jackson-heights-for.html | NEW GARDEN APARTMENT.; Six-Story Building at Jackson Heights for Spring Occupancy. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/awards-for-workers-on-lefcourt-building-represent-efficiency-on.html | AWARDS FOR WORKERS ON LEFCOURT BUILDING; Represent Efficiency on Fifth Avenue Structure at Fortythird Street. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/mr-phillpotts-devonshire-comedies-all-about-his-latest-one-in.html | MR. PHILLPOTTS' DEVONSHIRE COMEDIES; All About His Latest One in London, and Some Speculation as to Why People Go to Them | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/mexico-and-spain-begin-phone-service.html | Mexico and Spain Begin Phone Service. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/construction-total-rises-contracts-for-heavy-work-last-week-valued.html | CONSTRUCTION TOTAL RISES; Contracts for Heavy Work Last Week Valued at $74,467,000. Connecticut Acreage is Sold. Realty Owners to Discuss New Law. Sites Near Amityville Sold. Ronkonkoma Development Planned. To Improve Virginia Acreage. Purchases in Greenwich. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/capital-punishment-tends-to-make-more-murderers-so-argues-lewis-e.html | Capital Punishment Tends To Make More Murderers; So Argues Lewis E. Lawes, Warden of Sing Sing, in a Book Armed With Facts | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/miller-twin-sisters-baptized.html | Miller Twin Sisters Baptized. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/schofield-takes-over-philadelphia-police-new-director-says.html | SCHOFIELD TAKES OVER PHILADELPHIA POLICE; New Director Says Corruption and Banditry Must Be Driven From the City. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/county-indexes-documents-left-by-british-in-1783-longneglected.html | COUNTY INDEXES DOCUMENTS LEFT BY BRITISH IN 1783; Long-Neglected Ancient Judgment Rolls Have Enabled New York to Win Land Suits | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/state-troopers-indicted-two-are-accused-on-assault-in-third-degree.html | STATE TROOPERS INDICTED.; Two Are Accused on Assault In 'Third Degree' in Dutchess County. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/mrs-donnellan-gets-divorce-from-judge-reno-suit-charges-new-york.html | MRS. DONNELLAN GETS DIVORCE FROM JUDGE; Reno Suit Charges New York Jurist Was Domineering-- Doctor Also Divorced. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/packard-adds-a-de-luxe-eight.html | PACKARD ADDS A DE LUXE EIGHT | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/americans-lose-30-but-protest-game-manager-charges-proper-ice.html | AMERICANS LOSE, 3-0, BUT PROTEST GAME; Manager Charges Proper Ice Markings Were Missing in Contest at Toronto. NEW YORKERS OUT OF LEAD Meet 1st Defeat in League Play -- Himes at Goal--Blair, Cox, Arbour Score for Maple Leafs. Shift Hurts Americans. Himes in Bad Spill. AMERICANS LOSE, 3-0, BUT PROTEST GAME Scramble Near the Goal. Americans Feed Dye. Smith Prevents Score. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/byproducts-overstuffed-presidents-stories-of-success.html | BY-PRODUCTS.; Overstuffed Presidents. Stories of Success. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/boy-in-motor-boat-saved-after-a-night-off-point-judith.html | Boy in Motor Boat Saved After a Night Off Point Judith | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/houghton-leases-apartment-in-washington-talk-that-he-will-succeed.html | Houghton Leases Apartment in Washington; Talk That He Will Succeed Kellog Revived | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/to-honor-famous-chorus-bethlehem-will-celebrate-bach-cholrs-30th.html | TO HONOR FAMOUS CHORUS.; Bethlehem Will Celebrate Bach Choir's 30th Birthday. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/straus-approves-park-casino-lease-head-of-park-association-gives.html | STRAUS APPROVES PARK CASINO LEASE; Head of Park Association Gives View After His Preliminary Investigation. NO CLUB PLANNED, HE SAYS Proposed New Lessee Has Given No Indication Public Would Be Barred, He Declares. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/flier-dies-under-car-after-escape-in-air-navy-man-victim-of.html | FLIER DIES UNDER CAR AFTER ESCAPE IN AIR; Navy Man Victim of Skidding-- Autos Kill Woman and Child and Injure Three. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/5-burned-to-death-in-texas-plane-crash-owner-homer-d-ballard.html | 5 BURNED TO DEATH IN TEXAS PLANE CRASH.; Owner, Homer D. Ballard, Wealthy Aviation Promoter of Denver, One of Victims. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/plans-for-junior-from-rutgers-committee-is-named-for-affair-but.html | PLANS FOR JUNIOR FROM.; Rutgers Committee Is Named for Affair, but Date Is Not Set. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/our-changing-economics.html | Our Changing Economics | True | By Hiram Motherwell | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/smith-takes-suite-in-albany-hotel-governor-will-stay-into-january.html | SMITH TAKES SUITE IN ALBANY HOTEL; Governor Will Stay Into January to Aid Roosevelt, ThenCome Here to Biltmore.BIRTHDAY TO BE IN MANSION Then Governor-Elect Will Move In--Capitol Speculates onCabinet Changes. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/voices-across-the-sea.html | VOICES ACROSS THE SEA. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/huge-mountain-slowly-falling-in-swiss-alps-the-crumbling-mountain.html | HUGE MOUNTAIN SLOWLY FALLING IN SWISS ALPS; THE CRUMBLING MOUNTAIN | True | By Clair Price.photograph By Steinemann, Locarno. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/ccny-five-beats-st-francis-20-to-17-takes-opening-game-of-its.html | C.C.N.Y. FIVE BEATS ST. FRANCIS, 20 TO 17; Takes Opening Game of Its Season After Trailing 8 to 6 at Half-Time. DE PHILLIPS LEADS ATTACK Liss Also Figures in Spurt Early In Third Period--Lavender Sophomores Down Cubs, 14-8. DIGKINSON FIVE WINS. Starts Its Season by Defeating Jamaica High, 28 to 15. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/a-prohibition-index.html | A PROHIBITION INDEX. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/saves-government-400000-on-recordtime-job-louis-adler-finishes-the.html | SAVES GOVERNMENT $400,000 ON RECORD-TIME JOB; Louis Adler Finishes the New Appraiser's Stores two Months Ahead of Contract | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/allarmynavymarine-eleven-picked-by-armynavy-journal.html | All-Army-Navy-Marine Eleven Picked by Army-Navy Journal | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/hoover-tenant-strikes-oil-manager-of-missouri-farm-owns-petroleum.html | HOOVER TENANT STRIKES OIL; Manager of Missouri Farm Owns Petroleum Land in Texas. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-league-at-new-work-junior-members-of-society-undertake-a-heavy.html | THE LEAGUE AT NEW WORK; Junior Members of Society Undertake a Heavy Program of Winter Activities A CONCERT BY SCHELLING FOR NURSING ASSOCIATION | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/miss-manville-wed-in-military-pomp-marries-count-bernadotte-a.html | MISS MANVILLE WED IN MILITARY POMP; Marries Count Bernadotte, a Nephew of Swedish King, in a Brilliant Ceremony. ROYALTY IN ATTENDANCE 1,000 Guests at Reception at Pleasantville--Couple to Go to White House Luncheon. MISS MANVILLE WED IN MILITARY POMP GUESTS INVITED TO CHURCH. List of Those Asked to the Pleasantville Wedding Ceremony. COUNT BERNADOTTE AND HIS BRIDE LEAVING THE CHURCH. | True | Times Wide World. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/world-plane-show-opens-in-chicago-more-comforts-and-luxuries-for.html | WORLD PLANE SHOW OPENS IN CHICAGO; More Comforts and Luxuries for Passengers in New Aircraft Models.NEW MOTORS DISPLAYEDExhibits Include an Ice Warning Indicator to Avert Wing Depression. Air-Cooled Motors Displayed. Amphibians Attract Attention. New York Club Buys Plane. | True | From a Staff Correspondent of the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/about-town-works-representing-many-talents.html | ABOUT TOWN; Works Representing Many Talents | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/seeks-full-radio-rights-brazilians-attempt-for-exclusive-trademark.html | SEEKS FULL RADIO RIGHTS.; Brazilian's Attempt for Exclusive Trade-Mark Is Protested Here. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/ways-to-sell-linoleum-company-suggests-sales-to-retail-storessample.html | WAYS TO SELL LINOLEUM.; Company Suggests Sales to Retail Stores--Sample Board Used. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/trading-in-bonds-narrow-and-light-convertibles-most-active-but.html | TRADING IN BONDS NARROW AND LIGHT; Convertibles Most Active, but Irregular in Price--Foreign Issues Included. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/damrosch-school-program-students-in-fifth-and-sixth-grades-to-hear.html | DAMROSCH SCHOOL PROGRAM; Students in Fifth and Sixth Grades to Hear About the Flute and Clarinet--"Stringed Instruments" Is Topic of Lecture for High Schools | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/waves-in-clash-stir-up-howls-radio-engineers-report-on-their.html | WAVES IN CLASH STIR UP HOWLS; Radio Engineers Report on Their Observations Of New Wave Allocations--More Cleared Channels Are Needed Interference for WHN. Chicago Air Is Clearer. Batcheller Makes Tests. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/railway-bonds-in-default-are-reduced-to-94163000.html | Railway Bonds in Default Are Reduced to $94,163,000 | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/supperdance-for-charity-alumnae-of-st-agatha-school-aid-silver.html | SUPPER-DANCE FOR CHARITY; Alumnae of St. Agatha School Aid Silver Cross Day Nursery. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/congress-faces-radio-problems-if-no-action-is-taken-control-of.html | CONGRESS FACES RADIO PROBLEMS; If No Action Is Taken, Control of Ether Will Go to Department of Commerce-- Commission May End Two Radio Bills Pending. Senate Action Not Expected. Want Commission Abolished. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/margarita-harris-engaged-to-marry-colonels-daughter-to-wed-ensign-s.html | MARGARITA HARRIS ENGAGED TO MARRY; Colonel's Daughter to Wed Ensign S. David Willingham,U.S.N., on Dec. 27.CAROLYN PRATT BETROTHEDMember of Junior League ofSpringfield, Mass., to Wed W.D.Hopkins--Other Engagements. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/report-on-yarn-exports-increased-value-balances-drop-in-quantity-of.html | REPORT ON YARN EXPORTS.; Increased Value Balances Drop in Quantity of Shipments. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/belts-enjoy-favor-in-haitl.html | Belts Enjoy Favor in Haitl. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/yale-enrolment-5743-university-total-is-286-above-last-year1630-in.html | YALE ENROLMENT 5,743.; University Total Is 286 Above Last Year--1,630 in College. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/wb-ward-wins-suit-over-baking-co-stock-court-finds-for-him-in.html | W.B. WARD WINS SUIT OVER BAKING CO. STOCK; Court Finds for Him in Action by C.H. Venner Involving Sale of Shares to Corporation. | True | Special to The New York Times | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-drama-goes-native.html | THE DRAMA GOES NATIVE | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/lindbergh-on-flying-mountains-are-not-obstacles-to-experienced.html | LINDBERGH ON FLYING; Mountains Are Not Obstacles To Experienced Aviators Flying Difficulties. Mountain City Airports. | True | By Col. Chas. A. Lindbergh. Copyright, 1928, By the New York Times Company.photograph By Times Wide World. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/kentucky-students-order-a-dry-campus-university-council-will-try.html | KENTUCKY STUDENTS ORDER A DRY CAMPUS; University Council Will Try Violators of Prohibition Act toSafeguard 'Social Rights.' | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/westchester-building-volume-for-year-takes-high-rank-in-the-country.html | WESTCHESTER BUILDING.; Volume for Year Takes High Rank in the Country . | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/argentine-president-slashes-payroll-5000-men-lose-posts-in-cleanup.html | ARGENTINE PRESIDENT SLASHES PAY-ROLL; 5,000 Men Lose Posts in CleanUp by New Administration. | True | Special Cable to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/brooklyn-club-wins-two-polo-contests-riding-and-priving-class-a.html | BROOKLYN CLUB WINS TWO POLO CONTESTS; Riding and priving Class A Trio Beats Columbia R.C., 14-10 --Class B Team Also Victor. C. PFLUG IS CLASS A STAR Scores 7 Goals, While J. Pflug Gets 3 in Class B Trio's 7-6 Triumph Over 101st Cavalry. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/benefit-opera-at-metropolitan-southern-womens-educational-alliance.html | BENEFIT OPERA AT METROPOLITAN; Southern Women's Educational Alliance to Receive Proceeds from 'Il Trovatore' on Thrusday GEORGE REPUBLIC PARTY. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/princeton-wins-debate-defends-womans-dominance-against-smith.html | PRINCETON WINS DEBATE.; Defends Woman's Dominance Against Smith College Team. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/hollands-pictures-in-filtered-light-amsterdam-museum-uses.html | HOLLAND'S PICTURES IN FILTERED LIGHT; Amsterdam Museum Uses Rediscovered Medieval Glass toProtect Art Treasures. NEW METHOD OF HANGING Each Painting Has Wall to Itself--Contemporary Objects Subordinated to Old Masters. Same Glass as at Louvain. Chief Works Singled Out. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/arthur-c-huidekoper-meadville-pa-capitalist-dead-in-his-84th-year.html | ARTHUR C. HUIDEKOPER.; Meadville (Pa.) Capitalist Dead in His 84th Year. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/hospital-to-raise-fund-at-dinner.html | Hospital to Raise Fund at Dinner. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/review-of-week-in-realty-market-yorkville-area-led-in-volume-of.html | REVIEW OF WEEK IN REALTY MARKET; Yorkville Area Led in Volume of Transactions--Fifth Avenue Sale an Outstanding Deal. DEMAND FOR LOTS IN BRONX Daniel B. Freedman Sells 1,181 Madison Avenue to an Investor-- Other Recent Manhattan Sales. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/colonial-relics-to-go-at-auction-glassware-in-several-hues-and.html | COLONIAL RELICS TO GO AT AUCTION; Glassware, in Several Hues, and Chinese Lowestoft in Hooper Collection. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/societys-charity-events-civic-repertory-theatre-performance-for.html | SOCIETY'S CHARITY EVENTS; Civic Repertory Theatre Performance for McAll Auxiliary-- Chi Kappa Sale | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/malcontent-kurds-provoke-new-crisis-raids-and-smuggling-lead-to.html | MALCONTENT KURDS PROVOKE NEW CRISIS; Raids and Smuggling Lead to Trouble Between Turkey and French Syria. MUSSOLINI'S LATEST MOVE Cultivates Anatolian Regard by Returning Statuary--Ahmed Zog Still a Problem. A CRISIS HAS ARISEN. Mussolini's Latest Gesture. Delay in the Balkans. MALCONTENT KURDS PROVOKE NEW CRISIS Kemal and the New King. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/chicago-listeners-in-survey-vote-for-fewer-broadcasters-oldest.html | CHICAGO LISTENERS IN SURVEY VOTE FOR FEWER BROADCASTERS; OLDEST SALESMAN TO TALK ON RADIO | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/notre-dame-glee-club-to-visit-cuba.html | Notre Dame Glee Club to Visit Cuba. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/seeks-to-recover-art-treasure-loot-russian-princess-brings-suit-in.html | SEEKS TO RECOVER ART TREASURE LOOT; Russian Princess Brings Suit in England for Property Taken by Soviet. SHE VALUES IT AT $240,000 Her Lawyer Cites Hypothetical Case In Warning Buyers of Seized Goods. Sought No Injunction. Cites Element of Theft. Warns Buyers of Loot. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/night-club-grows-in-london-life-society-seeking-entertainment-there.html | NIGHT CLUB GROWS IN LONDON LIFE; Society Seeking Entertainment There More and More in Recent Years. ILLEGAL ONES BEING CLOSED Broadway Theatre Stars Are Now Treading the Boards in Piccadilly. Several Clubs Close. Spanish Princesses Guests. | True | By May Birkhead. Wireless To the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/brazilian-fleet-trains-manoeuvres-are-attended-by-president-and.html | BRAZILIAN FLEET TRAINS.; Manoeuvres Are Attended by President and Cabinet Members. | True | Wireless to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/prey-on-peking-merchants-boycotters-use-terrorist-methods-as.html | PREY ON PEKING MERCHANTS; Boycotters Use Terrorist Methods as Authorities Wink. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/authors-in-heaven.html | AUTHORS IN HEAVEN. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/play-that-continue-and-where.html | PLAY THAT CONTINUE, AND WHERE | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/vocal-art-in-italy-la-scala-sees-cream-taken-for-america.html | VOCAL ART IN ITALY; La Scala Sees "Cream" Taken for America--Argentinians Resent Bar on "Foreigners" | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/dieselized-ship-averages-13-knots-tests-of-freighter-courageous-are.html | DIESELIZED SHIP AVERAGES 13 KNOTS; Tests of Freighter Courageous Are Made Off Ambrose Light in Rough Weather. 16 KNOTS MAXIMUM SPEED 150 Shipping Men Witness Trial--Craft Bucks Head Win at 15:35 knots for 54 Miles. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/murphy-to-auction-industrial-parcels-extensive-arnolt-estate.html | MURPHY TO AUCTION INDUSTRIAL PARCELS; Extensive Arnolt Estate Holdings in Hunts Point Section of Bronx to Be Sold. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/jewish-charity-fund-rises-to-4597000-campaign-workers-to-hear-heads.html | JEWISH CHARITY FUND RISES TO $4,597,000; Campaign Workers to Hear Heads of Six Federation Institutions at Meeting This Morning. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/suggest-changes-in-housing-law-first-avenue-members-object-to.html | SUGGEST CHANGES IN HOUSING LAW; First Avenue Members Object to Height Restrictions Opposite Parks.RIEGELMAN IN DEFENSE He Criticizes Board of Appeals Planto Obtain Exemptions From New Act. Land for Queens Builders. Wholesale Lumber Meeting. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/ohio-plans-school-of-the-air-state-educational-department-to.html | OHIO PLANS "SCHOOL OF THE AIR"; State Educational Department to Sponsor Experiment Early in January Over WLW at Cincinnati --Subjects to Be Taught | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/68465490-bonds-called-last-month-volume-redeemed-prior-to-maturity.html | $68,465,490 BONDS CALLED LAST MONTH; Volume Redeemed Prior to Maturity Smallest Since February, 1927. TOTAL LARGE FOR THE YEAR Amount Retired Already Greater Than for All of 1927--Issues to Be Paid in December. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/palm-beach-makes-ready-for-visitors-most-of-the-hotels-damaged-by.html | PALM BEACH MAKES READY FOR VISITORS; Most of the Hotels Damaged by September Storm Will Soon Complete Repairs. LIVELY WINTER ANTICIPATED Everglades Club and Hotelries Report Large Bookings--Much New Building Under Way. Royal Poinciana to Open. New Business Buildings Going Up. Restaurants Begin to Open. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/a-popular-prince-has-a-long-reign-john-the-good-of-liechtenstein.html | A POPULAR PRINCE HAS A LONG REIGN; John the Good of Liechtenstein Proved to Be The Friend of His People During the Great Upheaval in Central Europe The Liechtenstein Line. An Enlightened Prince. One of the Longest Reigns. Often an Absentee Ruler. SPAIN IMPROVES ROADS. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/naval-eleven-stops-the-marines-10-to-0-hamilton-and-edwards-star-in.html | NAVAL ELEVEN STOPS THE MARINES, 10 TO 0; Hamilton and Edwards Star in Victory Over Quantico for President's Trophy. LONGWORTH PRESENTS CUP Secretary Wilbur and Maj. Gen. Lejeune Among Notables at Game in Washington. Edwards is Brilliant. Naval Recovers Fumble. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/rothstein-evidence-ample-says-banton-ready-to-start-murder-trial-of.html | ROTHSTEIN EVIDENCE AMPLE, SAYS BANTON; Ready to Start Murder Trial of McManus and Two Others a Week After Indictments. THOMAS AND RAYMOND AID One Out on Lower Bail, Other's to Be Cut Tomorrow--Grand Jury Hearings Near End. Suspects Have No Police Record. Found Many Clues in Hotel Room. ROTHSTEIN EVIDENCE AMPLE, SAYS BANTON Trial to Await Arrest of Two. Raymond Retains New Counsel. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/sir-arthur-c-salter-judge-of-the-high-court-in-london-is-stricken.html | SIR ARTHUR C. SALTER.; Judge of the High Court in London Is Stricken Fatally. John P. Fuhrmann. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/radio-studio-open-to-public.html | Radio Studio Open to Public. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/yugoslav-debt-is-funded.html | Yugoslav Debt Is Funded. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/chicago-school-loan-upheld.html | Chicago School Loan Upheld. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/opera-pearl-besuner-makes-debut.html | OPERA; Pearl Besuner Makes Debut. | True | By Olin Downes. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/spartans-are-tied-for-bowling-lead-nyack-roofing-team-gains-a.html | SPARTANS ARE TIED FOR BOWLING LEAD; Nyack Roofing Team Gains a Deadlock for first Place in Dwyer's Major League. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/christmas-shopping-days-begin-varied-novelties-to-serve-as-gifts.html | CHRISTMAS SHOPPING DAYS BEGIN; Varied Novelties to Serve as Gifts Are Being Shown --Smart New Lounging Robes and Slippers | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/blind-to-act-in-play-lighthouse-players-will-produce-lilies-of-the.html | BLIND TO ACT IN PLAY.; Lighthouse Players Will Produce "Lilies of the Field" Dec. 6. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/chemistry-makes-our-buttons-now-it-discovers-a-plastic-albumen-that.html | CHEMISTRY MAKES OUR BUTTONS NOW; It Discovers a Plastic Albumen that Endures And Holds Its Color--The Button Industry of Other Days TAMED GUINEA FOWL. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/argentine-mail-contract-awarded.html | Argentine Mail Contract Awarded. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/rubber-market-quiet.html | RUBBER MARKET QUIET. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/woman-24-is-held-in-husbands-death-estranged-brooklyn-wife-denies.html | WOMAN, 24, IS HELD. IN HUSBAND'S DEATH; Estranged Brooklyn Wife Denies Any Connection With Fatal Beating in Street. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/recital-by-lucrezia-bori-prima-donna-sings-at-adolph-lewisohns-home.html | RECITAL BY LUCREZIA BORI.; Prima Donna Sings at Adolph Lewisohn's Home for a Spanish Cause. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/bushwick-alumni-win-beat-varsity-eleven-196-in-final-contest-of-the.html | BUSHWICK ALUMNI WIN.; Beat Varsity Eleven, 19-6, in Final Contest of the Season. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-20-no-title-nationwide-hookup-for-initial-program-napoleons.html | Article 20 -- No Title; NATION-WIDE HOOK-UP FOR INITIAL PROGRAM NAPOLEON'S CAREER THEME OF RADIO DRAMA | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/wheat-pries-rise-shorts-take-fright-cash-interests-are-buyers-of.html | WHEAT PRIES RISE; SHORTS TAKE FRIGHT; Cash Interests Are Buyers of December and Sellers of May. ARGENTINE ESTIMATE CUT Corn Holds Within a Narrow Range and the Day's Close Is Higher. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/would-have-science-rule-love-affairs-british-lecturer-would-abolish.html | WOULD HAVE SCIENCE RULE LOVE AFFAIRS; British Lecturer Would Abolish Primeval Instinct in the Selection of Mates. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/berlin-boerse-is-active-but-speculators-force-down-prices-close-is.html | BERLIN BOERSE IS ACTIVE.; But Speculators Force Down Prices --Close Is Confident. | True | Wireless to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/carberry-plane-overdue-first-peer-to-fly-the-channel-fails-to-reach.html | CARBERRY PLANE OVERDUE.; First Peer to Fly the Channel Fails to Reach Lisbon. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/waldemaras-reassures-jews.html | Waldemaras Reassures Jews. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/havana-service-plans-caronia-to-maintain-transatlantic-traditions.html | HAVANA SERVICE PLANS.; Caronia to Maintain Transatlantic Traditions on New Route. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/fall-river-ship-arrives-storm-damage-to-the-providence-temporarily.html | FALL RIVER SHIP ARRIVES.; Storm Damage to the Providence Temporarily Repaired. Two Schooners Driven Ashore. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/wantling-with-98-triumphs-at-traps-captures-trophy-in-nyac-event-at.html | WANTLING WITH 98 TRIUMPHS AT TRAPS; Captures Trophy in N.Y.A.C. Event at Travers Island, Shooting From Scratch. FIELD WINS SECOND PRIZE Defeats Palmer In Third Shoot-Off --Duryea Nassau Victor--Results of Other Shoots. Duryea's 96 Is Best. Allers Wins at Jamaica. Bartlett Victor in Shoot-Off. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/russian-flax-prospects-good.html | Russian Flax Prospects Good. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-news-of-europe-in-weekend-cables-french-amazed-at-us-writers.html | THE NEWS OF EUROPE IN WEEK-END CABLES; FRENCH AMAZED AT US Writers, Back From Elections, Picture America as Land of Exaltation. CHANNEL TUNNEL TO FORE Storms Revive Talk of Old Project--Italian Tragedy the Latest Paris Cause Celebre. Cheerful Pictures of Americans. Avenue of Victory to St. Germain. Channel Tunnel Talk Revived. FRENCH ARE AMAZED BY ELECTION HERE | True | By P.j. Philip. Special Cable To the New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/exofficials-accused-in-louisville-inquiry-grand-jury-action-on.html | EX-OFFICIALS ACCUSED IN LOUISVILLE INQUIRY; Grand Jury Action on Funds of Two Sheriffs and a County Clerk Is Urged. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/fewer-troops-for-hoover.html | FEWER TROOPS FOR HOOVER. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/survey-shows-women-good-at-manual-work-industrial-board-says-they.html | SURVEY SHOWS WOMEN GOOD AT MANUAL WORK; Industrial Board Says They Have Equal Chance and Are as Capable as Made Employes. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/vermoet-with-new-rink-plans-first-regular-hockey-season.html | Vermoet, With New Rink, Plans First Regular Hockey Season | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/even-india-has-its-racketeers.html | Even India Has Its Racketeers | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/declare-bulgaria-is-not-in-danger-official-agencies-charge-an.html | DECLARE BULGARIA IS NOT IN DANGER; Official Agencies Charge an Attempt to Injure Nation at Time of Loan. MACEDONIAN PARTY TRUCE Cited as Evidence of Falsity or Exaggeration as to Outbreaks-- Minister Denies Weakness. Ministers Send Denial. Rumors Laid to Vienna Source Beleff Called Robber's Victim. Cabinet Crisis Created. Report of Promised Truce. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-smokers-madness.html | THE SMOKER'S MADNESS | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/farley-tabulates-state-vote-figures-compilation-based-on-county.html | FARLEY TABULATES STATE VOTE FIGURES; Compilation Based on County Polls Reported by Boards After Canvass. STATE BOARD TO MEET SOON Its Count, on Same Totals Used by Democratic Secretary's, Expected Early This Month. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/mnamara-winner-in-race-at-garden-beats-brocco-in-sprint-feature-as.html | M'NAMARA WINNER IN RACE AT GARDEN; Beats Brocco in Sprint Feature as Prelude to Opening of Six-Day Grind Tonight. WALTHOUR-DEULBERG WIN Youngsters in Debut as Team Here Score in Mile Match Race-- Crowd of 7,000 Attends. Race Never in Doubt. Rides Into a Fence. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/buy-westchester-home-sites.html | Buy Westchester Home Sites. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/dr-jose-e-rivera-author-dies-here-colombian-was-writing-english.html | DR. JOSE E. RIVERA, AUTHOR, DIES HERE; Colombian Was Writing English Edition of His Novel 'La Voragine' --Prominent Diplomat. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/psychology-for-talent-not-genius.html | Psychology for Talent-- Not Genius | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/cotton-depressed-by-profit-making-final-prices-for-futures-are.html | COTTON DEPRESSED BY PROFIT MAKING; Final Prices for Futures Are Unchanged to 6 Points Lower on Day. HEDGE SALES DECREASED Fluctuations Narrow as Buying Orders Appear on Recessions-- Market Closes at Bottom. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/dinner-to-aid-salesmens-home.html | Dinner to Aid Salesmen's Home. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/marguliess-art-shown-his-oils-water-colors-pastels-and-etchings.html | MARGULIES'S ART SHOWN.; His Oils, Water Colors, Pastels and Etchings Exhibited. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/americans-purchase-worters-of-pirates-give-miller-and-20000-in-deal.html | AMERICANS PURCHASE WORTERS OF PIRATES; Give Miller and $20,000 in Deal, but League Head Insists Worters Must Play for Pittsburgh. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/december-ball-comes-thursday-grosvenor-neighborhood-houses-animal.html | DECEMBER BALL COMES THURSDAY; Grosvenor Neighborhood House's Animal Event to Raise Funds Is Assured of Large Patronage | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/crescents-tie-at-soccer-game-with-staten-island-team-ends-in-11.html | CRESCENTS TIE AT SOCCER; Game With Staten Island Team Ends in 1-1 Deadlock. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/clark-swim-team-is-defeated-2725-bows-to-seward-park-contingent-in.html | CLARK SWIM TEAM IS DEFEATED, 27-25; Bows to Seward Park Contingent in New York JuniorDivision of P.S.A.L.BROOKLYN SECTION IN TIEWallace, Hale, East New York andIsaac Remsen Deadlocked forFirst Place Honors. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/to-give-free-christmas-concert.html | To Give Free Christmas Concert. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/bertrand-russell-proclaims-the-value-of-a-salutary-skepticism.html | Bertrand Russell Proclaims the Value of a Salutary Skepticism | True | By Manuel Komroff | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/listeningin-on-the-radio-concert-bureau-to-introduce-a-cello.html | LISTENING-IN ON THE RADIO; Concert Bureau to Introduce a 'Cello Quintet in Broadcast on Friday Night--Trouper's of the'90s in a Radio Sketch BAND CONCERT TONIGHT | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/settle-gift-to-macdonald-constituents-give-british-labar-premier.html | SETTLE GIFT TO MACDONALD; Constituents Give British Labar Premier Old Well Piece. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/walker-to-lay-stone-for-city-college-unit-business-school-building.html | WALKER TO LAY STONE FOR CITY COLLEGE UNIT; Business School Building at Lexington Av. and 23d St. WillBe Dedicated Tuesday. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/gunnar-knudsen-dead-premier-of-norway-during-and-after-the-world.html | GUNNAR KNUDSEN DEAD.; Premier of Norway During and After the World War. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/aquitania-here-late-after-rescue-effort-master-tells-how-he-steamed.html | AQUITANIA HERE LATE AFTER RESCUE EFFORT; Master Tells How He Steamed to Aid of the Amiral Ponty, a French Freighter. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-yeshiva-college-unique-in-architecture-a-striking-addition-to.html | NEW YESHIVA COLLEGE UNIQUE IN ARCHITECTURE; A STRIKING ADDITION TO NEW YORK ARCHITECTURE | True | By Edward Alden Jewell.photograph By Cosmo News Photo Service. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/british-radio-stations-to-try-new-wavelength-allocations.html | BRITISH RADIO STATIONS TO TRY NEW WAVE-LENGTH ALLOCATIONS | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/rangers-yield-30-to-maroon-sextet-spanish-royalty-among-the-12000.html | RANGERS YIELD, 3-0, TO MAROON SEXTET; Spanish Royalty Among the 12,000 Who See Montreal Triumph on Home Rink. CHING JOHNSON IS INJURED Sustains Probable Fractured Ankle --Stewart Gets 2 Goals for Victors, Who Take Group Lead. Rangers Launch Attack. Trottier Passes to Stewart. Johnson's Ankle Injured. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/radio-waves-are-shot-back-from-emptiness-of-space-scandinavian-says.html | RADIO WAVES ARE SHOT BACK FROM EMPTINESS OF SPACE; Scandinavian Says Electric Waves Meet Particles From Sun Far Beyond Moon and Are Thrown Back to Earth as Radio Echoes--Explanation Is Based Upon Theory of the Northern Lights Theory of Northern Lights. Waves in Collision. Echoes From "Round the Globe." | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/deny-reich-payment-split-officials-declare-stresemann-and-schacht.html | DENY REICH PAYMENT SPLIT.; Officials Declare Stresemann and Schacht Have Not Disagreed. | True | Wireless to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/better-parchment-being-made-by-methods-many-centuries-old.html | BETTER PARCHMENT BEING MADE BY METHODS MANY CENTURIES OLD | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/19-players-killed-in-football-season-average-age-19-and-six-were.html | 19 PLAYERS KILLED IN FOOTBALL SEASON; Average Age 19, and Six Were College Men and Ten High School Athletes. MORE THAN 100 BADLY HURT One School Canceled Schedule Because of Injuries-- Mother Broke Ankle Playing With Sons. 19 PLAYERS KILLED IN FOOTBALL SEASON LIST OF DEATHS. LIST OF MAJOR INJURIES. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/objection-reproof.html | Objection & Reproof | True | GEORGE SYLVESTER VIEROCK. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/yiddish-gains-in-poland-but-jewish-language-is-losing-ground-in-the.html | YIDDISH GAINS IN POLAND.; But Jewish Language is Losing Ground in the Soviet Union. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/balloon-goes-1000-miles-toy-released-at-iowa-football-game-is-found.html | BALLOON GOES 1,000 MILES.; Toy Released at Iowa Football Game Is Found in Bay State. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/henry-haugan-dies-a-chicago-banker-chairman-of-the-state-bank-is.html | HENRY HAUGAN DIES; A CHICAGO BANKER; Chairman of the State Bank Is Stricken on a Train in the Southwest. BEGAN AS A MESSENGER Was President of the institution at Age of 40--First to Make His College Paper Pay. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/constable-spurns-bribe-london-bobby-is-commended-his-wouldbe.html | CONSTABLE SPURNS BRIBE.; London "Bobby" Is Commended, His Would-Be Corrupter Fined. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/stride-of-man-and-other-recent-works-of-fiction-a-playful.html | "Stride of Man" and Other Recent Works of Fiction; A PLAYFUL COMMENTARY NEW ENGLAND STABILITY EIGHT CHRISTMAS TALES BOHEMIAN LONDON COLONIAL DAYS IN THE TROPICS Latest Works of Fiction VILLAINY EXTINGUISHED CIRCUS ADVENTURE A "CORNFIELD NIGGER" UNTHINKING GENEROSITY Latest Works of Fiction MARIE ANTOINETTE STOLEN TREASURE BOUND FOR THE ORIENT Latest Works of Fiction IN MOROCCO A CINDERELLA ROMANCE A PHILOSOPHICAL SCENARIO | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/davis-urges-action-on-armys-strength-the-highpowered-air-cruiser.html | DAVIS URGES ACTION ON ARMY'S STRENGTH; THE HIGH-POWERED AIR CRUISER LIBERTY. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/incas-liquor-is-still-drunk.html | INCAS' LIQUOR IS STILL DRUNK | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/hackensack-building-winter-construction-on-garden-suburbs-homes.html | HACKENSACK BUILDING.; Winter Construction on Garden Suburbs Homes. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/sofia-college-rebuilding-three-new-structures-of-school-now-used-by.html | SOFIA COLLEGE REBUILDING.; Three New Structures of School Now Used by Girls. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/will-try-hoffman-for-the-fourth-time-richmond-prosecutor-says-he-is.html | WILL TRY HOFFMAN FOR THE FOURTH TIME; Richmond Prosecutor Says He Is Determined to Move Again in Bauer Murder. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/kings-pudding-took-a-week-for-stirring-all-parts-of-the-empire.html | KING'S PUDDING TOOK A WEEK FOR STIRRING; All Parts of the Empire Contributed to Delicacy Weighing a Ton—Children to Eat It. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/women-slayers-fate-in-doumergues-hands-three-of-four-condemned-in.html | WOMEN SLAYERS' FATE IN DOUMERGUE'S HANDS; Three of Four Condemned in Six Weeks in France Have Lost Appeals. | True | Special Cable to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/morrows-coming-home-envoy-to-attend-panamerican-conference-at.html | MORROWS COMING HOME.; Envoy to Attend Pan-American Conference at Washington. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/boomed-for-putnam-post-vanderbilt-webb-urged-for-county-judge-and.html | BOOMED FOR PUTNAM POST; Vanderbilt Webb Urged for County Judge and Surrogate. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/springfield-books-army-college-wrestlers-to-face-cadets-in-seasons.html | SPRINGFIELD BOOKS ARMY.; College Wrestlers to Face Cadets in Season's First Meet. Chicago to Lose 13 Football Men. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/w-saint-lawrences-have-daughter.html | W. Saint Lawrences Have Daughter. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/stormy-session-awaits-congress-farm-aid-cruisers-and-other-issues.html | STORMY SESSION AWAITS CONGRESS; Farm Aid, Cruisers and Other Issues Loom for Meeting Opening Tomorrow. BOTH CALENDARS CROWDED Leaders Differ on the Date for an Extra Session to Revise the Tariff. Will Be a "Lame Duck" Session. Reapportionment Fight Looms. Inquiry on Vestris Unlikely. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/budapest-at-its-busiest-seven-of-its-nine-theatres-offer-new-plays.html | BUDAPEST AT ITS BUSIEST; Seven of Its Nine Theatres Offer New Plays In a Single Week | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-beggars-opera-in-german.html | "THE BEGGAR'S OPERA IN GERMAN" | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/programs-of-the-week-december-novelties-precede-the-holidays-new.html | PROGRAMS OF THE WEEK; December Novelties Precede the Holidays-- New York's Season at First Quarter | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/mrs-lawrence-weds-hailsham-in-january-lord-high-chancellor-the.html | MRS. LAWRENCE WEDS HAILSHAM IN JANUARY; Lord High Chancellor, the Bridegroom-Elect, Long an Important Official. | True | Special Cable to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/utility-earnings-results-of-operations-for-various-periods-reported.html | UTILITY EARNINGS.; Results of Operations for Various Periods Reported by Public Service Companies. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/viennese-use-more-electricity.html | Viennese Use More Electricity. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/knickerbocker-dance-held-at-the-ritz-first-of-the-assemblies-of.html | KNICKERBOCKER DANCE HELD AT THE RITZ; First of the Assemblies of This Season Is Preceded by Many Dinner Parties. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/foreclosure-case-ruling-by-court-appellate-division-reverses-an.html | FORECLOSURE CASE RULING BY COURT; Appellate Division Reverses an Order for Resale of Bronx Property. SECOND MORTGAGEE LOSES Justice Finch Finds That Higher Previous Bid Would Not Have Yielded Surplus. BIG QUEENS PURCHASE. Developers Buy Tract of 506 Lots in North Flushing. Home Buyers at Hillcrest. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/bergen-county-buyers-developer-acquires-acreage-plots-for-home.html | BERGEN COUNTY BUYERS.; Developer Acquires Acreage Plots for Home Sites. New Phone Number for Noyes. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/reply-cards-stamped-no-postage-required-but-it-is-paid.html | REPLY CARDS STAMPED.; No Postage Required, but It Is Paid Frequently--Instructions Urged. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/going-to-tokio-congress-george-l-fuller-organizing-east-for.html | GOING TO TOKIO CONGRESS.; George L. Fuller, Organizing East for Engineers' Gathering. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/jacobs-beats-wildman-wins-met-ymca-handball-championship-2113-2113.html | JACOBS BEATS WILDMAN.; Wins Met. Y.M.C.A. Handball Championship, 21-13, 21-13. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/bossy-gills-greeted-by-band-and-45000-newburyport-mayor-returns.html | 'BOSSY' GILL'S GREETED BY BAND AND 45,000; Newburyport Mayor Returns From Jail and Recites Poem Assailing His 'Enemies.' | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/darwin-the-scientist-could-also-play-a-picture-of-his-life-at-down.html | DARWIN THE SCIENTIST COULD ALSO PLAY; A Picture of His Life at Down House, Which Has Been Presented to Britain as His Memorial DARWIN THE SCIENTIST COULD ALSO PLAY | True | By Margaret C. Lloydcharles Darwin. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/basis-of-valuation-main-tariff-issue-laws-administrative-features.html | BASIS OF VALUATION MAIN TARIFF ISSUE; Law's Administrative Features Will Overshadow Interest in New Rates. INTEREST IN COMMISSION B.A. Levett Sees Point Raised--Banks Duty Changes and Origin Marks Next in Interest. Administration Most Important. Would Hoist Rates Materially. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/strachey-waves-his-magic-wand-elizabeth-and-essex-is-a-work-of-the.html | STRACHEY WAVES HIS MAGIC WAND; "Elizabeth and Essex" Is a Work of the First Literary Magnitude Strachey Waves His Magic Wand Strachey Waves His Magic Wand | True | From the Portrait by Henry Lamb In (CONTEMPORARY BRITISH ARTISTS. SCRIBNER.) | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/harvesting-the-corn-crop-now-simplified-by-machinery-tractors-and.html | HARVESTING THE CORN CROP NOW SIMPLIFIED BY MACHINERY; Tractors and Cultivators Add Speed and Comfort to One of Our Biggest Jobs | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/favors-tolls-for-triboro-bridge-feasibility-of-that-plan-explained.html | FAVORS TOLLS FOR TRI-BORO BRIDGE; Feasibility of That Plan Explained by Queens Chamber of Commerce.URGES QUICK CONSTRUCTIONBelieves Land Value Increase WillMore Than Offset Costof Work. Toll-Operated Bridge. Terminal Locations. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/letter-of-dead-girl-hinted-at-suicide-ada-g-allen-wrote-to-boy.html | LETTER OF DEAD GIRL HINTED AT SUICIDE; Ada G. Allen Wrote to Boy, Telling of Scolding From Parentsfor Going on Auto Ride. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/3000-boys-to-get-free-seats-for-hockey-of-garden-dec-31.html | 3,000 Boys to Get Free Seats For Hockey of Garden Dec. 31 | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/229-companies-gain-21-in-nine-months-earnings-in-second-and-third.html | 229 COMPANIES GAIN 21% IN NINE MONTHS; Earnings in Second and Third Quarters Much Larger Than Year Preciously. MANY GROUPS REPRESENTED Increases Reported by 162 General Business Corporations, Decreases by 67. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/mail-wagon-service-opened-to-bidders-postoffice-department-will.html | MAIL WAGON SERVICE OPENED TO BIDDERS; Postoffice Department Will Award Four-Year Contracts in Twelve States. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/red-cross-fund-fails-to-reach-goal-here-375000-drive-short-by.html | RED CROSS FUND FAILS TO REACH GOAL HERE; $375,000 Drive Short by Almost $34,000, but Officials Hope for More Gifts. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/lady-health-puts-off-flight-for-record-will-try-for-altitude-mark.html | LADY HEALTH PUTS OFF FLIGHT FOR RECORD; Will Try for Altitude Mark Today if Weather Permits--Honored by Woman's Party. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/pastor-to-face-boards-action-on-batemans-indictment-for-libel-is.html | PASTOR TO FACE BOARDS.; Action on Bateman's Indictment for Libel Is Expected Tonight. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-landing-field-light-cylindrical-mirrors-said-to-cast-rays-on.html | NEW LANDING FIELD LIGHT.; Cylindrical Mirrors Said to Cast Rays on Ground, Ending Sky Glare. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/inaugurating-the-junior-assemblies-first-event-of-the-annual-winter.html | INAUGURATING THE JUNIOR ASSEMBLIES; First Event of the Annual Winter Series for Debutantes Is Arranged for Friday--Restrictions on Invitations | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/with-the-orchestras-choral-singing.html | WITH THE ORCHESTRAS; CHORAL SINGING. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/personal-comfort-in-the-home-repays-slight-additional-cost-proper.html | Personal Comfort in the Home Repays Slight Additional Cost; Proper Heating and Ventilation Facilities Vitally Essential to the Well-Constructed Dwelling--Good Insulation of Prime Benefit. Influence of Infiltration on Comfort. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/origin-of-negro-spiritual-undergoes-a-unique-study-a-native-african.html | ORIGIN OF NEGRO SPIRITUAL UNDERGOES A UNIQUE STUDY; A Native African as a Guggenheim Fellow Traces Influences Here and in Africa A SANITATION PROJECT | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/a-brace-of-humorists-local-notes.html | A BRACE OF HUMORISTS; LOCAL NOTES | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/packs-for-canning-below-the-average-total-of-corn-tomatoes-and-peas.html | PACKS FOR CANNING BELOW THE AVERAGE; Total of Corn, Tomatoes and Peas About 42,900,OCO Cases, Against 46,250,000 in Past. DEMAND PUT AT 44,350,000 Over-Production Absent First Time in Several Years--Consumption Steadily Rising. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/balkans-wage-pig-war-dispute-threatens-to-prevent-yugoslavian.html | BALKANS WAGE 'PIG WAR.'; Dispute Threatens to Prevent Yugoslavian Treaty With Czechs. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/alumni-start-move-to-better-corned-athletic-conditions.html | Alumni Start Move to Better Corned Athletic Conditions | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/longworth-and-curtis-outline-program-for-final-session-of-the-70th.html | Longworth and Curtis Outline Program For Final Session of the 70th Congress | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/mrs-godman-asks-divorce-former-miss-patterson-of-chicago-played-nun.html | MRS. GODMAN ASKS DIVORCE; Former Miss Patterson of Chicago Played Nun in "The Miracle." | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/polish-girls-delay-weddings-till-1929-to-elude-obey-vow.html | Polish Girls Delay Weddings Till 1929 to Elude 'Obey' Vow | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/sixday-bike-race-to-start-tonight-some-of-the-stars-in-bike-race.html | SIX-DAY BIKE RACE TO START TONIGHT; Some of the Stars in Bike Race This Week. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/montclair-soccer-victor-defeats-st-johns-of-brooklyn-by-5-to-1.html | MONTCLAIR SOCCER VICTOR.; Defeats St. John's of Brooklyn by 5 to 1 Score. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/oswald-spengler-concludes-his-philosophy-of-history-he-sees.html | Oswald Spengler Concludes His Philosophy of History; He Sees Democracy Doomed to Extinction at the Hands of the Press, Money and Caesarism Spengler Concludes His Philosophy of History | True | By William MacDonald | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/acquiring-land-for-westchester-sewers-commission-making-progress-on.html | ACQUIRING LAND FOR WESTCHESTER SEWERS; Commission Making Progress on Hutchinson Valley TrunkLine System. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/magyar-red-terms-upheld-hungarian-supreme-court-confirms-szanto-and.html | MAGYAR RED TERMS UPHELD; Hungarian Supreme Court Confirms Szanto and Other Sentences. | True | Wireless to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/asserts-wgy-issue-is-rights-of-public-answer-of-radio-board-in.html | ASSERTS WGY ISSUE IS RIGHTS OF PUBLIC; Answer of Radio Board in Injunction Suit Assails General Electric Company.BOARD RULES ARE AT STAKE Caldwell's Brief Asks Appeals Courtto Uphold Orderly Processesof Law. Would Take Fifth Zone Channel Process of Law Is at Stake. Boston Station to Move Plant. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/dn-hoover-to-urge-safeguards-at-sea-commerce-man-also-may-weigh.html | D.N. HOOVER TO URGE SAFEGUARDS AT SEA; Commerce Man Also May Weigh Vestris Responsibility, He Says as His Inquiry Ends. HIS REPORT IS DUE IN WEEK O'Neill Investigators to Study the Sister Ship Vauban on Her Arrival Today From South. To Inspect Sister Ship. Tried to Get Away at Starboard. Hears Inspection Methods. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/for-court-control-of-news-of-crime-dr-cunliffe-of-columbia-favors.html | FOR COURT CONTROL OF NEWS OF CRIME; Dr. Cunliffe of Columbia Favors Joint Effort With Press to Avoid Sensationalism. LIKES ENGLAND'S SYSTEM Director of School of Journalism Says Ability in That Field Is Confused With Writing Gift. Judges Further Publicity. Helping Students. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-fokker-will-carry-thirtytwo-largest-american-passenger-plane.html | NEW FOKKER WILL CARRY THIRTY-TWO; Largest American Passenger Plane Yet Designed Is to Have Four Motors-- SuccessfulProspecting--Other Air News Prospecting Planes in Canada. Free Labor for the Patrician. British Use More Beacons. New Airports Planned. English Municipal Airports. Anglo-Dutch Air-Rail Project. A Pilot's Andes Service. Airplane Converts a Moslem. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-plays-in-the-tryout-towns.html | NEW PLAYS IN THE TRYOUT TOWNS | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/bernardo-olshansky-baritone-sings.html | Bernardo Olshansky, Baritone, Sings | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/spinelly-has-a-new-play-and-all-is-well.html | SPINELLY HAS A NEW PLAY, AND ALL IS WELL | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/from-the-dramatic-mail-bag.html | FROM THE DRAMATIC MAIL BAG | True | BERNARD LOHMULLERARTHUR WILLIAM ROW.L. SPACHNER. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/reigh-count-leaves-for-english-racing-departure-of-mrs-hertzs-colt.html | REIGH COUNT LEAVES FOR ENGLISH RACING; Departure of Mrs. Hertz's Colt on the Minnewaska Is a Quiet One. KUPCHIK VICTOR AT CHESS. Captures First Prize in Tourney at Rice Club by 8-1. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/french-court-limits-fee-doctor-may-ask-civil-tribunal-decides.html | FRENCH COURT LIMITS FEE DOCTOR MAY ASK; Civil Tribunal Decides Charge Must Be in Proportion to Patient's Means. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/virginia-park-will-be-gift-to-whole-nation-on-shenandoah-mountain.html | VIRGINIA PARK WILL BE GIFT TO WHOLE NATION; ON SHENANDOAH MOUNTAIN | True | By Oliver McKee Jr.photograph Courtesy of U.s. Forest Service. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/2000000000-sought-from-the-government-2434-claiments-have-cases.html | $2,000,000,000 SOUGHT FROM THE GOVERNMENT; 2,434 Claiments Have Cases Before Court of Claims WhichOpens Tomorrow. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/lease-near-eighth-avenue-parcels-on-west-41st-and-42d-streets-in.html | LEASE NEAR EIGHTH AVENUE; Parcels on West 41st and 42d Streets in Long-Term Deal. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/air-rail-service-to-cuba-widened-panamerican-concern-to-run-three.html | AIR RAIL SERVICE TO CUBA WIDENED; Pan-American Concern to Run Three Planes Daily From Miami to West Indies. BIG TIME SAVING PROMISED Air Liners to Meet Trains and Take Passengers to Islands at 125-Mile Speed. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/model-high-school-for-white-plains-1400000-structure-is-being.html | MODEL HIGH SCHOOL FOR WHITE PLAINS; $1,400,000 Structure Is Being Erected, With Latest Educational Facilities. FIRST MORTGAGE DEMAND. Loans of $240,000,000 by New York Title Company This Year. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/radio-engineers-to-meet-wednesday.html | RADIO ENGINEERS TO MEET WEDNESDAY | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/to-fight-tenement-bill-neighborhood-houses-inc-to-attend-hearing-to.html | TO FIGHT TENEMENT BILL; Neighborhood Houses, Inc., to Attend Hearing Tomorrow. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/emblems-acquit-man-in-army-officer-pose-canadian-majors-insignia.html | EMBLEMS ACQUIT MAN IN ARMY OFFICER POSE; Canadian Major's Insignia Offset by French, Italian and American Decorations, He Tells Court. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/soccer-giants-win-in-bethlehem-20-obrien-and-stevens-score-as.html | SOCCER GIANTS WIN IN BETHLEHEM, 2-0; O'Brien and Stevens Score as Losers Meet First Defeat in Twelve Games. HAKOAH HELD TO 2-2 TIE Plays on Even Terms With Philadelphia and Newark ConquersRangers by 3 to 1. Hakoah Held to Tie. Newark Is Victor, 3-1. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/electrical-equipment-sales-active.html | Electrical Equipment Sales Active. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/winter-sports-teams-active-at-columbia-three-veterans-drill-with.html | WINTER SPORTS TEAMS ACTIVE AT COLUMBIA; Three Veterans Drill With Quintet--Five From Last Year'sSwim Outfit Back. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/st-jean-loses-twice-but-wins-the-match-lauri-takes-last-two-blocks.html | ST. JEAN' LOSES TWICE, BUT WINS THE MATCH; Lauri Takes Last Two Blocks by 239 to 131 and 195 to 125-- Final Score, 1,500-1,358. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/coming-broadcast-events.html | COMING BROADCAST EVENTS | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/young-america-learns-principles-of-flying-through-the-junior.html | YOUNG AMERICA LEARNS PRINCIPLES OF FLYING; Through the Junior Aviation League, Boys May Now Study A Real Airplane and How to Build Models Of Different Aircraft Personal Instruction, Too. | True | By C.g. Poore. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-new-moon-to-aid-nursery.html | "The New Moon" to Aid Nursery. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/sees-coal-problem-national-in-scope-head-of-rockefeller-company.html | SEES COAL PROBLEM NATIONAL IN SCOPE; Head of Rockefeller Company Says Users Can Aid in Stabilizing Bituminous Industry.ALSO URGES SELF-HELPFavors Closer Cooperation AmongDistricts, Mergers and a NewAttitude of Mind. Says Consumer Has No Grievance. Up to Consumer, He Says. SEES COAL PROBLEM NATIONAL IN SCOPE | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/loan-associations-continue-to-grow-official-predicts-big-expansion.html | LOAN ASSOCIATIONS CONTINUE TO GROW; Official Predicts Big Expansion in Resources During Next Five Years. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-right-to-be-an-indian.html | THE RIGHT TO BE AN INDIAN. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/real-uncle-sam-stirs-dispute-samuel-wilson-of-troy-to-be.html | REAL "UNCLE SAM" STIRS DISPUTE; Samuel Wilson of Troy to Be Memorialized as The Man Who Gave the Nation Its Nickname --Indiana Town Also Claims Him Grave to Be Marked. A Worthy Citizen. | True | By F.b. Kimball. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-announcement-of-weddings-miss-charlotte-browns-marriage-to-c.html | NEW ANNOUNCEMENT OF WEDDINGS; Miss Charlotte Brown's Marriage to C. Coudert Nast Comes on Thursday--Miss Polly Wallace's Arrangements | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/autographs-to-be-sold-letters-by-presidents-in-collection-going.html | AUTOGRAPHS TO BE SOLD.; Letters by Presidents in Collection Going Under Hammer Tomorrow. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/official-of-firm-accused-of-larceny-jamaica-man-held-on-2000.html | OFFICIAL OF FIRM ACCUSED OF LARCENY; Jamaica Man Held on $2,000 Note--Prosecutor Says Loss May Be $200,000. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/bronx-water-main-bursts.html | Bronx Water Main Bursts. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/tariff-changes-uruguay-raises-auto-parts-duty-in-new-rulinggermany.html | TARIFF CHANGES.; Uruguay Raises Auto Parts Duty in New Ruling--Germany Plans Numerous Revisions. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/hendren-bats-169-as-english-get-521-belabors-ball-for-6-hours-on.html | HENDREN BATS 169 AS ENGLISH GET 521; Belabors Ball for 6 Hours on Resuming in First Innings of Test Match With Australia. HOME SIDE LOSES 4 FOR 44 Downfall Before Bowling of Tate and Larwood May Mean It Will Have to 'Follow On.' Dismissed by Smart Catch. Woodfull Fails to Score. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/chicagos-rivals-for-1929-range-from-coast-to-coast.html | Chicago's Rivals for 1929 Range From Coast to Coast | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/gates-norton-cooke-welles-of-us-help-oxford-beat-cambridge-in-relay.html | Gates, Norton, Cooke, Welles of U.S. Help Oxford Beat Cambridge in Relay Meet, 4-3 | True | Wireless to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/canadian-marconi-again-wildly-sold-drops-6-78-points-in-40-minutes.html | CANADIAN MARCONI AGAIN WILDLY SOLD; Drops 6 7/8 Points in 40 Minutes of Trading Involving 104,800 Shares. MARKET'S TREND IRREGULAR Profit-Taking Depresses Several of Leaders, While a Number of Issues Show Strength. 464,800 Shares Traded In. General Market Irregular. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/where-new-york-dines-on-a-dime-on-the-fringe-of-the-financial.html | WHERE NEW YORK DINES ON A DIME; On the Fringe of the Financial District. It Is Still Possible for Limited Incomes to Satisfy Hunger Though Prices Rise The Good Old Days. Prices Revised Upward. Effects of the War. | True | By Bertram Reinitz. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/ruth-shepley-to-quit-objects-to-peaches-browning-being-made-star-of.html | RUTH SHEPLEY TO QUIT.; Objects to "Peaches" Browning Being Made Star of "The Squealer." | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/canal-unit-wins-target-trophy.html | Canal Unit Wins Target Trophy. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/when-it-rains-on-sunday.html | WHEN IT RAINS ON SUNDAY | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/pearson-primarily-a-railroad-builder-retiring-president-of-the-new.html | PEARSON PRIMARILY A RAILROAD BUILDER; Retiring President of the New Haven Regarded as Chiefly Interested in Operation. DROVE ENGINE AT AGE OF 13 Reticent at Conferences on Policy-- Sharer In Rehabilitation of System He Leaves. Concise in Opinions. Rehabilitation of Company. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/murphy-announces-sales-manhattan-bronx-and-newark-sites-on.html | MURPHY ANNOUNCES SALES.; Manhattan, Bronx and Newark Sites on Auctioneer's List. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. To Hold Tri-City Conference. Brooklyn Dwelling Sold. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/oconnor-conquers-seiverman-at-squash-crescent-ac-player-wins-hard.html | O'CONNOR CONQUERS SEIVERMAN AT SQUASH; Crescent A.C. Player Wins Hard Fought Match, 15-11, 6-15, 15-8-- Mixsell Beats Green. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/find-american-dead-in-english-college-authorities-at-cambridge.html | FIND AMERICAN DEAD IN ENGLISH COLLEGE; Authorities at Cambridge Discover G.R. Robinson Lifeless Amid Gas Fumes.SON OF LAWYER IN PARIS Inquest is Held On Death of American Student Found Deadat Oxford Friday. | True | Special Cable to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/advise-alumni-against-dictation-university-presidents-respond-to.html | ADVISE ALUMNI AGAINST DICTATION; University Presidents Respond to Questions Asked by Cornell Graduates. THEY LOOK INTO ATHLETICS Ithaca Football Record This Year Fails to Satisfy Washington Meeting. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/would-set-no-limit-on-american-cruisers-jl-garvin-warns-differences.html | WOULD SET NO LIMIT ON AMERICAN CRUISERS; J.L. Garvin Warns Differences on Maritime Policy Must Be Settled. | True | Special Cable to THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/wall-streets-greatest-boom-of-all-trading-in-stocks-taken-up-by-the.html | WALL STREETS GREATEST BOOM OF ALL; Trading in Stocks, Taken Up by the Whole Country, Swells to a Volume Unknown to Any Former Boom, Pours Huge Profits Into the Laps of Speculators and Nearly Swamps Brokers' Machinery Records That Have Fallen. Many Pools at Work. Big Men Behind the Scenes. Three Phases This Year. The Spring Rise. Stocks as Barometers. Stock Prices and Industry. A Public Drive. Factors That Made the Market. Buying for Investment. The Speculators Phase. | True | By W.f. Wamsley. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/david-s-meyer-dead-prominent-realty-man-of-long-branch-succumbs-to.html | DAVID S. MEYER DEAD.; Prominent Realty Man of Long Branch Succumbs to Long Illness. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/eight-texas-border-counties-are-still-without-railroads.html | Eight Texas Border Counties Are Still Without Railroads | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/vote-with-half-cross-void-tie-vacates-elizabeth-post.html | Vote With Half Cross Void; Tie Vacates Elizabeth Post | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/the-great-wilson-adventure-echoes-of-the-events-in-which-he-played.html | THE GREAT WILSON ADVENTURE; Echoes of the Events in Which He Played the Leading Role Ten Years Ago Still Reverberate Throughout the World and the Passing of Time Has Added Strikingly to Their Drama THE LAST GREAT ADVENTURE OF WILSON | True | By William E. Doddphotograph By United States Signal Corps. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/fertig-captures-staten-island-run-leads-field-in-richmond-county.html | FERTIG CAPTURES STATEN ISLAND RUN; Leads Field in Richmond County, Cross-Country A.A.U. Championship Race. COFANO FINISHES SECOND Tappen Post's First Team Wins With 28-Point Total--15 Runnets Drop Out. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/penn-state-defeats-navy-at-soccer-2-to-1-triumphs-in-second-extra.html | PENN STATE DEFEATS NAVY AT SOCCER, 2 TO 1; Triumphs in Second Extra Period of Game at Annapolis--Marshall Breaks Tie. | True | Special to The New York Times. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/makes-new-rules-for-liquor-exports-ontario-will-clear-shipments.html | MAKES NEW RULES FOR LIQUOR EXPORTS; Ontario Will Clear Shipments Over Border, but Will Not Take Them Back. WATERWAY PROJECT LAGS Ottawa Is Waiting to See What Hoover Will Do--Women to Appeal Senate Ruling. Making Haste Slowly. Women and the Senate. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/men-who-keep-the-seas-spartan-code-captains-courageous-are-the.html | MEN WHO KEEP THE SEA'S SPARTAN CODE; Captains Courageous Are the Autocrats Of Man's Gamble With the Deep MEN WHO KEEP THE SEA'S CODE | True | By Walter B. Hayward | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/jews-of-budapest-sue-former-empress-zita-for-synagogue-land.html | Jews of Budapest Sue Former Empress Zita For Synagogue Land Promised by Ousted King | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/english-singers-reappear-large-audience-in-town-hall-delighted-with.html | ENGLISH SINGERS REAPPEAR; Large Audience in Town Hall Delighted With Program. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/marriage-of-ww-smith-2d-voided.html | Marriage of W.W. Smith 2d Voided | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/new-chaser-data-ready-second-faber-report-tomorrow-will-cite-more.html | NEW 'CHASER' DATA READY.; Second Faber Report Tomorrow Will Cite More Lawyers. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/big-rise-predicted-in-airplane-output-new-york-trust-survey.html | BIG RISE PREDICTED IN AIRPLANE OUTPUT; New York Trust Survey Estimates 1928 Total Will Be Five Times That of 1927. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/liechtensteins-king-has-ruled-70-years-only-german-state-which-did.html | LIECHTENSTEIN'S KING HAS RULED 70 YEARS; Only German State Which Did Not Fight Allies Celebrates Sovereign's Anniversary. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-02 | 1928-12-02 | https://www.nytimes.com/1928/12/02/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 8149,C1B 8150,C1B 8151,C1B 8152,C1B 8153,C1B 8154,C1B 8155 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/steamers-in-distress-off-newfoundland-kiruna-leaking-is-being-towed.html | STEAMERS IN DISTRESS OFF NEWFOUNDLAND; Kiruna, Leaking, Is Being Towed Back to Port--Gydavore Loses Steering Gear. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/seeks-a-shakeup-of-zionist-group-opposition-faction-appoints-a.html | SEEKS A SHAKE-UP OF ZIONIST GROUP; Opposition Faction Appoints a Committee of 35 to Press Reorganization Demands. SEES AIMS NOW FORSAKEN Speaker Assails Renunciation of Political Objects to Win the Support of Non-Zionists. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/smith-college-club-exhibit.html | Smith College Club Exhibit. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/will-rogers-sees-cruelty-by-western-football-teams.html | Will Rogers Sees Cruelty By Western Football Teams | True | WILL ROGERS. | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/urges-individual-peace-dr-ribourg-says-man-must-improve-before.html | URGES INDIVIDUAL PEACE.; Dr. Ribourg Says Man Must Improve Before World Can Be Bettered. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/modest-mr-white.html | MODEST MR. WHITE. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/party-by-friends-of-lighthouse.html | Party by Friends of Lighthouse. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/think-german-import-excess-exaggerated-octobers-official-returns.html | THINK GERMAN IMPORT EXCESS EXAGGERATED; October's Official Returns, Placing It at 265,000,000 Marks,Are Disputed. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/italys-import-surplus-grows-prices-stable-exports-greater-than-last.html | ITALY'S IMPORT SURPLUS GROWS; PRICES STABLE; Exports Greater Than Last Year in Quantity, but Less in Value. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/german-prices-remain-stable.html | German Prices Remain Stable. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/painter-held-for-murder-accused-of-killing-former-partner-in-west.html | PAINTER HELD FOR MURDER.; Accused of Killing Former Partner in West New York Home. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/maps-out-schedule-of-airrail-service-atterbury-predicts-eventual.html | MAPS OUT SCHEDULE OF AIR-RAIL SERVICE; Atterbury Predicts Eventual AllAir Trips From Columbus,Ohio, to West Coast. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/raido-in-arctic-urged-to-forecast-weather-professor-samoilovich.html | RAIDO IN ARCTIC URGED TO FORECAST WEATHER; Professor Samoilovich Believes Russo-American Chain Could Forecast Months Ahead. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/prolongs-cell-life-prof-woodruff-of-yale-says-experiments-upset-old.html | PROLONGS CELL LIFE.; Prof. Woodruff of Yale Says Experiments Upset Old Theory. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/bigamist-a-suicide-tried-to-kill-wife-woman-leaps-out-of-window-to.html | BIGAMIST A SUICIDE; TRIED TO KILL 'WIFE'; Woman Leaps Out of Window to Escape Shots After Arousing His Jealousy.RETURNED TO FIRST WIFELatter Arrived From Italy WithTheir Child and He Set UpHome for Them. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/prints-of-dinosaurs-found-in-connecticut-yale-professor-makes.html | PRINTS OF DINOSAURS FOUND IN CONNECTICUT; Yale Professor Makes Discoveries in Water Tunnel—Huge Slabs Are Cut From Roof. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/scouting-fleet-to-train-4-months-will-hold-tactical-exercises-on.html | SCOUTING FLEET TO TRAIN 4 MONTHS; Will Hold Tactical Exercises on Way to Join Battleships in Panama Gulf. PLANES IN MANOEUVRES Submarines Also Are to Take Part in the Problems of Joint Fleets. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/crosses-atlantic-116th-time.html | Crosses Atlantic 116th Time. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/kungsholm-arrives-today-new-swedishamerican-motor-ship-on-her.html | KUNGSHOLM ARRIVES TODAY; New Swedish-American Motor Ship on Her Maiden Voyage. | True | | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/butler-insists-pact-demands-naval-curb-argument-of-sea-safety-loses.html | BUTLER INSISTS PACT DEMANDS NAVAL CURB; Argument of Sea Safety Loses Meaning if Kellogg Treaty Is Sincere, Educator Writes. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/sale-for-blind-to-continue.html | Sale for Blind to Continue. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/moffett-is-victor-in-ny-county-run-good-shepherd-ac-athlete-wins-by.html | MOFFETT IS VICTOR IN N.Y. COUNTY RUN; Good Shepherd A.C. Athlete Wins by Sprint at Finish That Shakes Off Rutherford. KESTENBAUM TAKES THIRD Connolly, Winner Last Year, Is Ninth in 2 -Mile Race on Inwood Hill Park Course. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/seven-group-policies-written.html | Seven Group Policies Written. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/theatre-folks-benefit-episcopal-actors-guild-to-raise-fund-for.html | THEATRE FOLKS' BENEFIT.; Episcopal Actors' Guild to Raise Fund for Convalescents' Home. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/luxuries-of-greece-dug-up-at-olynthus-bathtubs-and-vanity-boxes.html | LUXURIES OF GREECE DUG UP AT OLYNTHUS; Bathtubs and Vanity Boxes Found in City Which Was Sacked in 348 B.C. RICH HOMES UNEARTHED Dr.Robinson, Head of Expedition, Says Findings Indicate Splendor Was Copied by Romans. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/calls-past-year-one-of-pleasureseeking-dr-upham-urges-church-to-aid.html | CALLS PAST YEAR ONE OF PLEASURE-SEEKING; Dr. Upham Urges Church to Aid All in December to Gain Spiritual Realization. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/dinner-for-welfare-workers.html | Dinner for Welfare Workers. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/mrs-waters-hostess-to-committee.html | Mrs. Waters Hostess to Committee. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/bank-of-england-to-withhold-particulars-of-gold-flow.html | Bank of England to Withhold Particulars of Gold Flow | True | Special Cable to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/mission-15-years-old-coler-and-bishop-manning-speak-at-st-lukes.html | MISSION 15 YEARS OLD.; Coler and Bishop Manning Speak at St. Luke's, Seaview, S.I. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/sixday-riders-off-with-record-start-three-pairs-tied-for-lead-set.html | SIX-DAY RIDERS OFF WITH RECORD START; Three Pairs Tied for Lead Set New Mark of 79 Miles, 5 Laps for 3 Hours. 15 TEAMS IN LONG GRIND Jimmy Braddock Fires Opening Gun at Garden--Mayor Walker in the Gathering. J. WALTHOUR IN SPILL Crashes to Track During Wild Riding--16 Laps Are Stolen--15,000 Fans Attend. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/gas-kills-four-men-one-called-suicide-three-found-dead-in-east-side.html | GAS KILLS FOUR MEN; ONE CALLED SUICIDE; Three Found Dead in East Side Rooms and One in the Bronx, Asphyxiated by Fumes. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/singer-boxes-tonight-will-meet-pete-zivis-in-feature-bout-at-st.html | SINGER BOXES TONIGHT.; Will Meet Pete Zivis in Feature Bout at St. Nicholas Arena. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/5-shots-miss-policeman-but-he-receives-powder-burns-in-raid-on.html | 5 SHOTS MISS POLICEMAN.; But He Receives Powder Burns in Raid on Alleged Speakesy. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/bomb-hurts-15-in-melbourne.html | Bomb Hurts 15 in Melbourne. | True | | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/phelps-says-he-is-mystic-declares-beliefs-make-difference-between.html | PHELPS SAYS HE IS MYSTIC.; Declares Beliefs Make Difference Between Man and Animal. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/iselin-beats-dixon-in-squash-racquets-wins-by-1715-1817-1512-in.html | ISELIN BEATS DIXON IN SQUASH RACQUETS; Wins by 17-15, 18-17, 15-12, in Final of First Gold Trophy Tourney at Cedarhurst. MATCH KEENLY CONTESTED Victor Rallies After Bad Start and Conquers Valiant Resistance by Brilliant Play. | True | By Allison Danzig. Special To the New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/stock-average-at-highest-fisher-index-of-most-active-shares-158.html | STOCK AVERAGE AT HIGHEST.; 'Fisher Index' of Most Active Shares 158% Above Year's Lowest. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/rum-row-revived-for-christmas-trade-six-rogues-gallery-ships-are.html | 'RUM ROW REVIVED FOR CHRISTMAS TRADE; Six 'Rogues Gallery' Ships Are Watched by Coast Guard Off Atlantic City Shore. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/bohemian-dancer-lively-heroine-of-synchronized-film-has-hosts-of.html | BOHEMIAN DANCER' LIVELY; Heroine of Synchronized Film Has Hosts of Nobility Admirers. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/court-opens-to-all-a-1000000000-industry-ends-monopoly-on.html | Court Opens to All a $1,000,000,000 Industry; Ends Monopoly on Arenicolous Annelids | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/peru-to-teach-wireless-to-army-men.html | Peru to Teach Wireless to Army Men | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/scottish-clans-here-honor-st-andrew-plea-made-for-more-family.html | SCOTTISH CLANS HERE HONOR ST. ANDREW; Plea Made for More Family Spirit in America at Service in the Chapel of Intercession. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/canadians-pray-for-king-royal-spanish-visiters-attend-mass-in.html | CANADIANS PRAY FOR KING.; Royal Spanish Visiters Attend Mass in Montreal Basilica. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/nationals-win-51-from-coats-eleven-stage-east-attack-and-take.html | NATIONALS WIN, 5-1, FROM COATS ELEVEN; Stage East Attack and Take American Soccer League Game--Nelson Is Star. WANDERS GET TIE, 2 TO 2 Lead Fall River at Half-Time, but Rivals Draw Even--7,000 See the Match. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/poona-at-the-biltmore-dec-24.html | Poona" at the Biltmore Dec. 24. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/thorp-named-official-observer-by-college-basketball-league.html | Thorp Named Official Observer By College Basketball League | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/visitation-takes-soccer-game-3-to-0-continues-its-unbeaten-record.html | VISITATION TAKES SOCCER GAME, 3 TO 0; Continues Its Unbeaten Record by Triumphing Over the Olympia Eleven. TRUMPELDOR A TEAM WINS Conquers Sport Club for Fourth Victory in a Row--Results of Other Matches. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/downes-captures-kaleva-road-race-holy-name-entry-with-limit-7minute.html | DOWNES CAPTURES KALEVA ROAD RACE; Holy Name Entry, With Limit 7-Minute Handicap, Wins 8-Mile Run by 300 Yards. McARTHUR'S 46:37 FASTEST Kyronen and Prim, Scratch Men, 32d and 35th--Team Title Is Won by Brooklyn Harriers. | True | | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/new-jersey-realty-convention.html | New Jersey Realty Convention. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/dr-howard-holds-man-has-no-right-to-live-if-he-is-not-fair-and.html | Dr. Howard Holds Man Has No Right to Live If He Is Not Fair and Honorable in Business | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/midwest-business-on-the-upgrade-wholesale-trade-picks-up-and.html | MID-WEST BUSINESS ON THE UPGRADE; Wholesale Trade Picks Up and Retailers Find Holiday Buying Strong in Early Start. STEEL MILLS FAIRLY BUSY Purchase of Materials for New Building Construction Tapers Off in Chicago District. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/thank-gift-by-orphans-offering-of-near-east-children-in-greece.html | THANK GIFT BY ORPHANS.; Offering of Near East Children in Greece Presented to Archbishop. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/soviet-names-friend-of-stalin-labor-head-appointment-of-uglanof-as.html | SOVIET NAMES FRIEND OF STALIN LABOR HEAD; Appointment of Uglanof as Commissar Is Taken to Presage Drive for Workers' Discipline. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/buys-jackson-heights-leaseholds.html | Buys Jackson Heights Leaseholds. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/93-arrive-on-the-vauban-sister-ship-of-vestris-has-heavy-bookings.html | 93 ARRIVE ON THE VAUBAN.; Sister Ship of Vestris Has Heavy Bookings for Next Sailing. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/cellar-players-in-square-crooks.html | Cellar Players in "Square Crooks." | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/federal-ships-lost-16279000-in-year-board-in-report-attributes-the.html | FEDERAL SHIPS LOST $16,279,000 IN YEAR; Board in Report Attributes the Operating Deficit to Decreased Demand for Tonnage. 67 VESSELS HAVE BEEN SOLD Comparison Is Made With New Foreign Construction in Request for More Modern Fleet. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/pastor-calls-life-in-a-rut-worse-than-youths-perils.html | Pastor Calls Life in a Rut Worse Than Youth's "Perils." | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/captain-burnet-landreth-seed-merchant-author-of-works-on.html | CAPTAIN BURNET LANDRETH; Seed Merchant, Author of Works on Agriculture, Dies at 85. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/safety-at-sea.html | SAFETY AT SEA. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/to-raise-funds-for-cancer-society.html | To Raise Funds for Cancer Society. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/rockne-rushes-home-team-follows-later-notre-dame-coach-hurriedly.html | ROCKNE RUSHES HOME, TEAM FOLLOWS LATER; Notre Dame Coach Hurriedly Leaves Coast as Son Is Ill-- Players Praise So. California. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/aid-santo-domingo-flood-victims.html | Aid Santo Domingo Flood Victims. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/dutch-queen-sends-bible-as-gift-to-cathedral-here.html | Dutch Queen Sends Bible As Gift to Cathedral Here | True | | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/gossip-grows-keen-over-new-cabinet-on-eve-of-congress-speculation.html | GOSSIP GROWS KEEN OVER NEW CABINET ON EVE OF CONGRESS; Speculation Rife as to Whether Hoove Will Offer Place to Borah. KELLOGG POST THE PRIZE Mellon Considered Desirous of Retaining His Position as Treasury, Head. EXPECT OFFER TO DONOVAN Politicians Think Hoover's Close Friend May Be Made Attorney General or War Secretary. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/8hour-day-in-germany-railways-say-it-will-necessitate-higher.html | 8-HOUR DAY IN GERMANY.; Railways Say It Will Necessitate Higher Transportation Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/warns-the-south-of-textile-menace-sc-lamport-declares-situation-is.html | WARNS THE SOUTH OF TEXTILE MENACE; S.C. Lamport Declares Situation Is Nearing That in New England Ten Years Ago. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/miss-sanford-engaged-newport-ri-girl-is-to-wed-ensign-l-everett.html | MISS SANFORD ENGAGED.; Newport (R.I.) Girl Is to Wed Ensign L. Everett Gunther. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/likens-instincts-to-wild-horses-dr-coffin-says-unbridled-they-cause.html | LIKENS INSTINCTS TO WILD HORSES; Dr. Coffin Says Unbridled They Cause Trouble, but Under Control Supply Power. CALLS PROBLEM INDIVIDUAL Religion, Declares President of Union Seminary, Is Excellent Aid to Mastery of These Steeds. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/passes-and-upsets-featured-football-seasons-play-showed-that.html | PASSES AND UPSETS FEATURED FOOTBALL; Season's Play Showed That Laterals and Forwards Were Valuable Attacking Weapons. LINE STILL A BIG FACTOR Crowley Points Out That Aerials Lose Value Unless Running Attack Is Good. "BEST TEAM" QUEST IS VAIN Army, N.Y.U., Notre Dame and Others Were Supreme One Saturday, Only to Be Beaten Next. | True | By Charles F. Crowley, Head Columbia Football Coach. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/gore-tennis-star-dies-famous-english-player-had-held-wimbledon.html | GORE, TENNIS STAR, DIES.; Famous English Player Had Held Wimbledon Crown. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/quotes-mrs-eddy-on-radio-louis-j-lewis-says-she-predicted-its.html | QUOTES MRS. EDDY ON RADIO; Louis J. Lewis Says She Predicted Its Invention in 1875. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/farmers-fleeced-through-blackart-powwow-doctors-trade-on-belief-of.html | FARMERS FLEECED THROUGH 'BLACKART'; 'Powwow Doctors' Trade on Belief of Pennsylvanians in Witchcraft. WOMAN 'HIGH PRIESTESS' York County Investigators to Question Aged Female Reputed to Practice Mystic Rites. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/finds-some-air-trips-as-cheap-as-motoring-merchants-association.html | FINDS SOME AIR TRIPS AS CHEAP AS MOTORING; Merchant's Association Reports That Plane Fares Average Less Than Thrice Rail Rates. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/austria-faces-big-strike-50000-public-employes-quitting-for-higher.html | AUSTRIA FACES BIG STRIKE.; 50,000 Public Employes Quitting for Higher Pay. | True | | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/airplane-concern-expands-douglas-aircraft-company-inc-to-absorb.html | AIRPLANE CONCERN EXPANDS; Douglas Aircraft Company, Inc., to Absorb Douglas Company. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/church-begins-noon-services-today.html | Church Begins Noon Services Today | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/palm-beach-begins-receiving-guests-several-hotels-are-open-and-play.html | PALM BEACH BEGINS RECEIVING GUESTS; Several Hotels Are Open and Play an Poinciana Golf Course Will Start Today. BIG SEASON FOR BREAKERS Every Suite Engaged--Many Villas Leased to Members of Winter Colony. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/jails-son-on-curfew-rule-yonkers-woman-has-boy-19-seized-for.html | JAILS SON ON CURFEW RULE.; Yonkers Woman Has Boy, 19, Seized for Flouting Her 9 o'Clock Edict. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/carrolls-net-show-is-fioretta.html | Carroll's Net Show Is "Fioretta" | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/famous-pets-meet-to-vie-for-laurels-contestants-aiding-league-for.html | FAMOUS PETS MEET TO VIE FOR LAURELS; Contestants, Aiding League for Animals, Range From Army Mule to Boa Constrictor. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/20-hurt-in-oregon-wreck-actors-lead-rescue-when-southern-pacific.html | 20 HURT IN OREGON WRECK.; Actors Lead Rescue When Southern Pacific Flier Is Derailed. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/found-dead-in-alleyway-victim-of-alcoholism-unidentified-two-others.html | FOUND DEAD IN ALLEYWAY.; Victim of Alcoholism Unidentified --Two Others in Coma. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/holds-reverence-is-lifes-keynote-dr-fosdick-declares-a-world.html | HOLDS REVERENCE IS LIFE'S KEYNOTE; Dr. Fosdick Declares a World Without Awe of God Would Be a Sorry Place. SAYS ART WOULD PERISH Thinks Modern Science Is Only Deepening Mystery of Living and Spoiling Spirit. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/holiday-for-st-timothys-league.html | Holiday" for St. Timothy's League. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/swiss-vote-restores-gambling.html | Swiss Vote Restores Gambling. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/leave-of-absence-for-dr-marquis.html | Leave of Absence for Dr. Marquis. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/diplomats-go-to-panama-new-colombian-and-chilean-envoys-arrive.html | DIPLOMATS GO TO PANAMA.; New Colombian and Chilean Envoys Arrive. | True | Special Cable to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/arrows-increased-lead-gained-in-canadianamerican-hockey-race-by.html | ARROWS INCREASED LEAD.; Gained in Canadian-American Hockey Race by Victory Over Reds. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/marine-liability-passenger-insurance-might-be-applied-to-coastwise.html | MARINE LIABILITY.; Passenger Insurance Might Be Applied to Coastwise Ships. | True | LEWIS MAYERS. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/wanting-with-98-triumphs-at-traps-adds-to-seasons-victories-by.html | WANTING WITH 98 TRIUMPHS AT TRAPS; Adds to Season's Victories by Winning Travers Island Event From Scratch. | True | | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/brazil-to-welcome-national-air-hero-santos-dumont-will-receive-warm.html | BRAZIL TO WELCOME NATIONAL AIR HERO; Santos Dumont Will Receive Warm Greeting on Arrival in Rio de Janeiro Today CALLED AVIATION PIONEER Early Experiments in Paris Rewarded by Monument in France to Inventor. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/policeman-shot-cleaning-revolver.html | Policeman Shot Cleaning Revolver. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/new-signal-light-plan-adopted-for-boston-system-of-coordinated.html | NEW SIGNAL LIGHT PLAN ADOPTED FOR BOSTON; System of Coordinated Control Is Expected to Speed Passage in Crooked Streets. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/killed-while-taking-off-oklahoma-lieutenants-plane-burns-new-york.html | KILLED WHILE TAKING OFF.; Oklahoma Lieutenant's Plane Burns --New York Mechanic Injured. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/voice-trials-for-opera-chorus.html | Voice Trials for Opera Chorus. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/gives-150000-stock-to-store-employes-deutsch-brothers-announce-plan.html | GIVES $150,000 STOCK TO STORE EMPLOYES; Deutsch Brothers Announce Plan Following Merging of Furniture Companies. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/revenue-from-taxes-holds-up-in-italy-large-proceeds-from-the.html | REVENUE FROM TAXES HOLDS UP IN ITALY; Large Proceeds From the Doubled 'Tax on Bachelors'--Approved by Market. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/pro-glants-lose-to-yankees-1913-welch-stars-for-victors-taking.html | PRO GLANTS LOSE TO YANKEES, 19-13; Welch Stars for Victors, Taking Passes to Score 2 Touchdowns at Polo Grounds.RESULT DEADLOCKS SERIES May Play Off Tie for City Championship--Haines Leads Giants' Attack Before 20,000. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/deplores-neglect-of-light-of-truth.html | Deplores Neglect of Light of Truth. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/stocks-set-record-for-rise-in-month-3744335178-added-to-the-value.html | STOCKS SET RECORD FOR RISE IN MONTH; $3,744,335,178 Added to the Value of 216 Issues on Exchange in November. ONLY LEATHER GROUP LOSES Principal Gains Among Mail Order, Mining, Motor and Public Utility Shares. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/taxies-to-niagara-girl-held-on-return-housemaid-accused-here-of.html | TAXIES TO NIAGARA, GIRL HELD ON RETURN; Housemaid Accused Here of Theft of $2,100 and Furs From Chicago Employer. THOUGHT FALLS WERE NEAR Bit Hid Surprise From Driver and Paid $234 for Trip--Letter Reveals Her Whereabouts. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/palestine-credit-repaired-lipsky-says-250000-sent-from-america-has.html | PALESTINE CREDIT REPAIRED; Lipsky Says $250,000 Sent From America Has Averted Crisis. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/cardinal-blesses-hungarian-church-presides-at-dedication-of-new.html | CARDINAL BLESSES HUNGARIAN CHURCH; Presides at Dedication of New Edifice of St. Stephen in East 82d Street. 10,000 WAIT IN STREET Hungarian Government and Primate Officially Represented at the Ceremonies. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/to-spur-young-readers.html | TO SPUR YOUNG READERS. | True | | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/only-two-in-10000-escape-citys-jails-fiveyear-record-far-better.html | ONLY TWO IN 10,000 ESCAPE CITY'S JAILS; Five-Year Record Far Better, Survey Shows, Than in 25 Prisons Elsewhere. 300,000 HANDLED HERE Ratio Cut to Two in 20,000 in Last 11 Months Despite View That Criminals Grow More Desperate. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/commodity-average-unchanged-for-week-still-at-the-level-of.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Still at the Level of June--British and Italian Prices Slightly Higher. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/olde-english-faire-benefit-for-victoria-home-for-aged-british-to.html | OLDE ENGLISH FAIRE.; Benefit for Victoria Home for Aged British to Open Tomorrow. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/city-fathers-cited-in-wet-leadville-council-sheriff-and-police.html | CITY FATHERS CITED IN 'WET' LEADVILLE; Council, Sheriff and Police Captain Called in Grand Jury Inquiry Into 'Wide-Open' Town. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/many-securities-on-sale-state-bulletin-lists-127-dealers-about-to.html | MANY SECURITIES ON SALE.; State Bulletin Lists 127 Dealers About to Market Record Number. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/french-railway-revenue-increasing.html | French Railway Revenue Increasing | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/jersey-football-meeting-tonight.html | Jersey Football Meeting Tonight. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/david-barnett-in-recital-returns-to-stage-as-pianist-and-players-a.html | DAVID BARNETT IN RECITAL; Returns to Stage as Pianist and Players a Large Audience. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/french-bank-draws-on-foreign-gold-addition-of-14000000-to-its.html | FRENCH BANK DRAWS ON FOREIGN GOLD; Addition of $14,000,000 to Its Reserve Ascribed to "Earmarkings" in America.HOARDED COIN RECEIVEDFinancial Paris Convinced ThatFrench Government Means to Ratify American Debt Settlement. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/third-divertissement-cornelia-otis-skinner-helen-morgan-conald.html | THIRD DIVERTISSEMENT.; Cornelia Otis Skinner, Helen Morgan, Conald Stewart Entertain. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/mrs-bound-to-wed-alexander-m-orr-daughter-of-mrs-william-whiting.html | MRS. BOUND TO WED ALEXANDER M. ORR; Daughter of Mrs. William Whiting Richards Is to MarryNaval Architect.MISS WOELFLE BETROTHEDJersey City Girl to Wed George W.Sterling, Graduate of Williams--Other Engagements. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/economic-league-polled-on-pact.html | Economic League Polled on Pact. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/relief-is-speeded-in-chile-quake-zone-dead-now-put-at-284-where.html | RELIEF IS SPEEDED IN CHILE QUAKE ZONE; DEAD NOW PUT AT 284; WHERE CHILE WAS BADLY SHAKEN. | True | Special Cable to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/huge-machines-exhibited-power-show-opening-today-includes-550.html | HUGE MACHINES EXHIBITED.; Power Show Opening Today Includes 550 Displays of Modern Devices. | True | | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/cost-1120004895-to-run-48-states-administrative-expenses-were-955.html | COST $1,120,004,895 TO RUN 48 STATES; Administrative Expenses Were $9.55 Per Capita in 1927-- Net Indebtedness Rose. $1,758,381,361 IN REVENUE Receipts Reached $14.99 Per Capita as Compared to $5.14 in 1917-- Property Taxes Increased. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/deny-dewey-is-communist-group-opposed-to-reds-declare-woll-was.html | DENY DEWEY IS COMMUNIST.; Group Opposed to Reds Declare Woll Was Misinformed. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/person-and-davis-win-defeat-regan-and-barry-in-met-handball-doubles.html | PERSON AND DAVIS WIN.; Defeat Regan and Barry in Met. Handball Doubles Final. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/dies-as-pipe-starts-fire-farmer-overcome-by-smoke-as-house-burns-in.html | DIES AS PIPE STARTS FIRE.; Farmer Overcome by Smoke as House Burns in South Jersey. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/praises-soviet-progress-mrs-miriam-scott-says-russians-are-making.html | PRAISES SOVIET PROGRESS.; Mrs. Miriam Scott Says Russians Are Making Cultural Strides. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/hakoah-triumphs-in-soccer-play-42-beats-philadelphia-at-starlight.html | HAKOAH TRIUMPHS IN SOCCER PLAY, 4-2; Beats Philadelphia at Starlight Park as 5,000 See Eastern League Double-Header. GIANTS TAKE SECOND GAME Blank Newark Eleven by Score of 3 to 0--Bethlehem Conquers Rangers, 3 to 1. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/fordham-to-give-othello.html | Fordham to Give "Othello." | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/urges-new-attitude-on-future-life.html | Urges New Attitude on Future Life. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/aid-grenfell-mission-women-to-conduct-christmas-sale-here-for.html | AID GRENFELL MISSION.; Women to Conduct Christmas Sale Here for Labrador Charity. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/prague-teachers-chorus-coming.html | Prague Teachers' Chorus Coming. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/designated-by-metal-exchange.html | Designated by Metal Exchange. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/5000000-realty-bonds-ready.html | $5,000,000 Realty Bonds Ready. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/lady-heath-fails-to-break-altitude-record-forced-down-when-motor.html | Lady Heath Fails to Break Altitude Record, Forced Down When Motor Balks at 15,000 Feet | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/colonial-dames-to-confer.html | Colonial Dames to Confer. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/to-seize-land-for-sewer-westchester-board-to-get-way-through-mrs-w.html | TO SEIZE LAND FOR SEWER.; Westchester Board to Get Way Through Mrs. W. Reid's Estate. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/the-army-of-today.html | THE ARMY OF TODAY. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/educators-endorse-wagners-job-bills-senator-reports-wide-approval.html | EDUCATORS ENDORSE WAGNER'S JOB BILLS; Senator Reports Wide Approval of Measures to Gather Data and Plan Public Works. PROF. SELIGMAN A BACKER Dean Pound and Prof. Commons Also Commend Principles, Holding Objects Most Important. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/miss-earhart-honored-dinner-given-for-flier-by-mr-and-mrs-george-p.html | MISS EARHART HONORED.; Dinner Given for Flier by Mr. and Mrs. George P. Putnam. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/governor-of-canal-sails-burgsss-will-defend-increased-budget-at.html | GOVERNOR OF CANAL SAILS; Burgsss Will Defend Increased Budget at Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/latest-auto-bodies-displayed-at-salon-cars-of-six-nations-included.html | LATEST AUTO BODIES DISPLAYED AT SALON; Cars of Six Nations Included in Commodore Exhibition of Custom Coachwork.SOME NEW CHASSIS SHOWNMore Comfort and Luxury Marks Designs for 1929--Models Valued at $1,000,000. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/the-civil-service.html | The Civil Service. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/cool-to-atterberg-work-vienna-audience-takes-little-interest-in.html | COOL TO ATTERBERG WORK.; Vienna Audience Takes Little Interest in Prize Symphony. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/900000-in-need-at-british-mines-situation-in-south-wales-and-durham.html | 900,000 IN NEED AT BRITISH MINES; Situation in South Wales and Durham Is Compared to Irish Famine of 1847. COLLIERIES RUN AT BIG LOSS Nation Aids, but No Real Solution Is in Sight--Owners Ask Further Subsistence Wage Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/canzoneri-to-meet-suggs.html | Canzoneri to Meet Suggs. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/urges-tightening-of-immigration-act-secretary-davis-reports-to.html | URGES TIGHTENING OF IMMIGRATION ACT; Secretary Davis Reports to Congress That Court Rulings Have Weakened Law. SEES NEW FLOOD OF ALIENS Decisions in Canadian Cases, He Says, Throw Open the Borders, North and South. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/to-discuss-church-college-stage.html | To Discuss Church, College, Stage. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/three-are-killed-in-auto-crash.html | Three Are Killed in Auto Crash. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/mystery-termed-essential-to-faith-bishop-manning-challenges-those.html | MYSTERY TERMED ESSENTIAL TO FAITH; Bishop Manning Challenges Those Who Would Try to Rationalize Religion. MAKES PLEA TO CHRISTIANS People Must Awake to Fact That Christ Is the Same Power Today as in Past, He Says. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/grocer-found-slain-in-east-side-store-joseph-darmata-mysteriously.html | GROCER FOUND SLAIN IN EAST SIDE STORE; Joseph Darmata Mysteriously Shot by Assailant Who Escapes Unseen. HAD BIG BANK BALANCES $25,000 in Canceled Checks Found in Desk--Brother, Who Was Partner, to Be Questioned. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/convicts-hear-lawes-in-crime-talk-on-radio-1700-at-sing-sing-listen.html | CONVICTS HEAR LAWES IN CRIME TALK ON RADIO; 1,700 at Sing Sing Listen In as Warden Says Every Man Has "Breaking Point." | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/seeks-accord-on-budget-french-finance-minister-lays-plans-before.html | SEEKS ACCORD ON BUDGET.; French Finance Minister Lays Plans Before Chamber Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/many-dinners-to-precede-concert.html | Many Dinners to Precede Concert. | True | | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/minor-league-men-gather-at-toronto-international-and-american.html | MINOR LEAGUE MEN GATHER AT TORONTO; International and American Association Meetings Today--MainConvention Wednesday. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/rita-neve-in-farewell-recital.html | Rita Neve in Farewell Recital. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/capablanca-wins-43-draws-3-in-46-simultaneous-games.html | Capablanca Wins 43, Draws 3 In 46 Simultaneous Games | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/financial-markets-psychology-of-a-bull-movementcharacteristics-of.html | FINANCIAL MARKETS; Psychology of a "Bull Movement"--Characteristics of This and Other Speculations. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/sins-speeding-destruction-of-world-preacher-warns.html | Sins Speeding Destruction Of World, Preacher Warns | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/hoovers-tribute-to-ayora-he-praised-ecuadorian-presidents.html | HOOVER'S TRIBUTE TO AYORA.; He Praised Ecuadorian President's Leadership as World-Renowned. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/golden-rule-held-aid-to-church-unity-dr-sockman-sees-international.html | GOLDEN RULE HELD AID TO CHURCH UNITY; Dr. Sockman Sees International Movement as a Factor in Religious Solidarity. PRAISES RELIEF PROJECTS But Warns That Missions Must Not Be Made 'Advance Agents' for Commercial Interests. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/farrell-and-hagen-win-match-3-and-2-defeat-cooper-and-scott-in.html | FARRELL AND HAGEN WIN MATCH, 3 AND 2; Defeat Cooper and Scott in 36Hole Play Over Links atLos Angeles. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/slain-trying-to-aid-wounded-policeman-taxi-man-shot-as-he-rushes-in.html | SLAIN TRYING TO AID WOUNDED POLICEMAN; Taxi Man Shot as He Rushes Into Free-for-All Fight Outside Tammany Club in Astoria. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/times-square-gains-as-hub-of-subways-180000000-passed-through-in.html | TIMES SQUARE GAINS AS HUB OF SUBWAYS; 180,000,000 Passed Through in Year, a Rise of 20,000,000 --Grand Central Second. PENN STATION RANKS THIRD Transit Board Puts Total for All Lines at 3,235,200,000, 38.6% for Interborough. REVENUES AT $157,065,000 L.R.T. Traffic Up to 897,700,000, but Its Elevateds Dropped--B.M.T. Advanced to 669,600,000. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/pro-yankees-beat-football-giants-1913-at-polo-grounds.html | Pro Yankees Beat Football Giants, 19-13, at Polo Grounds | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/cotton-mill-men-sounded-many-reported-favoring-proposed-market-here.html | COTTON MILL MEN SOUNDED.; Many Reported Favoring Proposed Market Here for Securities. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/urges-study-of-christ-father-murphy-deplores-ignorance-of.html | URGES STUDY OF CHRIST.; Father Murphy Deplores Ignorance of Christians About Jesus. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/fencer-dies-of-wound-bloomfield-man-injured-week-ago-in-bout-with.html | FENCER DIES OF WOUND.; Bloomfield Man Injured Week Ago in Bout With Friend. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/every-man-his-own-diplomat.html | EVERY MAN HIS OWN DIPLOMAT. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/sports-of-the-times-stanford-strategy.html | Sports of the Times; Stanford Strategy. | True | By John Kieran. | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/coolidge-returns-to-the-white-house-ends-vacation-by-attending.html | COOLIDGE RETURNS TO THE WHITE HOUSE; Ends Vacation by Attending Staunton Church Where Wilson's Father Was Pastor.HEARS DR. WHALING PREACHPresident Makes Long Climb Againto Observatory for View ofVirginia Valleys. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/radio-tunnel-tests-to-be-described-canadians-to-tell-engineers.html | RADIO TUNNEL TESTS TO BE DESCRIBED; Canadians to Tell Engineers' Session of Experiments in Underground Reception. GOVERNMENT POSTS OPEN Civil Service Board Announces Examinations for Assistant Inspectors in Field Service. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/says-science-is-on-trial-dr-scherer-declares-jesus-may-be-denied.html | SAYS SCIENCE IS ON TRIAL.; Dr. Scherer Declares Jesus May Be Denied, but Cannot Be Ignored. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/amateur-mat-carnival-to-be-held.html | Amateur Mat Carnival to Be Held. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/bank-of-englands-return-historical-first-radical-change-in-84-years.html | BANK OF ENGLAND'S RETURN HISTORICAL; First Radical Change in 84 Years in Composition and Character of Statement. EFFECTS OF AMALGAMATION Bank Now Responsible for 238,000,000 More Currency--Ratio of Gold Reserve Exceeds 38%. | True | Special Cable to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/cotton-in-demand-abroad-manchester-continent-and-japan-reported-to.html | COTTON IN DEMAND ABROAD.; Manchester, Continent and Japan Reported to Be Good Buyers. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/sees-break-with-europe-spanish-paper-predicts-hoovers-policy-will.html | SEES "BREAK WITH EUROPE."; Spanish Paper Predicts Hoover's Policy Will Favor Latin America. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/mattione-team-triumphs-wins-from-9-other-combinations-in-onehour.html | MATTIONE TEAM TRIUMPHS.; Wins From 9 Other Combinations in One-Hour Acme Bike Race. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/legislature-to-act-on-jersey-lien-law-state-takes-the-initiative.html | LEGISLATURE TO ACT ON JERSEY LIEN LAW; State Takes the Initiative for Building Code Revision Like New York's. COMMISSION MEETS FRIDAY Organization Meeting Will Precede Public Hearings in Newark--Architects to Cooperate. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/zagreb-calm-after-riot-croat-capitals-newspapers-blame-government.html | ZAGREB CALM AFTER RIOT.; Croat Capital's Newspapers Blame Government for Disorders. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/hoovers-ship-sails-for-peruvian-port-ecuador-farewell-is-warm-and-a.html | HOOVER'S SHIP SAILS FOR PERUVIAN PORT; Ecuador Farewell Is Warm and Ayora Goes With President- Elect to Battleship. THEY HAVE A LONG CHAT Ecuador's Chief Sends Message of Gratitude to America for Hoover's Visit. WHERE PRESIDENT-ELECT HOOVER WILL LAND CHILE. Confer Aboard the Maryland. Ayora Tells of Nation's Progress. HOOVER'S SHIP SAILS FOR PERUVIAN PORT Peruvian Planes Will Greet Him. Will Receive Americans There. | True | By L. C. Speers. Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/la-argentina-seen-in-six-new-dances-huge-audience-cheers-artist.html | LA ARGENTINA SEEN IN SIX NEW DANCES; Huge Audience Cheers Artist-- Michio Ito Gives a Fine Program. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/football-player-dies-paterson-club-fatality-brings-total-to-20-for.html | FOOTBALL PLAYER DIES.; Paterson Club Fatality Brings Total to 20 for Season. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/italys-regime-nearing-its-close-final-session-of-last-popularly.html | ITALY'S REGIME NEARING ITS CLOSE; Final Session of Last Popularly Elected Legislature Will Begin on Saturday. | True | Copyright 1928, by the Chicago Tribune Co. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/commodity-prices-cash-markets-steadysixteen-articles-show-no-change.html | COMMODITY PRICES.; Cash Markets Steady--Sixteen Articles Show No Change, Three Sag, Six Advance. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/roads-disturbed-by-canal-outlook-revival-of-inland-waterways.html | ROADS DISTURBED BY CANAL OUTLOOK; Revival of Inland Waterways Projects Arouses Fear of Serious Competition. HOOVER'S VIEWS ARE CITED Loree Favors Deepening of State Barge Canal but Opposes Mississippi Improvement. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/fire-next-to-theatre-but-patrons-at-greeley-square-show-no.html | FIRE NEXT TO THEATRE.; But Patrons at Greeley Square Show No Alarm--Damage Is $50,000. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/2-reserve-bank-directors-elected.html | 2 Reserve Bank Directors Elected. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/volendam-here-escaping-storms.html | Volendam Here, Escaping Storms. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/cardinal-for-early-mail-calls-on-diocese-to-post-christmas.html | CARDINAL FOR EARLY MAIL.; Calls on Diocese to Post Christmas Remembrances Soon as Possible. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/ball-committee-held-up-robbed-of-753-and-trousers-are-knotted-to.html | BALL COMMITTEE HELD UP.; Robbed of $753 and Trousers Are Knotted to Prevent Pursuit. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/miss-colletts-putt-halves-golf-match-champion-and-miss-hellins.html | MISS COLLETT'S PUTT HALVES GOLF MATCH; Champion and Miss Hellins Finish All Even Against HunterSeaver at Los Angeles. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/wise-explains-belief-in-the-messianic-hope-rabbi-discussing.html | WISE EXPLAINS BELIEF IN THE MESSIANIC HOPE; Rabbi, Discussing Palliere's Book, Says Author Understood Faith of the Jew. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/count-mariotti-paroled-former-banker-promises-restitution-to-former.html | COUNT MARIOTTI PAROLED.; Former Banker Promises Restitution to Former Depositors. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/propose-rosalsky-to-run-for-mayor-republicans-preparing-for-a.html | PROPOSE ROSALSKY TO RUN FOR MAYOR; Republicans, Preparing for a Three-Cornered Race, Regard Him as Strong Nominee. SEE WALKER IN CONTEST Plan a Vigorous Attack on His Regime--Convinced Smith Won't Be a Candidate. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/4575000-in-new-securities-offered-to-investors-today.html | $4,575,000 in New Securities Offered to Investors Today | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/703000-is-needed-in-charity-drive-stroock-says-the-appeal-for.html | $703,000 IS NEEDED IN CHARITY DRIVE; Stroock Says the Appeal for Jewisy Fund Is Short of $5,300,000 Goal. NEW GIFTS TOTAL $71,000 Mrs. Warburg and Mortimer Schiff Tell of Extension Work--200 Workers Attend Rally. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/find-statue-in-pompell-excavators-also-unearth-other-treasures-in.html | FIND STATUE IN POMPELL.; Excavators Also Unearth Other Treasures in Famous Ruins. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/rushing-on-at-columbia-40-fraternities-open-10day-period-of.html | 'RUSHING' ON AT COLUMBIA.; 40 Fraternities Open 10-Day Period of Entertaining Today. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/suggesting-a-postal-reform.html | Suggesting a Postal Reform. | True | LLOYD M. COSGRAVE. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/bankers-to-sponsor-big-investment-trust-goldman-sachs-co-back-new.html | BANKERS TO SPONSOR BIG INVESTMENT TRUST; Goldman, Sachs & Co. Back New $50,000,000 Corporation to Be Launched This Week. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/wooing-of-an-heiress-in-some-one-to-love-an-auto-smashup-comes-as.html | WOOING OF AN HEIRESS.; In "Some One to Love" an Auto Smash-Up Comes as Climax. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/german-rocket-auto-passes-public-test-its-inventor-plans-new.html | GERMAN ROCKET AUTO PASSES PUBLIC TEST; Its Inventor Plans New Machine, Neither Auto Nor Plane, Making 300 Miles an Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/urges-aid-for-near-east-dr-darlington-points-to-levant-work-as-near.html | URGES AID FOR NEAR EAST.; Dr. Darlington Points to Levant Work as Nearing Completion. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/londons-new-loans-smaller-in-november-months-issues-far-below-1927.html | LONDON'S NEW LOANS SMALLER IN NOVEMBER; Month's Issues Far Below 1927, but Year's Total Large--More Offerings Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/rubber-closes-quiet-on-london-market-para-grades-are-unchanged-tin.html | RUBBER CLOSES QUIET ON LONDON MARKET; Para Grades Are Unchanged-- Tin Closes Firm--Lead Prices Are Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/fears-a-spiritual-decline-dr-crowder-says-there-is-evidence-of-it.html | FEARS A SPIRITUAL DECLINE.; Dr. Crowder Says There Is Evidence of It in Our Daily Lives. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/byrd-ships-bowling-along-toward-bay-of-whales.html | Byrd Ships Bowling Along Toward Bay of Whales | True | By Russell Owen. Copyright 1928, By the New York Times. Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/prince-starts-home-duke-also-on-way-sadness-marks-departure-of.html | PRINCE STARTS HOME; DUKE ALSO ON WAY; Sadness Marks Departure of Wales From Dar-es-Salaam in Cruiser, but He Smiles Adieu. MAY BE HOME IN 12 DAYS Gloucester Boards Special Train in Rhodesia to Take Ship From Cape Town. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/cagle-to-captain-1929-army-eleven-star-back-unanimous-choice-to.html | CAGLE TO CAPTAIN 1929 ARMY ELEVEN; Star Back Unanimous Choice to Lead Team in His Fourth Year on Cadet Varsity. BARRAGAR TO HEAD TROJANS Centre Is Selected by Southern California--Middlebury Names S. Guarnaccia Captain. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/sister-gives-up-fugitive-9-hunger-drives-home-boy-who-wounded.html | SISTER GIVES UP FUGITIVE, 9; Hunger Drives Home Boy Who Wounded Playmate. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/hudson-loses-its-charm-riverside-drive-dweller-charges-dump-heaps.html | HUDSON LOSES ITS CHARM.; Riverside Drive Dweller Charges Dump Heaps Have Narrowed It. | True | A SUFFERER. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/prussian-cereal-crops-gain.html | Prussian Cereal Crops Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/giving-good-manners-a-chance.html | Giving Good Manners a Chance. | True | WILLIAM J. GUARD. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/tuttle-addresses-elks-tonight.html | Tuttle Addresses Elks Tonight. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/press-drive-to-sell-seals-80-chairmen-to-launch-campaign-among.html | PRESS DRIVE TO SELL SEALS; 80 Chairmen to Launch Campaign Among Business Groups Today. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/steel-price-range-below-a-year-ago-sheet-values-have-advanced.html | STEEL PRICE RANGE BELOW A YEAR AGO; Sheet Values Have Advanced Slightly, buy Some Lines Have Been Shaded. RAIL PURCHASES ARE LIGHT Ingot Production for November Is Estimated at About 85 Per Cent. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/to-aid-exchange-for-womens-work.html | To Aid Exchange for Women's Work | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/municipal-loans-public-securities-issued-for-various-purposes-to-be.html | MUNICIPAL LOANS.; Public Securities Issued for Various Purposes to Be Placed on Market. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/americans-beaten-by-cougars-2-to-1-lose-hardfought-game-on-detroit.html | AMERICANS BEATEN BY COUGARS, 2 TO 1; Lose Hard-Fought Game on Detroit Rink, Victors Taking Second Place in Group. WORTERS PLAYS AT GOAL League Head Allows New Yorkers to Use Him--Cooper Tallies Twice, Sheppard Once. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/bronxville-hears-jeritza-and-ocko.html | Bronxville Hears Jeritza and Ocko. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/roosevelt-plans-property-tax-cut-hopes-to-reduce-or-even-eliminate.html | ROOSEVELT PLANS PROPERTY TAX CUT; Hopes to Reduce or Even Eliminate the Half-Mill Levy, Now Netting $12,500,000. ADVISERS DISCUSS MOVE With $15,000,000 Balance in Sight, the Proposal Hinges on Other Revenue and Economy. | True | From a Staff Correspondent of The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/reparation-board-now-to-be-named-britain-and-germany-agree-to-let.html | REPARATION BOARD NOW TO BE NAMED; Britain and Germany Agree to Let Old Commission Call Experts' Conference. PARIS IS MEETING PLACE French Regard Rhine Evacuation as Impossible Till Reich Debt Problem Is Settled. | True | Special Cable to THE NEW YORK TIMES. | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/fokker-is-building-32passenger-plane-new-craft-ready-in-4-months.html | FOKKER IS BUILDING 32-PASSENGER PLANE; New Craft Ready in 4 Months, Will Have Sleeping Berths and 140-Mile Speed. FOR CROSS-CONTINENT LINE Ocean Fliers Are Among 25,000 Persons Attending the Chicago Aviation Show. | True | From a Staff Correspondent of The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/agree-with-spain-on-oil-english-companies-accept-indemnity-rate.html | AGREE WITH SPAIN ON OIL.; English Companies Accept Indemnity Rate. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/bottomley-picked-for-player-award-cardinals-first-baseman-is-named.html | BOTTOMLEY PICKED FOR PLAYER AWARD; Cardinals' First Baseman Is Named Most Valuable to Club in National League. LINDSTROM, GIANTS, NEXT Sunny Jim Polls 76 Points to 70 for Fred--Gets Certificate and $1,000 in Gold. | True | By John Drebinger. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/middleberg-is-first-in-fairfield-chase-palmer-rides-own-gelding-to.html | MIDDLEBERG IS FIRST IN FAIRFIELD 'CHASE; Palmer Rides Own Gelding to Victory--Eight Start, but Only Three Finish. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/find-more-millions-in-racket-banking-philadelphia-investigators.html | FIND MORE MILLIONS IN 'RACKET' BANKING; Philadelphia Investigators Have Uncovered to Date Deposits Totaling $13,000,000. THREE DEPOSITORS KNOWN Schofield, New Director, Will Ask City Today to Raise Pay of Police and Firemen. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/advocates-city-work-when-men-need-jobs-committee-of-state-chamber.html | ADVOCATES CITY WORK WHEN MEN NEED JOBS; Committee of State Chamber of Commerce to Present Resolution on Thursday. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/architects-to-honor-wr-mead.html | Architects to Honor W.R. Mead. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/changes-ship-schedules-hamburgamerican-line-revises-sailing-list.html | CHANGES SHIP SCHEDULES.; Hamburg-American Line Revises Sailing List for Dec. and Jan. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/seeing-it-through.html | SEEING IT THROUGH. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/financial-notes-91738245.html | FINANCIAL NOTES. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/dynamic-thought-urged-in-religion-dr-sunday-assails-conformity-to.html | DYNAMIC THOUGHT URGED IN RELIGION; Dr. Sunday Assails Conformity to Lifeless Dogma, Finding Need for Progress. HANDICAP IN OLD IDEAS Declares Challenge of Change Is One Against Closed Mind Faced by Church Today. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/queens-realty-sales-transactions-reported-recently-in-various.html | QUEENS REALTY SALES.; Transactions Reported Recently in Various Properties. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/would-test-all-autoists-eyesight-conservation-council-urges.html | WOULD TEST ALL AUTOISTS.; Eyesight Conservation Council Urges Licensing for All States. | True | | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/conservation-held-policy-of-nation-interior-secretary-west-in.html | CONSERVATION HELD POLICY OF NATION; Interior Secretary West in Report Recounts Wealth in Water Power, Coal and Oil.ENGINEERS NOW AT WORKSafeguarding of People's Interest in Resources of Public Domain Declared the Federal Aim. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/builders-buy-brooklyn-plot.html | Builders Buy Brooklyn Plot. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/children-on-leviathan-annual-christmas-party-to-be-held-today-for.html | CHILDREN ON LEVIATHAN.; Annual Christmas Party to Be Held Today for Cripples and Orphans. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/scores-cynics-on-religion-norwood-says-honesty-of-500-who-saw.html | SCORES CYNICS ON RELIGION; Norwood Says Honesty of 500 Who Saw Resurrection Can't Be Doubted. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/calls-democrats-the-liberal-party-garner-says-minority-accepting.html | CALLS DEMOCRATS THE LIBERAL PARTY; Garner Says Minority, Accepting Election Verdict, Must Work for All.AGAINST BLIND OPPOSITIONRepresentative Declares for AidingRepublicans Unless the MeasuresViolate Basic Principles. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/thomas-m-alexander-former-new-york-newspaper-and-publicity-man-dies.html | THOMAS M. ALEXANDER.; Former New York Newspaper and Publicity Man Dies at 53. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/church-marks-70th-anniversary.html | Church Marks 70th Anniversary. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/falcaro-wins-match-defeats-hiltenbrand-2075-to-2060-in-10game.html | FALCARO WINS MATCH.; Defeats Hiltenbrand, 2,075 to 2,060, in 10-Game Bowling Contest. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/hirohito-reviews-35000-of-his-army-traditional-japanese.html | HIROHITO REVIEWS 35,000 OF HIS ARMY; Traditional Japanese Post-Enthronement Parade Requires Oneand a Half Hours to Pass. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/accident-sets-back-play-mervin-williams-and-howard-allen-still-in.html | ACCIDENT SETS BACK PLAY.; Mervin Williams and Howard Allen Still in Serious Condition. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/musicale-starts-charity-drive.html | Musicale Starts Charity Drive. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/farmers-inclined-to-hold-their-corn-cash-prices-are-on-a-lower.html | FARMERS INCLINED TO HOLD THEIR CORN; Cash Prices Are on a Lower Basis as Compared With Futures. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/to-retire-7-preferred-financial-and-industrial-securities-offers.html | TO RETIRE 7% PREFERRED.; Financial and Industrial Securities Offers Exchange of Common. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/wootton-beats-bew-in-wildwood-final-captures-thanksgiving-golf.html | WOOTTON BEATS BEW IN WILDWOOD FINAL; Captures Thanksgiving Golf Tourney by 2 and 1--SquaresMatch at the 12th. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/bigelow-victor-in-chess-conquers-fish-in-14-moves-in-marshall-club.html | BIGELOW VICTOR IN CHESS; Conquers Fish in 14 Moves in Marshall Club Tournament. | True | | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/strong-wins-crown-with-total-of-160-nyu-football-ace-sets-record.html | STRONG WINS CROWN WITH TOTAL OF 160; N.Y.U. Football Ace Sets Record and Leads Country inPoints Scored.GULICK SECOND IN EASTHas 110 Tallies and Scull of PennIs Third With 89-- SrongLeads in Touchdowns. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/in-aid-of-cenacle-of-st-regis.html | In Aid of Cenacle of St. Regis. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/frank-m-pebbles-dies-artist-noted-for-his-portraits-of-famous-men.html | FRANK M. PEBBLES DIES.; Artist Noted for His Portraits of Famous Men Was 89. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/nanking-ready-to-talk-but-wang-says-parley-renewal-can-wait-if.html | NANKING READY TO TALK.; But Wang Says Parley Renewal Can Wait if Japan Desires It. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/two-bears-now-guard-garage-that-burglars-raided-twice.html | Two Bears Now Guard Garage That Burglars Raided Twice | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/dedicate-new-unit-of-jewish-hospital-three-buildings-are-added-to.html | DEDICATE NEW UNIT OF JEWISH HOSPITAL; Three Buildings Are Added to Brooklyn Institution at Cost of $4,000,000. CAPACITY NOW 650 BEDS Justices Lazansky and Callaghan Speak--Joseph J. Baker Tells of Service to the Borough. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/bernadotte-sees-cadets-count-and-bride-in-swedish-royal-party-on.html | BERNADOTTE SEES CADETS.; Count and Bride in Swedish Royal Party on Visit to West Point. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/music-the-friends-of-music.html | MUSIC; The Friends of Music. | True | By Olin Downes. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/trap-husband-not-thief-paris-police-catch-him-on-roof-shoes-in-hand.html | TRAP HUSBAND, NOT THIEF.; Paris Police Catch Him on Roof, Shoes in Hand, Sneaking Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/south-american-nationalism.html | SOUTH AMERICAN NATIONALISM | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/barber-reelected-basketball-head-yale-man-again-president-of.html | BARBER RE-ELECTED BASKETBALL HEAD; Yale Man Again President of Eastern College League-- Kemp Also Keeps Post. SEMI-ANNUAL MEETING HELD Rules for 19th Season Adopted-- New Definition of Blocking-- Fourteen Officials Named. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/finds-lifes-mystery-solved-by-religion-the-rev-jm-gillis-defines.html | FINDS LIFE'S MYSTERY SOLVED BY RELIGION; The Rev. J.M. Gillis Defines Christianity as Explanation of Problem of Universe. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/lifesaving-awards-today-captains-to-get-loving-cups-for-rescues.html | LIFE-SAVING AWARDS TODAY.; Captains to Get Loving Cups for Rescues When Freighter Sank. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/calles-asks-mexicans-to-divide-into-parties-manifesto-calls-for.html | CALLES ASKS MEXICANS TO DIVIDE INTO PARTIES; Manifesto Calls for "Revolutionary" Groups to Prepare forOrganization Convention. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/ruhr-lockout-ends-after-five-weeks-employers-and-250000-workers.html | RUHR LOCKOUT ENDS AFTER FIVE WEEKS; Employers and 250,000 Workers Will Let Interior MinsterSettle Wage Dispute.RESUME NOW AT OLD RATESupreme Court Meanwhile Will BeAsked to Pass on Previous Ruling of Arbitration Tribunal. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/expect-lower-bank-rate-in-germany-credits-to-business-heavily.html | EXPECT LOWER BANK RATE IN GERMANY; Credits to Business Heavily Reduced and Gold ReserveStill Increasing.EXPECT MORE GOLD IMPORTSome Predictions of a Change inthe Movement, Due to LargerReparations Transfer. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/doubts-plane-rivalry-with-other-carriers-atterbury-holds-air.html | DOUBTS PLANE RIVALRY WITH OTHER CARRIERS; Atterbury Holds Air Transport Is Exclusive Field, but Thinks It Will Be Profitable. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/providence-clinches-pro-football-crown-steam-rollers-hold-green-bay.html | PROVIDENCE CLINCHES PRO FOOTBALL CROWN; Steam Rollers Hold Green Bay to 7-7 Tie to Win National League Championship. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/steel-ties-for-british-railway.html | Steel Ties For British Railway. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/sees-christ-in-each-heart-father-delauney-back-from-india-preaches.html | SEES CHRIST IN EACH HEART; Father Delauney, Back From India, Preaches at Cathedral. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/resident-buyers-report-on-trade-recorders-heavy-for-gift-goods-as.html | RESIDENT BUYERS REPORT ON TRADE; Recorders Heavy for Gift Goods as Retail Holiday BuyingStarts Well. SAMPLE NEW SPRING LINES Seek January Sales Goods--Stocks Not Large--Aircraft Toys Sell--Hats Quiet. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/menckens-views-scored-his-attacks-on-conscience-appalling-piffle.html | MENCKEN'S VIEWS SCORED.; His Attacks on Conscience "Appalling Piffle," Says Dr. Buttrick. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/will-offer-house-naval-parley-plan-laguardia-in-resolution-today.html | WILL OFFER HOUSE NAVAL PARLEY PLAN; LaGuardia in Resolution Today Will Ask Meeting of Conegress and Parliament Committees. TO DIRECT KELLOGG TO ACT He Fears 'Red Tape' Will Block Proposal of Britten, Who Still Awaits Baldwin's Reply. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/foreign-ideas-still-mixed-on-our-market-paris-talks-of-restraint-by.html | FOREIGN IDEAS STILL MIXED ON OUR MARKET; Paris Talks of Restraint by Federal Reserve, Rome Dividedin Judgment. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/florida-with-324-replaces-nyu-as-leader-in-scoring.html | Florida, With 324, Replaces N.Y.U. as Leader in Scoring | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/jd-smith-99-dies-oldest-yale-man-graduated-in-1847never-at-reuniona.html | J.D. SMITH, 99, DIES; OLDEST YALE MAN; Graduated in 1847-- Never at Reunion--A Botanist and Confederate Veteran. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/lord-tennyson-dies-poets-son-was-76-after-being-fitted-to-practice.html | LORD TENNYSON DIES; POET'S SON WAS 76; After Being Fitted to Practice at the English Bar, Had a Long Literary Career. HELD OFFICE IN AUSTRALIA First Acting Governor of Commonwealth--Deputy Head of Isle of Wight at Death. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/unemployment-rising-in-german-industry-increase-of-140000-in-first.html | UNEMPLOYMENT RISING IN GERMAN INDUSTRY; Increase of 140,000 in First Half of November, Outside Metal Lockout. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/mrs-merrick-rearrested-londons-night-club-queen-held-in-bribery.html | MRS. MERRICK REARRESTED.; London's "Night Club Queen" Held in Bribery Charge. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/simons-urges-fight-on-evolution-bans-religious-liberals-ought-to.html | SIMONS URGES FIGHT ON EVOLUTION BANS; Religious Liberals Ought to Respond to Challenge of Arkansas, He Asserts. WARNS OF MASS BIGOTRY Pastor Fears Damage to Education Before Such Campaigns Can Be Checked. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/20000-hear-bok-chimes-in-florida.html | 20,000 Hear Bok Chimes in Florida. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/two-golfers-tie-in-hawaiian-open-mehlhorn-and-morrison-finish-72.html | TWO GOLFERS TIE IN HAWAIIAN OPEN; Mehlhorn and Morrison Finish 72 Holes of Play With Scores of 291 Each. HORTON SMITH IS NEXT Mehlhorn Leads Brown by Four Strokes at End of 54 Holes at Honolulu. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/burial-costs-attacked-editor-says-28000000-a-year-is-exacted.html | BURIAL COSTS ATTACKED.; Editor Says $28,000,000 a Year Is Exacted Unnecessarily in City. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/londons-loss-of-gold-bank-gave-up-1461195-last-week-nearly-all-for.html | LONDON'S LOSS OF GOLD.; Bank Gave Up 1,461,195 Last Week, Nearly All for Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/florida-eleven-tops-the-south-in-scoring-has-piled-up-225-points-in.html | FLORIDA ELEVEN TOPS THE SOUTH IN SCORING; Has Piled Up 225 Points in Games With Conference-- Alabama Has 174. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/discusses-judicial-posts-ea-alexander-urges-promotion-system-for.html | DISCUSSES JUDICIAL POSTS.; E.A. Alexander Urges Promotion System for Judges. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/paris-market-expects-success-in-revision-of-reparations.html | Paris Market Expects Success In Revision of Reparations | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/wheat-prices-rise-in-weekend-rally-unexpected-advance-comes-in-face.html | WHEAT PRICES RISE IN WEEK-END RALLY; Unexpected Advance Comes in Face of Lower Cables From Liverpool. MARKET WELL SUPPORTED Conflicting Foreign Crop Reports Tend to Make the Buyers Abroad Hold Off. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/to-wed-pastor-next-week-miss-frances-munroe-will-become-bride-of.html | TO WED PASTOR NEXT WEEK.; Miss Frances Munroe Will Become Bride of Rev. T.H. Whelpley. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/party-by-shutin-society.html | Party by Shut-In Society. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/will-entertain-at-lighthouse.html | Will Entertain at Lighthouse. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/coast-conference-had-greatest-year-performances-in-football-are.html | COAST CONFERENCE HAD GREATEST YEAR; Performances in Football Are Hailed as the Greatest in Section's History. TITLE TO SO. CALIFORNIA Whitman Champion in Northwest and Occidental Winner in Southern California Conference. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/new-stock-issues-shares-of-corporations-to-be-offered-for-public.html | NEW STOCK ISSUES; Shares of Corporations to Be Offered for Public Subscription. | True | | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/price-reaches-final-in-miami-golf-play-defeats-west-by-1-up-at-the.html | PRICE REACHES FINAL IN MIAMI GOLF PLAY; Defeats West by 1 Up at the Biltmore Club Links--Roach Also Triumphs. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/manhattan-parcels-sold-corner-properties-in-change-of-ownership.html | MANHATTAN PARCELS SOLD.; Corner Properties in Change of Ownership. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/says-rabbi-dragged-church-into-politics-schulman-assails-religious.html | SAYS RABBI DRAGGED CHURCH INTO POLITICS; Schulman Assails Religious Talk in Campaign as "Too Late" to Cure Prejudices. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/business-watching-stock-speculation-market-activity-a-major-factor.html | BUSINESS WATCHING STOCK SPECULATION; Market Activity a Major Factor in Trade Situation, Says National City Survey. REACTION SEEN AS HELPFUL Relaxing of Security Trading Would Tend to Ease Money for Commerce, Economist Holds. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/banton-spurs-hunt-for-rothstein-files-missing-papers-believed-to.html | BANTON SPURS HUNT FOR ROTHSTEIN FILES; Missing Papers Believed to Name Politicians as the Gambler's Debtors. GRAND JURY TO ACT TODAY. Indictments of McManus and Two Chicago Gunmen Are Expected as Hearings End. McCABE TO BE QUESTIONED.Will Be Asked to Explain ApparentDiscrepancies Between HisAssertions and Raymond's. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/railways-consider-holding-company-willard-discloses-plan-for.html | RAILWAYS CONSIDER HOLDING COMPANY; Willard Discloses Plan for Control of All Lines inNew England.PUBLIC TO BE HALF OWNERPresidents of Principal Roads DefineTheir Attitudes TowardEastern District. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/newman-shows-a-new-germany.html | Newman Shows a "New" Germany. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/william-cahill-sings-baritone-in-a-program-that-reveals-best.html | WILLIAM CAHILL SINGS.; Baritone in a Program That Reveals Best Qualities of His Voice. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/building-congress-to-reward-men.html | Building Congress to Reward Men. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/yale-student-is-held-police-accuse-injured-driver-in-death-of.html | YALE STUDENT IS HELD.; Police Accuse Injured Driver in Death of Pedestrian. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/rev-jj-talbot-dies-at-age-of-52-was-rector-of-st-patricks-old.html | REV. J.J. TALBOT DIES AT AGE OF 52; Was Rector of St. Patrick's Old Cathedral in Mott St. for Last Five Years. ORDAINED WHILE IN ROME Widely Known Among the Italians, Whose Language He Spoke Fluently. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/host-of-stars-aids-at-authors-benefit-will-rogers-tells-trouble.html | HOST OF STARS AIDS AT AUTHORS' BENEFIT; Will Rogers Tells Trouble With Writers--De Wolf Hopper Is Minstrel Interlocutor. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/gymnasium-dedicated-exercises-are-held-at-concordia-institute-in.html | GYMNASIUM DEDICATED.; Exercises Are Held at Concordia Institute in Bronxville. | True | | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/asks-world-parley-on-calendar-shift-representative-porter-will-urge.html | ASKS WORLD PARLEY ON CALENDAR SHIFT; Representative Porter Will Urge House Action, Requesting President to Call Conference.SAYS MOVEMENT IS GAININGForeign Affairs Chairman AssertsProposed 13 Months Year Is Widely Indorsed. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/comrades-pay-tribute-to-fallen-policemen-560-members-of-honor.html | COMRADES PAY TRIBUTE TO FALLEN POLICEMEN; 560 Members of Honor Legion Attend the Ceremony--Speakers Praise Force and Its Heroes. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/speaks-on-judgment-of-god.html | Speaks on Judgment of God. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/new-dirigible-bases-sought-by-the-navy-survey-for-landing-fields.html | NEW DIRIGIBLE BASES SOUGHT BY THE NAVY; Survey for Landing Fields Includes Atlanta, New Orleans, St. Louis and Seattle. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/bridge-to-aid-riverside-nursery.html | Bridge to Aid Riverside Nursery. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/hortense-schlang-bride-wed-to-jules-e-segal-by-rev-dr-nh-ebin-at.html | HORTENSE SCHLANG BRIDE.; Wed to Jules E. Segal by Rev. Dr. N.H. Ebin at the Astor. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/causes-of-the-war-what-professor-fay-has-written-and-what-omitted.html | CAUSES OF THE WAR.; What Professor Fay Has Written and What Omitted. | True | RAYMOND TURNER. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/paris-not-intervening-banks-sales-of-foreign-bills-only-slightmoney.html | PARIS NOT "INTERVENING."; Bank's Sales of Foreign Bills Only Slight--Money Continues Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/hawaii-revenue-8126168-gov-farrington-reports-income-taxes-of.html | HAWAII REVENUE $8,126,168.; Gov. Farrington Reports Income Taxes of $6,244,381 in Year. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/asks-full-liability-for-wrecks-at-sea-laguardia-to-introduce-bill.html | ASKS FULL LIABILITY FOR WRECKS AT SEA; LaGuardia to Introduce Bill in House Today to Amend 'Obsolete' Law of 1851.CITES CASE OF THE VESTRISNothing Can Be Recovered From Ship's Owners, He Says--Wantsa Board to Revise Statutes. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/no-stringency-at-berlin-money-rates-hold-at-6-to-10-but-foreign.html | NO STRINGENCY AT BERLIN.; Money Rates Hold at 6 to 10%, but Foreign Markets Are Lending. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/more-experts-doubt-lincoln-letters-authorities-in-his-home-state.html | MORE EXPERTS DOUBT LINCOLN LETTERS; Authorities in His Home State Declare Atlantic Monthly Facsimiles Spurious.CITE AUTHENTIC RECORDSComparison With Genuine Documents Shows Falsity ofComposition, They Say.QUESTIONS CALHOUN NOTEOne Critic Asserts Proof of HerBirth Is Lacking in theFamily History. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/freight-in-new-york.html | FREIGHT IN NEW YORK. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/report-small-loans-beyond-banking-field-trust-company-says-only-20.html | REPORT SMALL LOANS BEYOND BANKING FIELD; Trust Company Says Only 20 Per Cent of Borrowers Can Meet Requirements. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/the-screen-an-easygoing-policeman.html | THE SCREEN; An Easy-Going Policeman. | True | By Mordaunt Hall. | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/stapleton-defeats-pottsville-by-156-martin-makes-two-touchdowns-one.html | STAPLETON DEFEATS POTTSVILLE BY 15-6; Martin Makes Two Touchdowns, One by a 76-Yard Run-- Blood Scores for Losers. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/bronx-plot-is-sold.html | Bronx Plot Is Sold. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/attack-mexican-palace-100-armed-men-oppose-installation-of-state.html | ATTACK MEXICAN PALACE; 100 Armed Men Oppose Installation of State Government. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/seized-admits-bigamy-irt-motorman-and-exsoldier-wed-in-london-and.html | SEIZED, ADMITS BIGAMY.; I.R.T. Motorman and Ex-Soldier Wed in London and Again Here. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/live-stock-receipts-largest-in-3-years-eleven-months-of-this-year.html | LIVE STOCK RECEIPTS LARGEST IN 3 YEARS; Eleven Months of This Year Show Greatest Gain for the Period Since 1925. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/cuban-masons-to-build-temple.html | Cuban Masons to Build Temple. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/dr-sperry-elected-to-head-engineers-inventor-of-gyro-devices-and.html | DR. SPERRY ELECTED TO HEAD ENGINEERS; Inventor of Gyro Devices and Huge Beacons to Become President of Society Today. OTHER OFFICERS CHOSEN William Elmer, C.E. Gorton and R. L. Dougherty Vice Presidents-- Annual Awards Announced. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/meditation-chapel-opened-at-biltmore-bowman-greets-friends-at.html | 'MEDITATION CHAPEL' OPENED AT BILTMORE; Bowman Greets Friends at Simple Ceremony in New Sanctuary at the Hotel. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/drama-league-dinner-next-sunday.html | Drama League Dinner Next Sunday. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/marcel-billiard-leader-tops-section-a-in-national-class-c-balkline.html | MARCEL BILLIARD LEADER.; Tops Section A in National Class C Balkline Play. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/minister-ousted-after-indictment-accused-of-spreading-false-k-of-c.html | MINISTER OUSTED AFTER INDICTMENT; Accused of Spreading False K. of C. Oath, He Is Forced by Trustees to Resign. POLICE DISPERSE CROWD Anti-Catholic Talk Given Outside Maplewood (N.J.) Church After E.L. Bateman's Farewell Sermon. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/young-musicians-play-heckscher-foundation-symphony-orchestra.html | YOUNG MUSICIANS PLAY.; Heckscher Foundation Symphony Orchestra Applauded. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/goebel-returns-to-wichita-temporarily-abandons-attempt-for-new.html | GOEBEL RETURNS TO WICHITA; Temporarily Abandons Attempt for New Cross-Continent Record. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/rise-in-reichsbank-stock-reaches-high-record-priceother-shares.html | RISE IN REICHSBANK STOCK.; Reaches High Record Price--Other Shares Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/mrs-warley-to-give-tea-will-entertain-committee-planning-prosperity.html | MRS. WARLEY TO GIVE TEA.; Will Entertain Committee Planning Prosperity Shop's Dance. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/bronx-run-is-postponed.html | Bronx Run Is Postponed. | True | | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/donkey-was-member-of-soviet-trade-union-animal-held-card-and-drew.html | DONKEY WAS MEMBER OF SOVIET TRADE UNION; Animal Held Card and Drew Salary for Six Months Before Fraud Was Discovered. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/mail-order-houses-gained-in-november-sears-roebuck-co-show-sales-up.html | MAIL ORDER HOUSES GAINED IN NOVEMBER; Sears, Roebuck & Co. Show Sales Up 21 Per Cent--Montgomery Ward, 19 Per Cent. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/reisner-lays-crime-to-lack-of-creeds-pastor-says-cry-to-do-away.html | REISNER LAYS CRIME TO LACK OF CREEDS; Pastor Says Cry to Do Away With Basic Codes Is Quickly Taken Up by the Lawless. PLEADS FOR FIRM BELIEFS Holds Catholic Church Has Grown Strong by Respect for Its Teachings, While Protestantism Wavers. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/respighi-applauded-again.html | Respighi Applauded Again. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/soil-pipe-to-rise-again-addition-of-250-a-ton-today-makes-10.html | SOIL PIPE TO RISE AGAIN.; Addition of $2.50 a Ton Today Makes $10 Increase in Month. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/orange-ac-eleven-defeats-newark-scores-second-victory-of-season.html | ORANGE A.C. ELEVEN DEFEATS NEWARK; Scores Second Victory of Season Over Opponents, Winning Game by 27 to 12.PEASE REVERSES FIELDTallies for Orange After 25-Yard Run--Hamer Races 70 Yardsin Last Period. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/urges-power-law-to-end-confusion-federal-commission-suggests-joint.html | URGES POWER LAW TO END CONFUSION; Federal Commission Suggests Joint Control With States of Rates and Service. WOULD RETAIN FINAL ACTION State Agencies Could Assemble Evidence and Determine Issues, Board's Report Asserts. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/mary-boland-amuses-in-playlet-at-palace-broadly-gushing-in-farce.html | MARY BOLAND AMUSES IN PLAYLET AT PALACE; Broadly Gushing in Farce "Meet the Wife"--Ted Lewis Again Leads His Band. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/apartments-displace-onefamily-dwellings-secretary-davis-shows-trend.html | Apartments Displace One-Family Dwellings; Secretary Davis Shows Trend in 257 Cities | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/morrow-trip-home-linked-to-debt-talk-mexicans-view-departure-so.html | MORROW TRIP HOME LINKED TO DEBT TALK; Mexicans View Departure So Soon After Portes Gills Inauguration as Significant.OPTIMISM IS PREVALENTObservers Hold Stabilization Outlook Presages Nation's Most Productive Era of Expansion. | True | Special Cable to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/gold-still-moving-out-from-london-withdrawals-for-new-york-checked.html | GOLD STILL MOVING OUT FROM LONDON; Withdrawals for New York Checked, but Berlin Continues to Draw Heavily. STOCK MARKET DEPRESSED Forced Liquidation in Progress in Speculative Shares--Good Securities Sold to Meet Differences. | True | Special Cable to THE NEW YORK TIMES. | C1B 8050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/helena-morsztyn-pleases-pianist-member-of-titled-polish-family.html | HELENA MORSZTYN PLEASES; Pianist, Member of Titled Polish Family, Gives All-Chopin Program. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/german-revenue-holds-up-tax-collections-still-exceed-preliminary.html | GERMAN REVENUE HOLDS UP; Tax Collections Still Exceed Preliminary Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/pawtucket-workers-to-accept-cut.html | Pawtucket Workers to Accept Cut. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/to-help-the-mcall-association.html | To Help the McAll Association. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/fight-with-umbrellas-fists-for-15-minutes-at-soccer.html | Fight With Umbrellas, Fists, For 15 Minutes at Soccer | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/mrs-henry-a-meyer-wife-of-deputy-dock-commissioner-dies.html | MRS. HENRY A. MEYER.; Wife of Deputy Dock Commissioner Dies Unexpectedly in Her Sleep. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/cotton-is-moving-freely-to-market-large-sales-for-export-and-to.html | COTTON IS MOVING FREELY TO MARKET; Large Sales for Export and to Domestic Mills Are Reported in South.SPOT BASIS IS LOWEREDMarket Is Unsettled by UncertaintyOver Coming GovernmentCrop Report. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/stanford-to-leave-for-coast-tonight-gets-an-extra-day-here-as.html | STANFORD TO LEAVE FOR COAST TONIGHT; Gets an Extra Day Here as Reward for Beating Army-- Oregon State Departs. EAST LAUDS BOTH ELEVENS Westerners' Stronger Lines, Varied Attack and Fine Material Too Much for Cadets and N.Y.U. | True | By Robert F. Kelley. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/dance-at-greenwich-field-club.html | Dance at Greenwich Field Club. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/holding-company-merger-consolidation-of-new-jersey-shares-and.html | HOLDING COMPANY MERGER.; Consolidation of New Jersey Shares and Banking Stocks Proposed. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/flo-forced-down-near-daytona.html | Flo Forced Down Near Daytona. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/dartmouth-student-dies-in-white-mountains-comrades-feet-frozen.html | Dartmouth Student Dies in White Mountains; Comrades, Feet Frozen, Bring Body Out | True | Special to The New York Times. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/book-and-play-luncheon-thursday.html | Book and Play Luncheon Thursday. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/lets-2019976-work-on-brooklyn-subway-transportation-board-announces.html | LETS $2,019,976 WORK ON BROOKLYN SUBWAY; Transportation Board Announces Dates for Hearings on Forms for Other Contracts. | True | | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/industries-in-britain-try-new-expedients-policy-of-industrial.html | INDUSTRIES IN BRITAIN TRY NEW EXPEDIENTS; Policy of Industrial Amalgamation Is Spreading--Good andBad Trades. | True | Special Cable to THE NEW YORK TIMES. | C1B 8050 |
| 1928-12-03 | 1928-12-03 | https://www.nytimes.com/1928/12/03/archives/east-is-the-intersectional-champion-in-football-midwest-a-close.html | East Is the Intersectional Champion In Football; Mid-West a Close Second | True | | C1B 8050 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/maye-trial-resumed-after-she-recovers-crippled-woman-cries-i-want.html | MAYE TRIAL RESUMED AFTER SHE RECOVERS; Crippled Woman Cries, 'I Want No Sympathy,' During Examination of Prospective Jurors. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/woman-freed-of-murder-charge.html | Woman Freed of Murder Charge. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/treasury-calls-9547800-here.html | Treasury Calls $9,547,800 Here. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/ruhr-steel-plants-opened-to-workers-but-full-resumption-will-take.html | RUHR STEEL PLANTS OPENED TO WORKERS; But Full Resumption Will Take Ten Days--Arbitrator Starts for Scene. | True | Wireless to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/finley-wins-at-louisville.html | Finley Wins at Louisville. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/steamer-hits-pacific-reef-samoa-camels-s-o-s-but-asks-ships-to.html | STEAMER HITS PACIFIC REEF; Samoa Camels S O S but Asks Ships to Stand by as he Clear Rocks. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/mehlhorn-will-play-off-today-with-morrison-in-hawaiian-golf.html | Mehlhorn Will Play Off Today With Morrison in Hawaiian Golf | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/horowitz-aids-benefit-pianist-plays-brilliantly-for-womens-trade.html | HOROWITZ AIDS BENEFIT.; Pianist Plays Brilliantly for Women's Trade Union League. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/rockefeller-in-florida-tomorrow.html | Rockefeller in Florida Tomorrow, | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/found-mongolia-fossils-le-spock-describes-geological-work-of.html | FOUND MONGOLIA FOSSILS.; L.E. Spock Describes Geological Work of Natural History Museum. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/savings-bank-heads-fight-board-change-present-united-front-against.html | SAVINGS BANK HEADS FIGHT BOARD CHANGE; Present United Front Against Proposed Legislation to Limit Interlocking Directorates. MANY GIVE TESTIMONY HERE 25 Per Cent Maximum for Trustees Who Also Serve in Commercial Banks Seen as a Hardship. Chairman Cheney Puzzled. Difficult to Fill Vacancy. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/levinsky-loses-to-gallagher.html | Levinsky Loses to Gallagher. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/chicago-trade-board-seat-at-42000.html | Chicago Trade Board Seat at $42,000 | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/spanish-impresario-is-killed.html | Spanish Impresario Is Killed. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/old-wilson-contract-sold-draft-of-presidents-agreement-with.html | OLD WILSON CONTRACT SOLD; Draft of President's Agreement With Publishers in 1900 Nets $550. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/walker-gets-letters-by-new-air-service-mayors-of-chattanooga-and.html | WALKER GETS LETTERS BY NEW AIR SERVICE; Mayors of Chattanooga and Miami Felicitate Him on Opening of Mail Links | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/death-of-5-babies-laid-to-witch-cult-pennsylvania-coroner.html | DEATH OF 5 BABIES LAID TO WITCH CULT; Pennsylvania Coroner, Prosecutor and Physicians Unite toCombat 'Powwowers.'TO PROSECUTE 'HEX' KILLERSFirst Degree Murder Verdict to Be Asked for 'PowwowDoctor' and Two Boys. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/connolly-in-queens-court-former-borough-head-testifies-at-trial-of.html | CONNOLLY IN QUEENS COURT; Former Borough Head Testifies at Trial of His Ex-Chauffeur. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/cadman-sees-loss-in-ugly-churches-in-excess-of-500000000-is-wasted.html | CADMAN SEES LOSS IN UGLY CHURCHES; In Excess of $500,000,000 Is Wasted in 'Unbeautiful' Protestant Edifices, He Asserts.REGRETS UNWORTHY NAMESIn Address to Methodist PastorsHe Says He Has Received OnlyExpenses for Radio Talks. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/e-von-der-h-koch-merchant-and-wellknown-horse-show-exhibitor.html | E. VON DER H. KOCH; Merchant and Well-Known Horse Show Exhibitor Stricken at the Age of 56. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/5cent-fare-appeal-lost-philadelphia-case-decided-by-supreme-court.html | 5-CENT FARE APPEAL LOST.; Philadelphia Case Decided by Supreme Court Against Taxpayers. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/yacht-vagabondia-arrives-new-dieselized-craft-of-wl-melton.html | YACHT VAGABONDIA ARRIVES; New Dieselized Craft of W.L. Melton Completes 17-Day Voyage. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/bank-of-montreal-increases-capital.html | Bank of Montreal Increases Capital. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/modern-conservation.html | MODERN CONSERVATION. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/hunts-auto-graft-in-philadelphia-monaghan-charges-police-plot-to.html | HUNTS AUTO GRAFT IN PHILADELPHIA; Monaghan Charges Police Plot to Profit in Auction of Seized Machines. TELLS OF CAR PRICED AT $1 Prosecutor's Report Is That It Was Resold for $250--Grand Jury Hears Eight Detectives. Several Said to Have Confessed. More Pay Asked for Police. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/palm-beach-opens-its-golf-season-dr-edward-martin-and-miss-ruth.html | PALM BEACH OPENS ITS GOLF SEASON; Dr. Edward Martin and Miss Ruth Dennis Are the First Players to Tee Off. MANY ARRIVE FROM NORTH Arthur B. Claflins, Mrs. Henry R. Rea, C.A.H. Wetherills and E.F. Luckenbachs Among Them. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/georgia-tech-drive-for-bulldog-opens-40000-expected-at-golden.html | GEORGIA TECH DRIVE FOR BULLDOG OPENS; 40,000 Expected at Golden Tomado Clash With Georgia atAtlanta Saturday.7 PLAYERS IN HOSPITALMost of First-String Georgia Linemen Are Down With Influenza,as Well as Two Coaches. 7 Georgia, Players Stricken. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/raskob-and-fishers-attend-auto-salon-former-purchases-a-cadillac.html | RASKOB AND FISHERS ATTEND AUTO SALON; Former Purchases a Cadillac Phaeton Finished in Hues of Gainsborough's 'Blue Boy.' SALES UP TO EXPECTATIONS Edgar Kauffmann of Pittsburgh Buys an Isotta Fraschini at Exhibition in Commodore. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/the-screen-mr-kelleys-prize-play-a-german-film.html | THE SCREEN; Mr. Kelley's Prize Play. A German Film. | True | By Mordaunt Hall. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/rice-opens-defense-in-idaho-copper-case-dismissal-of-indictments-as.html | RICE OPENS DEFENSE IN IDAHO COPPER CASE; Dismissal of Indictments Asked as Government Rests--13 Counts Quashed. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/new-haven-fare-stands-commuters-fail-to-file-appeal-within-time.html | NEW HAVEN FARE STANDS.; Commuters Fail to File Appeal Within Time Limit. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/belanger-beats-davies-outpoints-rival-in-toronto-ring-wolgast-also.html | BELANGER BEATS DAVIES.; Outpoints Rival in Toronto Ring--Wolgast Also Wins. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/warren-likely-to-go-when-jury-indicts-in-rothstein-murder.html | WARREN LIKELY TO GO WHEN JURY INDICTS IN ROTHSTEIN MURDER; Resignation Is Reported Due After Close of the Inquiry, Which Is Expected Today. CASE HAD VEXED WALKER Rift With Police Head Developed Over Detectives' Failure to Apprehend Slayers. FREEDOM DENIED TO STAJER He and Raymond Fail to Help Banton--McManus Said to Have Prepared an Alibi. Report Mayor Asked Resignation. Warren Said to Uphold His Men. Two Witnesses Recalcitrant. WARREN LIKELY TO RESIGN SOON Closing Up Gaps in Evidence. Stajer Wins Point in Court. $500,000 Election Bets Won. McManus Alibi Said to Be Ready. Rules Bar Books for McManus. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/robs-bankers-home-of-100000-jewelry-burglar-loots-brooklyn-house.html | ROBS BANKER'S HOME OF $100,000 JEWELRY; Burglar Loots Brooklyn House While Frank Bailey, Family and Servants Sleep. LOCKS TERRIER IN CLOSET Police Hunt Expert Crook of Old School, but Fail to Find a Clue. THIEF SAWS WINDOW BARS Then Cuts Pane to Open Lock-- $61,000 Pearl Necklace Chief Item Stolen. Imprisoned Dog in Closet. Brought to Warren's Attention. $61,000 Necklace Stolen. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/woman-promoter-held-french-accuse-her-of-gigantic-investment-fraud.html | WOMAN PROMOTER HELD.; French Accuse Her of Gigantic Investment Fraud. | True | Special Cable to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/coolidge-sends-sympathy-american-red-cross-offers-aid-to-earthquake.html | COOLIDGE SENDS SYMPATHY.; American Red Cross Offers Aid to earthquake Sufferers. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/woman-bandit-hold-up-store.html | Woman Bandit Hold Up Store. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/denies-cruiser-bill-offset-paris-pact-admiral-de-steiguer-declares.html | DENIES CRUISER BILL OFFSET PARIS PACT; Admiral de Steiguer Declares Treaty Does Not Impair the Right of Self-Defense. PLEADS FOR SEA EQUALITY Groups Opposing a Navy increase Menace Our National Character, He Tells Government Club. Refers to Naval Bases. Varney Talks on Labor. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/says-fare-stay-saved-7724177-for-public-irt-gives-figures-for-four.html | SAYS FARE STAY SAVED $7,724,177 FOR PUBLIC; I.R.T. Gives Figures for Four Months--$20,000,000 Saving by April Is Estimated. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/cancer-authority-to-talk-dr-hs-carson-of-london-to-give-address-in.html | CANCER AUTHORITY TO TALK; Dr. H.S. Carson of London to Give Address in Philadelphia Today. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/sanstol-and-farber-will-clash-tonight-paired-for-six-rounds-in-main.html | SANSTOL AND FARBER WILL CLASH TONIGHT; Paired for Six Rounds in Main Bout at New Lenox--Tisch on Card at Armory. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/form-new-mortgage-firm.html | Form New Mortgage Firm. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/americans-in-row-dispute-with-banker-about-baccarat-rules-after-one.html | AMERICANS IN ROW; Dispute With Banker About Baccarat Rules After One Loses a Hand. EXPERTS SIDE WITH HIM Two Young New Yorkers Are Said to Have Won $64,000 in Previous Playing. | | Special Cable to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/hungry-man-drops-dead-unidentified-body-removed-to-the-morgue-from.html | HUNGRY MAN DROPS DEAD.; Unidentified Body Removed to the Morgue From 3d Av. and 129th St. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/peruvian-cruiser-escorts-hoover-warship-presidentelect-will-visit.html | Peruvian Cruiser Escorts Hoover Warship; President-Elect Will Visit Lima Tomorrow | | By L.c. Speers Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/elect-covington-captain-kentucky-eleven-chooses-1929-leaderarkansas.html | ELECT COVINGTON CAPTAIN.; Kentucky Eleven Chooses 1929 Leader--Arkansas Picks Geis. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/customs-men-levy-12919-on-herters-robe-as-a-gift-for-big-bill.html | CUSTOMS MEN LEVY $12,919 ON HERTERS; Robe as a Gift for "Big Bill" Edwards Among Articles. Undeclared at Pier. APPEAL ON LEVY PLANNED Got "Nasty Deals" Says Mrs. Herter --Husband Asserts She Forgot to List Dutiable Goods. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/textile-workers-go-back-12000-in-rhode-island-accept-5-per-cent-cut.html | TEXTILE WORKERS GO BACK.; 12,000 in Rhode Island Accept 5 Per Cent Cut. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/new-stock-issues-corporation-shares-to-be-offered-for-public.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered for Public Subscription. Equitable Casualty and Surety. Standard Public Service Company. National Screen Service Corporation. Domestic and Overseas Investing Co. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/godfrey-stops-johnson-knocks-out-new-yorker-in-third-round-of.html | GODFREY STOPS JOHNSON.; Knocks Out New Yorker in Third Round of Richmond (Va.) Bout. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/studies-increasing-seats-exchange-group-proposes-offering-rights-on.html | STUDIES INCREASING SEATS; Exchange Group Proposes Offering "Rights" on New Memberships. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/northcott-slew-five-confession-admits-california-officer-states.html | NORTHCOTT SLEW FIVE, 'CONFESSION' ADMITS; California officer States Alleged Chicken Ranch Murderer Told of Killing Youths. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/walker-will-bar-casino-to-zittel-even-if-suit-blocks-dieppe-lease.html | WALKER WILL BAR CASINO TO ZITTEL; Even if Suit Blocks Dieppe Lease, Present Tenant Can't Stay, Mayor Decides STRAUS STATEMENT TODAY Head of Park Association Will Give Further Points in His Investigation. Straus to Make Statement Today. Suggested as New Civic Centre. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/freighter-sinks-in-pacific-loss-of-chief-maquilla-put-at.html | FREIGHTER SINKS IN PACIFIC; Loss of Chief Maquilla Put at $1,000,000--Crew of 40 Saved. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/fire-department.html | Fire Department. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/president-host-to-princes-bernadotte-bridal-party-entertained-at.html | PRESIDENT HOST TO PRINCES; Bernadotte Bridal Party Entertained at White House. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/nothing-new-under-the-sun.html | NOTHING NEW UNDER THE SUN. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/whoopee-as-benefit-friday-nights-performance-to-help-a-hospitals.html | "WHOOPEE" AS BENEFIT.; Friday Night's Performance to Help a Hospital's Social Service. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/three-rhode-island-banks-merge.html | Three Rhode Island Banks Merge. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/loney-horses-in-miami-trainload-from-media-pa-arrives-for-racing.html | LONEY HORSES IN MIAMI.; Trainload From Media, Pa., Arrives for Racing Next Month. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/music-miss-elsa-meiskeys-recital.html | MUSIC; Miss Elsa Meiskey's Recital. | True | By Olln Downes. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/oldest-traveling-salesman-is-guest-here-ready-to-quit-at-92-after.html | Oldest Traveling Salesman Is Guest Here; Ready to Quit at 92 After 68 Years on Road | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/pop-bell-is-first-at-jefferson-park-defeats-arabian-by-head-in.html | POP BELL IS FIRST AT JEFFERSON PARK; Defeats Arabian by Head in Driving Finish--Sea Hawk Trails Third. CROWS NEST TRIUMPHS Wins by Length and a Half From Marlboro in Gray Line--Christie Flanagan Also Victor. Arabian Closes Fast. Favorite Captures Opener. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/liberal-democrats.html | "LIBERAL" DEMOCRATS. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/moore-to-be-put-on-welfare-board.html | Moore to Be Put on Welfare Board. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/will-reprieve-murderer-governor-of-gold-coast-will-save-condemned.html | WILL REPRIEVE MURDERER.; Governor of Gold Coast Will Save Condemned Doctor From Death. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/utility-to-sell-33431060-stock-middle-west-company-to-offer-one.html | UTILITY TO SELL $33,431,060 STOCK; Middle West Company to Offer One Common Share at $130 for Every Six of All Classes. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/mrs-wyckoff-asks-cash-publisher-defends-in-court-holding-interest.html | MRS. WYCKOFF ASKS CASH.; Publisher Defends in Court Holding Interest on Husband's Bonds. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/to-fight-pier-pilferage-shipping-men-and-city-officials-to-hold.html | TO FIGHT PIER PILFERAGE.; Shipping Men and City Officials to Hold Conference Friday. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/laguardia-offers-sea-safety-bill.html | LaGuardia Offers Sea Safety Bill. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/30000000-at-football-games-this-season-new-record-set-despite-radio.html | 30,000,000 at Football Games This Season; New Record Set Despite Radio Hook-Ups | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/yonkers-auction-tonight-joseph-p-day-to-sell-property-of-old-jewish.html | YONKERS AUCTION TONIGHT.; Joseph P. Day to Sell Property of Old Jewish Home. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/broadcast-leaders-to-speak-at-luncheon-broadway-association-to-hear.html | BROADCAST LEADERS TO SPEAK AT LUNCHEON; Broadway Association to Hear of Radio Development--Talks to Go on the Air Today. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/jeweler-ends-life-in-5th-av-building-frank-schaller-kills-himself.html | JEWELER ENDS LIFE IN 5TH AV. BUILDING; Frank Schaller Kills Himself With Pistol in French Tower After Visit to Patron. DESPONDENT OVER INJURY Lost Sight of One Eye in Auto Crash and Feared Total Blindness, Family Believes. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/nanking-proposes-to-end-child-labor-proposed-law-also-provides.html | NANKING PROPOSES TO END CHILD LABOR; Proposed Law Also Provides 8Hour Day and Profit-SharingPLAN IS CABINET MEASUREMinister of Industry, Revealing Tentative Outline, Says He WillUrge Enforcement Acts. Month's Dismissal Notice. Now Work 12 to 14 Hours a Day. Special Sanitary Officers. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/wagner-to-ask-inquiry.html | Wagner to Ask Inquiry. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/yale-men-form-air-school-partners-active-in-college-flying-to.html | YALE MEN FORM AIR SCHOOL.; Partner's Active in College Flying to Operate at New Haven. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/thaddeus-o-boane-dies-first-chief-of-plainfield-paid-fire.html | THADDEUS O. BOANE DIES.; First Chief of Plainfield Paid Fire Department Was 84. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/alcohol-output-higher-seven-per-cent-increase-over-september.html | ALCOHOL OUTPUT HIGHER.; Seven Per Cent Increase Over September Reported for October. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/oregon-state-coach-ill-schissler-in-chicago-hospital-while-team.html | OREGON STATE COACH ILL.; Schissler in Chicago Hospital While Team Continues Trip West. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/tennessee-central-railway.html | Tennessee Central Railway. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/japans-navy-shows-power-to-hirohito-foreign-admirals-also-witness.html | JAPAN'S NAVY SHOWS POWER TO HIROHITO; Foreign Admirals Also Witness Greatest Fleet Display, of 186 Vessels, Orient Ever Saw. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/congress-reopens-good-cheer-bridges-any-election-rifts-brief.html | CONGRESS REOPENS; GOOD CHEER BRIDGES ANY ELECTION RIFTS; Brief, Lethargic Meetings in Both Houses Set Seventieth Session Off on Final Lap. TARIFF HEARINGS JAN. 7 House Committee Republicans Plan Action on Revision at Special Session. NEW SITE URGED FOR DAM Experts Prefer Black to Boulder, Canyon--Raise Estimate $51,000,000 to $176,000,000. Senate in Session 20 Minutes. Heflin Says, "I Told You So." CONGRESS REOPENS; SMILE OVER ELECTION Longworth Receives Ovation. Vare's Seat is Still Vacant. Adjourn in Honor of the Dead. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/to-aid-crittenton-league-many-boxes-taken-for-benefit-at.html | TO AID CRITTENTON LEAGUE.; Many Boxes Taken for Benefit at Metropolitan Opera. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/chauffeur-who-took-up-art-in-spare-time-opens-exhibit.html | Chauffeur Who Took Up Art In Spare Time Opens Exhibit | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/st-johns-quintet-will-play-21-games-army-niagara-fordham-city.html | ST. JOHN'S QUINTET WILL PLAY 21 GAMES; Army, Niagara, Fordham, City College and Columbia Among Opponents. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/boris-reported-to-wed-sofia-gossip-names-giovanna-of-italy-as.html | BORIS REPORTED TO WED.; Sofia Gossip Names Giovanna of Italy as Likely Queen. | True | Wireless to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/ordered-to-leave-rio-rita-marie-dayne-arbitrators-decide-must-first.html | ORDERED TO LEAVE 'RIO RITA'; Marie Dayne, Arbitrators Decide, Must First Fulfill Shubert Contract. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/more-telephone-construction-voted.html | More Telephone Construction Voted. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/72000-played-public-links-in-westchester-paid-87000.html | 72,000 Played Public Links In Westchester; Paid $87,000 | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/paulino-is-victor-in-slashing-bout-spaniard-outpoints-bill-hartwell.html | PAULINO IS VICTOR IN SLASHING BOUT; Spaniard Outpoints Bill Hartwell in Ten Rounds in Philadelphia Ring.FRIEDMAN IS DISQUALIFIEDLoses to Toner in Sixth for Stalling--Lecadre and King Box to a Draw. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/lassman-is-improving-receives-flood-of-mail-as-he-gains-in.html | LASSMAN IS IMPROVING.; Receives Flood of Mail as He Gains in Pittsburgh Hospital. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/5000-gems-stolen-at-sea-liner-teno-vainly-searched-here-for-chilean.html | $5,000 GEMS STOLEN AT SEA.; Liner Teno Vainly Searched Here for Chilean Woman's Jewels. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/evening-schools-to-close-fund-shortage-requires-suspension-of.html | EVENING SCHOOLS TO CLOSE; Fund Shortage Requires Suspension of Elementary and Trade Work. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/famous-old-whaler-to-speak-at-cruising-club-dinner-here.html | Famous Old Whaler to Speak At Cruising Club Dinner Here | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/borah-and-committee-will-confer-on-treaty-meeting-tomorrow-is.html | BORAH AND COMMITTEE WILL CONFER ON TREATY; Meeting Tomorrow Is Summoned in Expectation of Submission of Peace Terms by Coolidge. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/bos-of-texas-named-as-democratic-whip-succeeds-oldfield-in-house.html | BOS OF TEXAS NAMED AS DEMOCRATIC WHIP; Succceeds Oldfield in House Post for Session--New Senators Are Assigned to Committees. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/aguinaldo-will-come-here-filipino-general-to-attend-reunion-of.html | AGUINALDO WILL COME HERE; Filipino General to Attend Reunion of Former Foes. | True | Special Cable to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/britain-rejects-reich-rhine-claim-germany-has-no-legal-right-to.html | BRITAIN REJECTS REICH RHINE CLAIM; Germany Has No Legal Right to Demand Freedom, Chamberlain Says. BUT CABINET FAVORS IT Would Welcome Evacuation, Regardless of Treaty, ForeignSecretary Tells Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/caria-goya-spanish-dancer-arrives.html | Caria Goya, Spanish Dancer, Arrives. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/naval-orders.html | Naval Orders. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/stanfords-squad-leaves-for-coast-players-voice-appreciation-for.html | STANFORD'S SQUAD LEAVES FOR COAST; Players Voice Appreciation for Reception in East as They Start for Palo Alto. PAY TRIBUTE TO THE ARMY Insist Vanquished Eleven Deserved Full Measure of Praise, Especially Cagie. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/chicago-banks-unite-soon-first-nationalunion-trust-merger-has-been.html | CHICAGO BANKS UNITE SOON; First National-Union Trust Merger Has Been Agreed On. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/battling-brousseau-wins.html | Battling Brousseau Wins. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/sees-south-still-solid-rev-harry-bowlby-predicts-bolting-states.html | SEES SOUTH STILL "SOLID."; Rev. Harry Bowlby Predicts Bolting States Will Return to Fold. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/offerings-of-new-securities-total-23582200-for-today.html | Offerings of New Securities Total $23,582,200 for Today | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/baldwin-bars-plan-of-britten-on-arms-calls-it-unofficial-in-direct.html | BALDWIN BARS PLAN OF BRITTEN ON ARMS; CALLS IT UNOFFICIAL; In Direct Reply to Author Says Our Government Has Not Been Consulted. QUESTIONED IN COMMONS Proposal by Representative Is Interesting, Says Premier-- Won't Comment Further. COMMITTEE TO WEIGH ISSUE Britten to Lay British Message Before Naval Body--Kellogg May Ignore the Incident. Text of Baldwin's Reply. Reply Favorable, Says Britten. BALDWIN BARS PLAN OF BRITTEN ON ARMS Kellogg to Ignore Incident. FRENCH VOICE SURPRISE. Kellogg Stand on Britten's Move Stirs Wide Comment. | True | Wireless to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/75-ccny-awards-given-for-football-athletic-association-also-selects.html | 75 C.C.N.Y. AWARDS GIVEN FOR FOOTBALL; Athletic Association Also Selects Neideroff to Manage Varsity Next Season.23 MAJOR INSIGNIA VOTED Professor Williamson Honored With One for His Work as FacultyManager of Athletics. 18 Players Get Major Insignia. Special Jayvee Awards. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/gill-outboxes-curry.html | Gill Outboxes Curry. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/westchester-building-increases.html | Westchester Building Increases. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/mortgage-company-in-pennsylvania.html | Mortgage Company in Pennsylvania | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/curtis-amazed-to-find-he-thanked-robinson-for-cordial-support-given.html | Curtis Amazed to Find He Thanked Robinson 'For Cordial Support' Given in Campaign | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/captain-eli-b-rockwell-master-at-98-of-a-lake-champlain-steamer.html | CAPTAIN ELI B. ROCKWELL.; Master at 98 of a Lake Champlain Steamer Dies in St. Albans, Vt. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/loans-to-brokers-rise-511923202-stock-exchange-shows-record.html | LOANS TO BROKERS RISE $5,11,923,202; Stock Exchange Shows Record Increase in November to Total of $6,391,644,264. HUGE TRADING REFLECTED Figures Show Wide Divergence From Reserve Board Report of $382,000,000 Gain. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/stocks-climb-back-after-early-break-high-money-threat-and-loan.html | STOCKS CLIMB BACK AFTER EARLY BREAK; High Money Threat and Loan Outlook Bring Drop of From 1 to 13 Points at Opening. KING'S ILLNESS A FACTOR Trading Falls Off to 4,487,330 Shares, Lowest Since Nov. 5-- Most of Losses Regained. Factors Causing Selling. Trading Volume Drops. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/london-hears-commission-will-be-named-to-act-for-the-king-in-state.html | London Hears Commission Will Be Named To Act for the King in State Business | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/will-rogers-explains-the-lame-duck-session.html | Will Rogers Explains The Lame Duck Session | True | WILL ROGERS. New York, Dec. 3. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/stasse-beats-job-in-cue-match.html | Stasse Beats Job in Cue Match. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/more-traffic-police-guard-shoppers.html | More Traffic Police Guard Shoppers. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/goodrich-buys-hightower-tire-plant.html | Goodrich Buys Hightower Tire Plant | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/new-bank-adds-9-to-staff-commercial-national-to-open-jan-1.html | NEW BANK ADDS 9 TO STAFF; Commercial National, to Open Jan. 1, Announces Appointments. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/realty-financing-mortgages-placed-on-city-and-suburban-apartment.html | REALTY FINANCING.; Mortgages Placed on City and Suburban Apartment Houses. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/22-princeton-men-eligible-for-letters-ten-of-players-who-have.html | 22 PRINCETON MEN ELIGIBLE FOR LETTERS; Ten of Players Who Have Qualified far Major Football AwardsWill Be Graduated. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/review-of-the-day-in-realty-field-benjamin-winter-inc-buys-the.html | REVIEW OF THE DAY IN REALTY FIELD; Benjamin Winter, Inc., Buys the Stanhope at Eighty-first St. and Fifth Av. WAS HELD AT $2,500,000 Schieffelin Estate Sells Building on William St.--Operator Buys on East Side. Building Fully Rented. Old Schiffelin Building Sold. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/british-women-here-solicitous.html | British Women Here Solicitous. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/football-scoring-lower-than-in-1927-greater-defensive-skill-and.html | FOOTBALL SCORING LOWER THAN IN 1927; Greater Defensive Skill and Fewer Set-Ups Cut Down the Total of Points Tallied. AVERAGE ELEVEN HAD 127.3 Made 14.98 Per Game, Records for 159 Elevens Representing Every Section Reveal. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/supreme-court-sets-sinclair-hearing-jan-7-early-action-is-indicated.html | SUPREME COURT SETS SINCLAIR HEARING JAN. 7; Early Action Is Indicated on Contempt Case Questions Askedby the Appeals Bench. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/actress-sells-her-home-maxine-elliott-disposes-of-81st-st.html | ACTRESS SELLS HER HOME.; Maxine Elliott Disposes of 81st St. House--Other Residence Deals. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/new-metal-market-starts-tin-futures-erwin-vogelsang-president-of.html | NEW METAL MARKET STARTS TIN FUTURES; Erwin Vogelsang, President of National Exchange, Outlines Purposes at Its Opening. LOREE TALKS AT LUNCHEON Says Organization Protects the Industry Here--Pig of Tin Soldfor Charity for $4,000. Rivalry for First Deal. Loree Sees Bright Outlook. Named on Boston Reserve Board. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/debut-by-tas-quartet-new-string-organization-is-cor-dially-received.html | DEBUT BY TAS QUARTET.; New String Organization is Cor dially Received. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/construction-total-rises-eleven-months-figure-1432660200-for.html | CONSTRUCTION TOTAL RISES; Eleven Months' Figure $1,432,660,200 for Metropolitan Area. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/schakels-outpoints-mcvey.html | Schakels Outpoints McVey. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/air-travel-gaining-engineers-are-told-our-passenger-plane-service.html | AIR TRAVEL GAINING, ENGINEERS ARE TOLD; Our Passenger Plane Service to Rival Europe's, Experts Report to Association. FLYING CLUBS DEVELOPED Private Aviation Use Also Found on Increase-- Industrial Surveys Are Recounted. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/winds-3083732-in-1918-ship-award-electric-boat-corporation.html | WINDS $3,083,732 IN 1918 SHIP AWARD; Electric Boat Corporation Supported in Excess War Wage Pleaby Court of Claims. Carse Says Corporation Is Loser. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/mcardle-takes-new-post-sworn-in-as-deputy-commissioner-of-plant-and.html | McARDLE TAKES NEW POST.; Sworn In as Deputy Commissioner of Plant and Structures. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/commerce-beats-evander-quintet-triumphs-by-34-to-27-in-ps-al-game.html | COMMERCE BEATS EVANDER QUINTET; Triumphs by 34 to 27 in P.S. A.L. Game After Leading 19-12 at Half Time. LINZ TALLIES 17 POINTS Takes Scoring Honors in Contest on Victors' Court--Maxwell Training Wins. Webb Quintet Beaten. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/3000-strike-in-vera-cruz-mexican-workers-say-new-york-fruit-company.html | 3,000 STRIKE IN VERA CRUZ.; Mexican Workers Say New York Fruit Company Broke Contract. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/standing-of-the-cycle-teams-in-sixday-race-in-garden.html | Standing of the Cycle Teams In Six-Day Race in Garden | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/rates-for-stock-loans.html | Rates for Stock Loans. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/2300-children-revel-at-party-on-leviathan-uncle-robert-and-united.html | 2,300 CHILDREN REVEL AT PARTY ON LEVIATHAN; 'Uncle Robert' and United States Lines Hosts to Blind and Crippled Youngsters. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/financial-markets-tempestuous-day-in-stocks-prices-break-and.html | FINANCIAL MARKETS; Tempestuous Day in Stocks, Prices Break and Recover Alternately-- Call Money 10%. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/desecrate-saintgaudens-puritan.html | Desecrate Saint-Gaudens "Puritan." | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/pinehurst-golfers-play-first-round-of-tin-whistle-tourney-is-held.html | PINEHURST GOLFERS PLAY.; First Round of Tin Whistle Tourney Is Held on No. 3 Links. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/18-indicted-in-still-raids-grand-jury-returns-bills-on-three-dry.html | 18 INDICTED IN STILL RAIDS; Grand Jury Returns Bills on Three Dry Forays in Up-State Counties. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/senior-title-swim-to-two-met-clubs-new-york-ac-gets-3-days-of-the.html | SENIOR TITLE SWIM TO TWO MET. CLUBS; New York A.C. Gets 3 Days of the National Indoor Meet and Brooklyn Y.M.C.A. One. OUTDOOR EVENTS ASSIGNED Long Distance Swims for Men and Women to Biltmore Shores--Seven Junior Tests Allotted. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/farm-relief-by-radio-predicted-by-ashurst-senator-tells-engineers.html | FARM RELIEF BY RADIO PREDICTED BY ASHURST; Senator Tells Engineers at the Power Show How Science Can Solve Problems. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/cruiser-to-insure-radio-for-hoover-rochester-will-act-as-relay-ship.html | CRUISER TO INSURE RADIO FOR HOOVER; Rochester Will Act as Relay Ship While Maryland Is "Behind" the Andes. PERUVIANS AWAIT VISIT Paper at Lima Praises PresidentElect's Statement of Policyin Ecuador Speech. PRAISES HOOVER'S VIEWPOINT. Paper at Lima, Peru, Discusses His Address at Guayaquil. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/dinner-for-wn-fulkerson.html | Dinner for W.N. Fulkerson. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/three-liners-due-two-sailing-today-majestic-and-ile-de-france-to.html | THREE LINERS DUE, TWO SAILING TODAY; Majestic and Ile de France to Arrive From Europe, Caracas From South. MANY RETURN FOR HOLIDAYS Cunarder Samaria Is Leaving for Mediterranean--The Patria Also Will Depart. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/educator-is-sued-by-his-exfiancee-stenographer-seeks-250000-from-dr.html | EDUCATOR IS SUED BY HIS EX-FIANCEE; Stenographer Seeks $250,000 From Dr. D.E. Mitchell, Who Headed University at 26. SAYS HE URGED DIVORCE Former President of Cumberland Admits Breaking Promise to Wed Her, Alleging He Had Cause. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/freed-in-killing-of-woman-60.html | Freed in Killing of Woman, 60. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/changes-in-draft-opposed-by-minors-international-league-joins-with.html | CHANGES IN DRAFT OPPOSED BY MINORS; International League Joins With Western in Fight to Keep Agreement Intact. TOOLE STILL PRESIDENT Move to Dethrone Him Fails to Materialize--Gear Is Re-elected by the Western. Oppose Draft Amendments. A.A. Honors Joe Cantillen. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/sedgewick-defends-lincoln-letters-atlantic-monthly-editor-asks.html | SEDGEWICK DEFENDS LINCOLN LETTERS; Atlantic Monthly Editor Asks Critics of Their Authenticity to Defer Judgement. MAILING PHASE EXPLAINED Edward L. Dean, Manuscript Dealer, Declares Documents Forgeries After Seeing Photostats. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/loans-on-stocks-increase-in-week-condition-report-of-member-banks.html | LOANS ON STOCKS INCREASE IN WEEK; Condition Report of Member Banks Shows Gain in Loans and Discounts. BORROWINGS MORE Government Security Holdings Go Up $5,000,000 in the Week. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/portuguese-leader-arrested.html | Portuguese Leader Arrested. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/to-build-on-theatre-site-operator-plans-30story-offices-for-bijou.html | TO BUILD ON THEATRE SITE; Operator Plans 30-Story Offices for Bijou Corner in Brooklyn. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/cambridge-student-insane-coroner-renders-verdict-on-death-of-gr.html | CAMBRIDGE STUDENT INSANE; Coroner Renders Verdict on Death of G.R. Robinson. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/johnson-rangers-has-broken-ankle-defense-star-hurt-in-game-lost-to.html | JOHNSON, RANGERS, HAS BROKEN ANKLE; Defense Star, Hurt in Game, Lost to Six for at Least Half Rest of Season. ABEL IS OUT FOR 10 DAYS Suffered Skate Gash at Montreal-- Keeling Injured--New Defense for Boston Clash Tonight. Face Boston Bruins Tonight. Johnson Left in Hospital. | True | By Grover Theis. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/london-wool-sales-slow.html | London Wool Sales Slow. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/mrs-merrick-charged-again-in-british-court-night-club-queen-police.html | MRS. MERRICK CHARGED AGAIN IN BRITISH COURT; 'Night Club Queen,' Police Sergeant and Club Owner Accused of Bribery. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/sixty-out-for-harvard-hockey-but-none-wants-to-be-goalie.html | Sixty Out for Harvard Hockey, But None Wants to Be Goalie | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/hughes-argues-wgy-has-property-right-declares-before-washington.html | HUGHES ARGUES WGY HAS PROPERTY RIGHT; Declares Before Washington Court That Reallocation Order Violates the Constitution. CALDWELL DEFENDS BOARD Counsel for New York State Barred, but Brief Defending Station Is Admitted. Says Property Right is at Stake, Caldwell Challenges Company. | True | Special to The New York Times. | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/john-f-frederichs-banker-dies-at-75-was-chairman-of-continental.html | JOHN F. FREDERICHS, BANKER, DIES AT 75; Was Chairman of Continental Bank, Which He Had Served for 57 Years. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/morrow-entrains-today-ambassador-starting-home-calls-mexican.html | MORROW ENTRAINS TODAY.; Ambassador, Starting Home, Calls Mexican Conditions Good. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/german-ruled-dead-by-court-asks-reichstag-resurrection.html | German Ruled Dead by Court Asks Reichstag Resurrection | True | Wireless to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/plaza-trust-to-open-will-begin-business-tomorrow-with-city.html | PLAZA TRUST TO OPEN.; Will Begin Business Tomorrow, With City Officials at Ceremony. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/prosecutions-loom-under-civil-rights-act-suffolk-county-district.html | PROSECUTIONS LOOM UNDER CIVIL RIGHTS ACT; Suffolk County District Attorney Asks for Evidence of Violations by Secret Societies. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/fire-sweeps-freighter-does-40000-damage-to-city-of-marengo-and.html | FIRE SWEEPS FREIGHTER.; Does $40,000 Damage to City of Marengo and Sisal Cargo at Pier. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/kremer-inspects-pittsburgh-camp.html | Kremer Inspects Pittsburgh Camp. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/bond-flotations-domestic-and-foreign-issues-to-be-put-on-market-by.html | BOND FLOTATIONS.; Domestic and Foreign Issues to Be Put on Market by Investment Bankers. Dortmund Municipal Utilities. Metropolitan Chain Properties. Commonwealth Utilities Corporation. Quebec Power Company. Pittsburgh & West Virginia Railway. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/congress-gets-only-500-bills-as-against-6000-last-year.html | Congress Gets Only 500 Bills, As Against 6,000 Last Year | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/dunhill-will-give-1625000-bonus-stockholders-to-have-rights-to-buy.html | DUNHILL WILL GIVE $1,625,000 BONUS; Stockholders to Have Rights to Buy 50,000 New Shares at $50 Each. STOCK DIVIDENDS ARRANGED Quarterly Distributions of 1 Per Cent to Accompany Cash Payments of $1. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/air-terminal-stock-to-be-offered-soon-184000-nopar-common-shares.html | AIR TERMINAL STOCK TO BE OFFERED SOON; 184,000 No-Par Common Shares Will Be Marketed for Company of Philadelphians. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/3944150-asked-for-harbor-here-jadwin-recommends-to-congress.html | $3,944,150 ASKED FOR HARBOR HERE; Jadwin Recommends to Congress $50,781,880 Expenditures for the Country. $20,000,000 FOR MISSISSIPPI New York Commerce Totals $12,740,031,265 In Value, ChiefEngineer Shows. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/pennsylvania-lists-11-ice-hockey-games-revives-sport-and-books-11.html | PENNSYLVANIA LISTS 11 ICE HOCKEY GAMES; Revives Sport and Books 11 Rivals--Starts Season Dec. 11 at Home With St. Nicholas A.C. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/bachelors-cotillion-presents-debut-antes-seventy-introduced-at.html | BACHELORS' COTILLION PRESENTS DEBUT ANTES; Seventy Introduced at Dance Attended by 2,000--Miss Virginia Willys Presented. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/eagle-eye-finds-118th-stolen-car.html | 'Eagle Eye' Finds 118th Stolen Car. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/bid-329500-for-state-electric-job.html | Bid $329,500 for State Electric Job. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/marjorie-meyer-bride-soprano-wed-to-franz-g-flemming-of-berlin-at.html | MARJORIE MEYER BRIDE.; Soprano Wed to Franz G. Flemming of Berlin at Bible House. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/griffiths-matched-at-garden.html | Griffiths Matched at Garden. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/get-details-of-merger-freedeisemann-shareholders-may-convert-into.html | GET DETAILS OF MERGER.; Freed-Eisemann Shareholders May Convert Into Freshman Stock. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/yale-squad-is-cut-to-17-coach-noble-and-captain-cady-make-final.html | YALE SQUAD IS CUT TO 17.; Coach Noble and Captain Cady Make Final Hockey Selection. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/firm-french-reply-on-tariff-is-urged-commerce-experts-association.html | FIRM FRENCH REPLY ON TARIFF IS URGED; Commerce Experts' Association Asks "Treatment in Kind" as Answer to Washington. OUR STAND HELD "UNFAIR" Permanent Treaty Adequately Guarding French Interests Is Demanded by Industrialists. Now Framing Reply. Calls for Energetic Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/dr-sederholm-to-get-geologists-medal-american-society-honors.html | DR. SEDERHOLM TO GET GEOLOGISTS' MEDAL; American Society Honors Finnish Scientist--Presentation Will Be Made at Annual Meeting. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/liverpool-prays-at-signal-first-lines-of-anthem-repeated-as-1-pm.html | LIVERPOOL PRAYS AT SIGNAL; First Lines of Anthem Repeated as 1 P.M. Sounds Each Day. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/for-phi-beta-kappa-change-harvard-crimson-urges-election-there-in.html | FOR PHI BETA KAPPA CHANGE; Harvard Crimson Urges Election There in June of Senior Year. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/city-police-win-pistol-match.html | City Police Win Pistol Match. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/chicago-pins-hope-on-new-prosecutor-judge-swanton-foe-of-alliance.html | CHICAGO PINS HOPE ON NEW PROSECUTOR; Judge Swanton, Foe of Alliance of Crime and Politics, Succeeds Crowe. UNDERWORLD IS WAITING County Votes $225,000 for Special Grand Jury as Police 'Cleanup' Continues. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/democrats-to-push-wet-issue-for-1932-smiths-friends-hold-voters.html | DEMOCRATS TO PUSH WET ISSUE FOR 1932; Smith's Friends Hold Voters Will Rally Against Drys for National Campaign. GOVERNOR OUT OF RUNNING Next Convention to Avoid "Issue" of Bigotry--Deficit Expected to Keep Raskob Hard at Work. See Smith Eliminated for 1932. Southerners Ask Raskob. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/two-robbers-hold-up-3d-av-store.html | Two Robbers Hold Up 3d Av. Store. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/w-and-l-lists-games-virginia-eleven-will-be-opponent-on-homecoming.html | W. AND L. LISTS GAMES.; Virginia Eleven Will Be Opponent on Home-Coming Day, Nov. 2. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/byrd-crews-feel-tang-of-icy-wind-streaks-of-cold-fog-borne-on.html | BYRD CREWS FEEL TANG OF ICY WIND; Streaks of Cold Fog Borne on Rising Gale Remind Men on Ships of Goal. BYRD HIMSELF GOES ALOFT Commander Helps as All Hands Furl Sail for Big "Blow" in Offing Kicking Up Sea. Men Prove Their Worth Aloft. Howling Dogs Ring Byrd's Cabin. BYRD CREWS FEEL TANG OF ICY WIND Rush to Furl Sail as Wind Rises. Byrd Replies to Premier Coates. | True | By Russell Owen. Copyright, 1928, By the New York Times. Company and the st. Louis Post-Dispatch. All Rights For Publicationreserved Throughout the World.wireless To the New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/part-of-yonkers-school-closed.html | Part of Yonkers School Closed. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/london-changing-phones-now-has-about-50000-of-600000-total-on.html | LONDON CHANGING PHONES.; Now Has About 50,000 of 600,000 Total on Automatic Basis. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/green-committee-to-meet-usga-section-will-convene-at-the-commodore.html | GREEN COMMITTEE TO MEET.; U.S.G.A. Section Will Convene at the Commodore Jan. 4. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/boulder-dam-board-picks-black-canyon-urging-new-site-experts-tell.html | BOULDER DAM BOARD PICKS BLACK CANYON; Urging New Site, Experts Tell Congress Cost Will Be $176,000,000 or $51,000,000 More. DEMAND FOR POWER SEEN Danger of Earthquake Is Held Negligible-- Agreement With Mexicoon Water Advised. Senate Approval Means Delay. Call Some Proposals Unsafe. Johnson Plans Move Tomorrow. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/new-japanese-envoy-to-approach-nanking-leader-of-third-party-to.html | NEW JAPANESE ENVOY TO APPROACH NANKING; Leader of Third Party to Leave Tokio Saturday With Assurance of Tanaka's Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/decline-continues-in-cotton-futures-spot-prices-also-recede-as.html | DECLINE CONTINUES IN COTTON FUTURES; Spot Prices Also Recede as Selling for Christmas Proceeds in the South.LOSS IS 17 TO 22 POINTS Liverpool Market Depressed by King's Illness--ArbitrageTrading Follows. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/princess-loses-suit-for-art-soviet-sold-british-judge-decides.html | PRINCESS LOSES SUIT FOR ART SOVIET SOLD; British Judge Decides Property of Olga of Paley Was Sequestered Legally. | True | Wireless to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/tod-morgan-retains-title-in-coast-ring-junior-lightweight-champion.html | TOD MORGAN RETAINS TITLE IN COAST RING; Junior Lightweight Champion Gets Draw With Zorilla in 10-Round Bout of San Francisco. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/hakoah-five-to-meet-paterson.html | Hakoah Five to Meet Paterson. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/soccer-cup-gift-to-british-marines-here-tunney-will-present-it-for.html | Soccer Cup, Gift to British Marines, Here; Tunney Will Present It for U.S. Marines | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/for-an-independent-press-hoover-democrat-pleads-for-unbiased.html | FOR AN INDEPENDENT PRESS; Hoover Democrat Pleads for Unbiased Political News in South. CURBING CRIME TENDENCIES Overcoming Incipient Truancy Suggested as One Method. LATIN AMERICA AS IT IS. Mr. Hoover's Tour May Result in a Revision of Our Ideas. FOR A DEFENSIVE COMBINE. North Atlantic Ports Should Stop Fighting Among Themselves. Speeding Up the Ticker. | True | FURMAN L. COOPER,LILLIAN D. WALD,GUILLERMO GAZITUA,FRANK S. DAVIS,RALPH HART. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/principal-resources-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resources and Liabilities of All Reporting Banks in Each Federal Reserve District at Close of Business Nov. 28, 1928. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/nickel-merger-plan-declared-operative-more-than-90-of-preferred-and.html | NICKEL MERGER PLAN DECLARED OPERATIVE; More Than 90% of Preferred and 80% of Common of New Jersey Company Has Been Deposited. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/manners-seriously-ill-playwright-who-recently-underwent-operation.html | MANNERS SERIOUSLY ILL.; Playwright, Who Recently Underwent Operation, Has a Relapse. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/will-revise-tariff-at-special-session-majority-of-house-committee.html | WILL REVISE TARIFF AT SPECIAL SESSION; Majority of House Committee Decides to Start Hearings Jan. 7 on General Bill. NO FARM EMERGENCY ACT Relief Measure Also Likely to Go Over to Next Congress Along With New Tariff. To Work Toward Special Session. Hawley Against Farm Tariff Now. Democratic Bill Expected. Garner Promises Cooperation. Edge for Farm Relief at Once. Farm Leaders' Plan Uncertain. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/10000-left-rensselaer-institute.html | $10,000 Left Rensselaer Institute. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/irt-service-still-lags-morning-rush-schedule-incomplete-at-times.html | I.R.T. SERVICE STILL LAGS.; Morning Rush Schedule Incomplete at Times Square and Grand Central. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/voids-bank-merger-ban-court-permits-consolidation-of-two-jersey.html | VOIDS BANK MERGER BAN.; Court Permits Consolidation of Two Jersey City Institutions. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/delivery-to-door-by-railroads-seen-fj-lisman-declares-lines-will-be.html | DELIVERY TO DOOR BY RAILROADS SEEN; F.J. Lisman Declares Lines Will Be Forced to Enter City Trucking Service. PIER LABOR EVILS SCORED Public at Mercy of Loaders, Who Intimidate Drivers, Says Ames, Urging Clean-Up of Docks. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/faculty-tea-at-barnard-today.html | Faculty Tea at Barnard Today. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/ufa-films-agent-sued-injunction-asked-against-violation-of.html | UFA FILMS AGENT SUED.; Injunction Asked Against Violation of Distribution Contract. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/his-fever-is-nearly-gone-infection-also-clearing-but-british-are.html | HIS FEVER IS NEARLY GONE; Infection Also Clearing, but British Are Warned Against Optimism. QUEEN UP MOST OF NIGHT Fails to Take Customary After noon Drive--Yorks Cancel Engagements. THRONG WAITS IN DRIZZLE Subjects Silent and Subdued After Latest Bulletin--Stock Exchange Depressed. Text of Two Bulletins. Yorks Cancel Engagements. Joynson-Hicks Hopeful. One Doctor Stays With King. Queen Up Most of Night. Morning Bulletin Reassured. Crowd Rushes to Read News. | True | Special Cable to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/drug-merger-assured-proxies-enable-vivadou-consolidation-says.html | DRUG MERGER ASSURED.; Proxies Enable Vivadou Consolidation, Says Committee. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/polar-weather-stations.html | POLAR WEATHER STATIONS. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/suit-to-hold-play-fails-tin-pan-aliey-moves-as-chanins-plea-is.html | SUIT TO HOLD PLAY FAILS; "Tin Pan Aliey" Moves as Chanins' Plea Is Barred on Technicality. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/markets-in-london-paris-and-berlin-selling-orders-prevail-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Selling Orders Prevail on British Exchange, Depressedby King's Illness.LONDON MONEY IS EASIERParis Bourse Shows an IrregularTendency--Berlin Is Active,With Gains General. London Closing Prices. Paris Opens Heavy. Paris Closing Prices. Berlin Is Confident. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/to-hold-canterbury-rite-church-decides-to-enthrone-the-new.html | TO HOLD CANTERBURY RITE.; Church Decides to Enthrone the New Archbishop Today. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/christmas-sale-by-studio-club.html | Christmas Sale by Studio Club. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/3-harbor-captains-win-valor-awards-norwegian-government-decorates.html | 3 HARBOR CAPTAINS WIN VALOR AWARDS; Norwegian Government Decorates Skippers Who Rescued Crew of Sinking Besseggen.WALKER PINS ON MEDALSHe Declares Recognition for Bravery of City Employes Is Too OftenOverlooked. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. General Gas and Electric. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/shipment-of-autos-heavy-in-november-business-of-larger-companies.html | SHIPMENT OF AUTOS HEAVY IN NOVEMBER; Business of Larger Companies Shows Gains Over Year Ago, Aided by New Models. USUAL SEASONAL DECLINE Increase of 37 Per Cent Reported by Packard for 9 Months, 118 Per Cent by Hupp Co. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/c-o-orders-two-dining-cars.html | C.&O. Orders Two Dining Cars. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/sees-a-rising-flood-of-canadian-liquor-mrs-willebrandt-in-sargents.html | SEES A RISING FLOOD OF CANADIAN LIQUOR; Mrs. Willebrandt, in Sargent's Report, Says Smuggling Now Totals $2,000,000 a Month. UP 75% IN THREE YEARS Progress Is Cited in Checking Flow From Vessels Hovering Off the Coasts. MORE JUDGES HERE URGED Attorney General Also Recommends Concentrating Government Legal Activities in Department. Tells of Canadian Liquor Flow. 55,729 Criminal Cases Started. Dry Cases Over Half of All. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/business-leases-new-drug-chain-adds-linklower-fifth-avenue-rental.html | BUSINESS LEASES.; New Drug Chain Adds Link--Lower Fifth Avenue Rental. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/russian-congress-opens-in-kremlin-when-and-women-factory-hands-and.html | RUSSIAN CONGRESS OPENS IN KREMLIN; When and Women Factory Hands and Peasants Awed by Gorgeous Ex-Throne Room.LISTEN MEEKLY TO LEADERS Brukanhof, Heavy Mustached Finance Minister, Explains 7,700,000,000 Ruble Budget. | True | By Walter Duranty. Wireless To the New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/disputes-war-cost-quoted-by-coolidge-british-banker-puts-bill.html | DISPUTES WAR COST QUOTED BY COOLIDGE; British Banker Puts Bill Nearer 17 Than 50 Per Cent of Our National Wealth. SAYS WAR AIDED BUSINESS R.H. Brand Declares Gold Exported Here Was Basis for Our 'Phenomenal Prosperity.' Suggests Fairer Estimate. Quotes Commerce Department. | True | Wireless to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/jersey-farmers-to-meet-grange-and-horticulturalists-open-atlantic.html | JERSEY FARMERS TO MEET.; Grange and Horticulturalists Open Atlantic City Meetings Today. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/autos-and-planes-held-peril-to-game-encroachment-of-civilization-is.html | AUTOS AND PLANES HELD PERIL TO GAME; Encroachment of Civilization Is Blamed for Shortage of Wild Life. BETTER PROTECTION URGED Coolidge Is Criticized at National Conference for Using Worm Bait --Hoover Is Praised. To Support Norbeck Bill. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/johnny-dundee-defeated-loses-10round-decision-to-pilkington-at-new.html | JOHNNY DUNDEE DEFEATED.; Loses 10-Round Decision to Pilkington at New Haven. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/woll-urges-early-tariff-revision.html | Woll, Urges Early Tariff Revision. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/the-customs-court-original-shipper-must-send-car-back-to-win-free.html | THE CUSTOMS COURT.; Original Shipper Must Send Car Back to Win Free Entry-- Pine Balsom a Medicine. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/asks-congress-to-honor-licorish.html | Asks Congress to Honor Licorish. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/vienna-post-workers-start-passive-strike-half-a-million-letters.html | VIENNA POST WORKERS START PASSIVE STRIKE; Half a Million Letters Pile Up as Employes Seek Extra Month's Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/two-hundred-perished-in-philippines-typhoon-stimson-reports-that.html | TWO HUNDRED PERISHED IN PHILIPPINES TYPHOON; Stimson Reports That People of Stricken Island Have Maintained Morale. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/two-padlocks-ordered-for-clubs.html | Two Padlocks Ordered for Clubs. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/gold-dust-deal-not-made-no-agreement-yet-with-wesson-say.html | GOLD DUST DEAL NOT MADE.; No Agreement Yet With Wesson, Say Officials--Merger Expected. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/travel-by-subway-and-l.html | TRAVEL BY SUBWAY AND "L." | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/six-new-dividends-five-extras-voted-christmas-disbursement-of-3-a.html | SIX NEW DIVIDENDS, FIVE EXTRAS VOTED; Christmas Disbursement of $3 a Share on Common by National Supply Co. TWO INCREASES ANNOUNCED Initials Include $1.62 on the 6 % Preferred by Filene's Sons and $1 by Consolidated Theatres. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/ethel-barrymore-to-undergo-operation-to-be-relieved-of-abscess-of.html | ETHEL BARRYMORE TO UNDERGO OPERATION; To Be Relieved of Abscess of Ear Resulting From Cold in Boston--Her Play Stops. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/new-play-at-princeton-crocodiles-are-happy-a-new-twist-to-eternal.html | NEW PLAY AT PRINCETON.; "Crocodiles Are Happy," a New Twist to Eternal Triangle. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/pissaro-paintings-sell-for-134840-one-picture-of-paris-sale-brings.html | PISSARO PAINTINGS SELL FOR $134,840; One Picture of Paris Sale Brings More Than Artist Ever Got in Lifetime. | True | Special Cable to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/victim-88-trails-robbers-helps-policeman-catch-pair-accused-of.html | VICTIM, 88, TRAILS ROBBERS.; Helps Policeman Catch Pair Accused of Brooklyn Hold-Up. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/east-side-warehouse-deal.html | East Side Warehouse Deal. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/anthem-sung-in-london-store.html | Anthem Sung in London Store. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/municipal-loans-new-bond-issues-announced-for-financing-of-public.html | MUNICIPAL LOANS.; New Bond Issues Announced for Financing of Public Works. Chicago Park Commission. Greensboro, N.C. Columbus, Ohio. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/commissioner-wilson-reappointed.html | Commissioner Wilson Reappointed. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/boston-college-disbands-undefeated-eleven-will-not-play-postseason.html | BOSTON COLLEGE DISBANDS; Undefeated Eleven Will Not Play Post-Season Game This Year. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/54-laps-are-stolen-in-garden-sprints-wild-jamming-during-evening.html | 54 LAPS ARE STOLEN IN GARDEN SPRINTS; Wild Jamming During Evening Thrills 12,000 Fans at Six-Day Bike Race. McNAMARA RIDES HARD Pedals to Undisputed Possession of First Place With Van Nek in Determined Spurt. McNamara Takes the Lead. Zucchetti Rushes to Front. Evening Sprint Results. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/oxford-triumphs-at-rugby.html | Oxford Triumphs at Rugby. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/dog-bite-suit-for-50000-is-on-trial.html | Dog Bite Suit for $50,000 Is on Trial. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/protect-argentine-farms-government-sends-cavalry-to-stop-labor.html | PROTECT ARGENTINE FARMS.; Government Sends Cavalry to Stop Labor Disorders in Rosario. | True | Special Cable to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/walker-to-lay-city-college-stone.html | Walker to Lay City College Stone. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/soviet-is-to-refund-harriman-outlay-companys-officials-confirm.html | SOVIET IS TO REFUND HARRIMAN OUTLAY; Company's Officials Confirm Withdrawal From Concession-- Report Relations Cordial. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/buys-second-apartment.html | Buys Second Apartment. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/100000-for-leejackson-statue.html | $100,000 for Lee-Jackson Statue. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/supreme-court-to-recess-monday.html | Supreme Court to Recess Monday. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/many-honor-memory-of-robert-olyphant-delegations-of-a-dozen.html | MANY HONOR MEMORY OF ROBERT OLYPHANT; Delegations of a Dozen Organizations of Funeral ofPhilanthropist. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/afghanistan-revolt-reported-spreading-more-tribes-said-to-be-in.html | AFGHANISTAN REVOLT REPORTED SPREADING; More Tribes Said to Be in Rebellion Against Western Reformsof Amanullah. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/st-jean-leads-harmon-ahead-254-to-189-although-dividing-first-two.html | ST. JEAN LEADS HARMON.; Ahead, 254 to 189, Although Dividing First Two Blocks. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/golf-tourney-opens-today-more-than-thirty-will-compete-in-womens.html | GOLF TOURNEY OPENS TODAY; More Than Thirty Will Compete in Women's Play at Pinehurst. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/spain-creates-consulates-several-american-cities-mentioned-in.html | SPAIN CREATES CONSULATES; Several American Cities Mentioned in Diplomatic Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/mr-laguardia-on-guard.html | MR. LAGUARDIA ON GUARD. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/four-productions-set-for-next-week-sign-of-the-leopard-the-lady-of.html | FOUR PRODUCTIONS SET FOR NEXT WEEK; 'Sign of the Leopard,' 'The Lady of the Orchids,' 'Tomorrow' and 'Wings Over Europe' to Be Shown. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/red-cross-to-enlist-47000-nurses.html | Red Cross to Enlist 47,000 Nurses. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/out-to-force-vote-on-reapportioning-mleod-wams-house-of-a.html | OUT TO FORCE VOTE ON REAPPORTIONING; M'Leod Warns House of a Filibuster by Bloc of '100 Against All Other Legislation.WEEK'S GRACE IS ALLOWEDLongworth and Snell, However,Promise Allotting of Time forthe Fenn Bill. | True | Special to The New York Times. | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/charges-big-graft-on-jersey-sewer-builder-who-testified-in-queens.html | CHARGES BIG GRAFT ON JERSEY SEWER; Builder Who Testified in Queens Tells of Monopoly in Pipe for $3,000,000 System. ADMITS GIFTS TO OFFICIALS Paulsen Asserts $15,000 Was Paid for Brogan's Aid--Jersey City Counsel Denies It. Tells of Payment for City Official. Not "Fool Enough" to Protest. $15,000 Payment Suggested. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/5-knockouts-scored-in-amateur-boxing-meyers-stops-magenheimer-and.html | 5 KNOCKOUTS SCORED IN AMATEUR BOXING; Meyers Stops Magenheimer and Then Outpoints Fertill at the Metropolis Club. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/kansas-city-gas-bonds-drawn.html | Kansas City Gas Bonds Drawn. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/sale-for-soldiers-and-sailors-club.html | Sale for Soldiers and Sailors Club. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/tokio-americans-told-of-romance-by-prince-chichibu-abandoning.html | TOKIO AMERICANS TOLD OF ROMANCE BY PRINCE; Chichibu, Abandoning Traditional Aloofness, Recalls Renewing of Acquaintance Here With Bride. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/tammany-club-raided-after-fatal-shooting-police-say-fight-started.html | TAMMANY CLUB RAIDED AFTER FATAL SHOOTING; Police Say Fight Started in Long Island City Place--Two Held on Liquor Charge. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/egypts-cotton-crop-14079963-kantars-second-1928-estimate-is-6884117.html | EGYPT'S COTTON CROP 14,079,963 KANTARS; Second 1928 Estimate Is 6,884,117 Oriental Hundredweight Unginned and 7,195,846 Ginned. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/538928697-budget-voted-in-hot-debate-mrs-pratt-in-minority-report.html | $538,928,697 BUDGET VOTED IN HOT DEBATE; Mrs. Pratt in Minority Report Tells Aldermen Program Is 'Unfair' and 'Scandalous.' DOTZLER LASHES POLICE Opposing Increase, He Calls Force 'World's Rottenest'-- Republican Bolts in Vote. Reviews Three-Year Record. Spirited Debate Precedes Vote. $538,928,697 BUDGET VOTED IN HOT DEBATE McManus Explains Increase. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/french-anxiety-keen-over-kings-illness-paris-recalls-loyalty-of.html | FRENCH ANXIETY KEEN OVER KING'S ILLNESS; Paris Recalls Loyalty of Britain as Ally in Reign of George V. | True | Special Cable to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/angiola-oil-company-formed.html | Angiola Oil Company Formed. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/cc-coddington-dies-on-a-hunting-trip-head-of-national-automobile.html | C.C. CODDINGTON DIES ON A HUNTING TRIP; Head of National Automobile Dealers Stricken Near the North Carolina Coast. HIS RISE LIKE A ROMANCE Former New York Reporter Built Up Large Business Covering Two Atlantic States. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/invites-hoffman-to-play-western-eleven-wants-stanford-star-in.html | INVITES HOFFMAN TO PLAY; Western Eleven Wants Stanford Star in Benefit Game With East. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/shot-wound-kills-hunter-loss-of-blood-in-accident-blamed-in-deep.html | SHOT WOUND KILLS HUNTER; Loss of Blood in Accident Blamed in Deep River (Conn.) Fatality. | True | Special to The New York Times. | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/8-cue-stars-post-tourney-for-feits-hoppe-and-greenleaf-to-compete.html | 8 CUE STARS POST TOURNEY FOR FEITS; Hoppe and Greenleaf to Compete in World's Title Matchesin Chicago.TWO TOURNAMENTS LISTEDPocket Billiards and 3-Cushion Games Will Be Played Alternately in Same Room. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/police-department.html | Police Department. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/bankers-to-offer-90000000-stock-goldman-sachs-co-buy-first-10000000.html | BANKERS TO OFFER $90,000,000 STOCK; Goldman, Sachs & Co. Buy First $10,000,000 of Shares of Associated Company. SURPLUS TO BE $50,000,000 Public Financing for Goldman Sachs Trading Corporation Arranged for Friday. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/the-business-world-plan-silk-practice-survey-show-colors-to-be.html | THE BUSINESS WORLD; Plan Silk Practice Survey. Show Colors to Be Lively. Survey Commission Buyer Sales. Ensemble Vogue Raises Question. Favor Freight Credit Measure. Issues Garment Size Chart. Jobbers May Lose Out. Light Weight Cottons Stronger. Retailer's Buying Floor Coverings. Gray Goods Quiet but Steady. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/vestris-sister-ship-aids-leak-mystery-coal-ports-apparently-ruled.html | VESTRIS SISTER SHIP AIDS LEAK MYSTERY; Coal Ports Apparently Ruled Out as Cause of Sinking by Distance From Water. TWO NAUTICAL MEN DIFFER Separate Reports Likely, as They Disagree on Importance of Minor Leaks in Disaster. Ports 10 Feet Above Waterline. Disagree on Minor Leaks. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/raw-silk-prices-higher-all-deals-on-national-exchange-made-at-504-a.html | RAW SILK PRICES HIGHER.; All Deals on National Exchange Made at $5.04 a Pound. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/canadian-marconi-continues-descent-42600-shares-bunched-for-the.html | CANADIAN MARCONI CONTINUES DESCENT; 42,600 Shares Bunched for the Opening Sale at 1/8--Stock Loses 1 Points on Day. CURB MARKET UNSETTLED Many Issues Advance While Others Decline, Including Utilities, Oils and Mines. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/brass-merger-planned-rome-company-board-approves-union-with-six.html | BRASS MERGER PLANNED.; Rome Company Board Approves Union With Six Others. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/two-elevens-share-nj-school-title-officials-name-bloomfield-and.html | TWO ELEVENS SHARE N.J. SCHOOL TITLE; Officials Name Bloomfield and Rutherford and Lift Ban on Post-Season Play. RIVALS LIKELY TO MEET Bloomfield Faculty Willing, but Rutherford Has Not Acted-- Other Title Awards Made. Lifts Post-Season Ban. Lawrenceville Gets Title. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/new-planes-shown-at-chicago-session-leading-aircraft-companies.html | NEW PLANES SHOWN AT CHICAGO SESSION; Leading Aircraft Companies Represented at Commerce Chamber Convention. GOVERNMENT AID IS URGED Major L.G. Gardner in Letter to President Stresses Need for Commercial Pilots. Motor Adapted for Small Planes. Transcontinental Services Planned. Aeronautical Shows Urged. | True | From a Staff Correspondent of The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/launch-new-power-plant-jersey-concern-to-build-6000000-station-at.html | LAUNCH NEW POWER PLANT.; Jersey Concern to Build $6,000,000 Station at Sayreville. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/ask-hylans-election-to-curb-city-spending-supporters-cite-new.html | ASK HYLAN'S ELECTION TO CURB CITY SPENDING; Supporters Cite New Budget as Evidence of Extravagance-- ExMayor Replies to Thomas. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/railway-equipment-in-greater-demand-orders-for-rolling-stock-ahead.html | RAILWAY EQUIPMENT IN GREATER DEMAND; Orders for Rolling Stock Ahead of Last Year's, but Reported Less Than Expected. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/britain-is-stirred-by-race-of-princes-wales-on-cruiser-off-east.html | BRITAIN IS STIRRED BY RACE OF PRINCES; Wales on Cruiser Off East Africa Is in Touch With the Queen by Radio. GLOUCESTER IN RHODESIA Emerges From Jungle Swamps in Canoe and is Speeding for Liner at Cape Town. Cruiser Waiting at Alexandria. Made Canoe Dash to Train. Drink Duke's Health in Rhodesia | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/mcracken-stays-as-coach-reengaged-to-direct-lafayette-eleven-for.html | M'CRACKEN STAYS AS COACH; Re-engaged to Direct Lafayette Eleven for Two More Years. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/parachute-saves-test-pilot-when-navy-plane-crashes.html | Parachute Saves Test Pilot When Navy Plane Crashes | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/new-york-commerce-12740031265.html | New York Commerce $12,740,031,265. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/charter-record-in-sight-24414-firms-filed-at-albany-in-11-months-of.html | CHARTER RECORD IN SIGHT.; 24,414 Firms Filed at Albany in 11 Months of Year. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/40-report-for-amherst-five.html | 40 Report for Amherst Five. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/ruby-stops-ring-in-7th-round.html | Ruby Stops Ring in 7th Round. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/corporation-reports-financial-statements-issued-by-various.html | CORPORATION REPORTS.; Financial Statements Issued by Various Industrial Corporations. De Beers Consolidated Mines. Peerless Motor Car. Neisner Brothers, Inc. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/plans-variety-store-chain-butler-brothers-head-announces-5centto1.html | PLANS VARIETY STORE CHAIN; Butler Brothers Head Announces 5-Cent-to-$1 Scheme. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/yonkers-assessments-reduced.html | Yonkers Assessments Reduced. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/to-add-400000-common-shares.html | To Add 400,000 Common Shares. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/gillis-seeks-city-control-newburyport-mayor-fights-to-elect.html | GILLIS SEEKS CITY CONTROL; Newburyport Mayor Fights to Elect Friendly Councilmen. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/counter-issues-quiet-some-rally-at-close-industrial-group-is.html | COUNTER ISSUES QUIET; SOME RALLY AT CLOSE; Industrial Group Is Irregular-- Bank Shares Are Weak--Few Insurance Stocks Advance. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/wheat-prices-drop-trading-is-active-enough-selling-appears-to.html | WHEAT PRICES DROP, TRADING IS ACTIVE; Enough Selling Appears to Offset the Buying Induced by Winnipeg Strength.SPECULATIVE INTEREST LOW Corn Shows a Firm Undertone Due to Small Offerings Fromthe Country. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/haines-advances-in-squash-tourney-beats-samuels-153-154-in-third.html | HAINES ADVANCES IN SQUASH TOURNEY; Beats Samuels, 15-3, 15-4, in Third Round at Princeton Club and Meets Baron Today. LARIGAN CONQUERS SPERRY Goldburg, O'Connor, Brackenridge, Larner, Wilson Also Win-- Mixsell Forced to Default. Haines to Meet Baron. Mixsell Defaults. | True | By Allison Danzig. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/phillips-had-costly-taste-sale-of-furnishings-indicates.html | Phillips Had Costly Taste, Sale of Furnishings Indicates | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/seaback-billiard-victor-wins-three-matches-in-eastern-states.html | SEABACK BILLIARD VICTOR.; Wins Three Matches in Eastern States Championship Tourney. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/killed-by-steam-blast-engineer-fatally-scalded-aide-injured-as-pipe.html | KILLED BY STEAM BLAST.; Engineer Fatally Scalded, Aide Injured as Pipe Bursts in the Ritz. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/et-stotesbury-returns-to-desk.html | E.T. Stotesbury Returns to Desk. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/alienist-examines-boy-slayer.html | Alienist Examines Boy Slayer. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/kungsholm-here-on-her-first-trip-swedish-american-motorship-is.html | KUNGSHOLM HERE ON HER FIRST TRIP; Swedish American Motorship Is Praised for Steadiness in Four Days of Rough Seas. DECORATIONS ARE UNUSUAL Silver and Brass Nails Stud Oak Panels of Salons--Lindbergh Portrait Among Art Works. Tanks Steady Ship in Storms. Lifeboats on New-Type Davits. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/mrs-cromwell-to-marry-today-former-delphine-dodge-to-wed-raymond-t.html | MRS. CROMWELL TO MARRY TODAY; Former Delphine Dodge to Wed Raymond T. Baker, Ex-Director of U.S. Mint.NUPTIALS AT AMBASSADORBride-to-Be the Former Wife of James H.R. Cromwell--Mr.Baker's Second Marriage. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/st-paul-terminal-seeks-bond-issue.html | St. Paul Terminal Seeks Bond Issue. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/la-boheme-heard-again.html | "La Boheme" Heard Again. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/mconnell-to-head-council-of-churches-bishop-of-new-york-methodist.html | M'CONNELL TO HEAD COUNCIL OF CHURCHES; Bishop of New York Methodist Area Slated to Succeed Dr. Cadman. TO BE NAMED AT ROCHESTER He Will Be Third of Denomination to Hold Highest Office in Gift of Protestantism. His Acceptance Reported. M'CONNELL TO HEAD COUNCIL OF CHURCHES | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/the-play-on-an-old-last.html | THE PLAY; On an Old Last. | True | By J. Brooks Atkinson. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/rain-adds-misery-in-earth-quake-zone-victims-at-talca-chile-flee.html | RAIN ADDS MISERY IN EARTH QUAKE ZONE; Victims at Talca, Chile, Flee From Safety of Open Streets to Tottering Ruins. 218 DEAD, 257 BADLY HURT More Than 2,000 Persons Are Less Seriously Injured and 20,000 Are Homeless. Injured Going to Santiago. Eyewitness Tells of Scenes. Casualty List Grows. | True | Special Cable to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/david-pinskis-play-a-trifeling-farce-three-at-totten-theatre-teased.html | DAVID PINSKI'S PLAY A TRIFLING FARCE; 'Three' at Totten Theatre Teased Its Audience by Pretending to Be a Tragedy. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/jm-becks-outlay-500-rooney-spent-nothing-in-philadelphia-race-for.html | J.M. BECK'S OUTLAY $500.; Rooney Spent Nothing in Philadelphia Race for Congress. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/mayo-wins-182-match-knapp-also-triumphs-in-national-amateur-class-c.html | MAYO WINS 18.2 MATCH.; Knapp Also Triumphs in National Amateur Class C Play. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. "Stop Loss Orders" Caught. B.& O. Performs. The Late Recoveries. Extent of the Break. Brokers' Loans Up $512,000,000. Foreign Funds Drawn Here. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/de-vos-to-meet-hudkins-belgian-and-nebraskan-paired-for-match-at.html | DE VOS TO MEET HUDKINS.; Belgian and Nebraskan Paired for Match at Garden on Monday. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/ezra-meeker-dies-an-oxteam-pioneer-oldest-of-settlers-who-went-to.html | EZRA MEEKER DIES; AN OX-TEAM PIONEER; Oldest of Settlers Who Went to Pacific Northwest Over Oregon Trail. AT 97 FOUGHT TO LIVE ON Followed Famous Route by Covered Wagon, Auto and Airplane--Took Steps to Perpetuate It. A Stirring Career. Last to Go by Ox Team. Meeker's Work to Go On. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/defers-night-club-trials-federal-prosecutor-puts-off-cases-of-31.html | DEFERS NIGHT CLUB TRIALS; Federal Prosecutor Puts Off Cases of 31 Until After Jan. 1. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/housing-hearing-on-today-commission-to-begin-discussion-of-proposed.html | HOUSING HEARING ON TODAY; Commission to Begin Discussion of Proposed Revisions of Law. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/gives-roosevelt-25514-plurality-associated-press-tabulation-of-his.html | GIVES ROOSEVELT 25,514 PLURALITY; Associated Press Tabulation of His Vote Is 2,130,143; Ottinger's 2,104,629. WON 3 UP-STATE COUNTIES Democratic Governor-Elect's City Margin 406,505--Hoover Carried State by 94,524. Official Returns Next Week. County Totals for Governor. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/british-drys-hail-hoover-will-celebrate-his-election-with-big.html | BRITISH DRYS HAIL HOOVER.; Will Celebrate His Election With Big Demonstration in London. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/antwerp-approves-loan-10000000-negotiation-with-national-city-bank.html | ANTWERP APPROVES LOAN.; $10,000,000 Negotiation With National City Bank Passes Council. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/stewart-is-first-in-hockey-scoring-montreal-star-with-6-goals-and-2.html | STEWART IS FIRST IN HOCKEY SCORING; Montreal Star, With 6 Goals and 2 Assists, Takes Lead With 8-Point Total. COOPER TOPS HiS DIVISION Detroit Veteran Ahead in American Group With 4 Points--Bill Cook and Irwin Have 3. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/singer-knocks-out-pete-zivic-in-fifth-bronx-boy-adds-pittsburgh.html | SINGER KNOCKS OUT PETE ZIVIC IN FIFTH; Bronx Boy Adds Pittsburgh Veteran to List of Victims at St. Nicholas Arena. REFEREE STOPS THE MATCH Zivic Floored Six Times Before End of Bout--Phillips, Canadian, Stops Sailor Matty. Zivic Floored for Count of 9. Phillips Knocks Out Matty. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/wva-sets-1929-dates-football-schedule-includes-games-with-detroit.html | W.VA. SETS 1929 DATES.; Football Schedule Includes Games With Detroit and Fordham. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/iowa-state-elects-schienker.html | Iowa State Elects Schienker. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/the-virginians-to-dance-will-also-have-their-annual-dinner-at-the.html | THE VIRGINIANS TO DANCE.; Will Also Have Their Annual Dinner at the Plaza on Thursday. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/hughes-to-confer-with-kellogg.html | Hughes to Confer With Kellogg. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/hard-fight-ahead-roosevelt-is-told-bray-downing-and-bloch-see.html | HARD FIGHT AHEAD, ROOSEVELT IS TOLD; Bray, Downing and Bloch See Republicans at Albany Opposing Major Issues.CONFEREES WORK ON BILLSGovernor-Elect Is Hopeful That NonPartisan Appeal Will AssistLegislation. Relies on Non-Partisan Legislation. To Follow out Platform Promises. | True | From a Staff Correspondent of The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/patience-is-urged-in-chinas-affairs-japanese-envoy-sees-united.html | PATIENCE IS URGED IN CHINA'S AFFAIRS; Japanese Envoy Sees United States and Japan in Accord on "Open Door" Policy. TALKS TO FAR EAST SOCIETY Mortimer Schiff Makes Appeal for Recognition of Japan's Leadership in That Area. Sees Perfect Accord. Is a Fitting Tribute. Cites Gain in Trade. Policy Misunderstood. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/luncheon-for-miss-breed-mrs-wilfred-v-powelson-entertains-for.html | LUNCHEON FOR MISS BREED; Mrs. Wilfred V. Powelson Entertains for Debutante at Pierre's. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/lays-peace-aims-to-trade-prof-seligman-says-world-business-needs.html | LAYS PEACE AIMS TO TRADE; Prof. Seligman Says World Business Needs Force Conciliations. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/music-box-sign-burns-large-crowd-attracted-by-slight-fire-in-west.html | MUSIC BOX SIGN BURNS.; Large Crowd Attracted by Slight Fire in West 45th Street. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/yale-club-victor-in-class-c-squash-takes-league-lead-by-beating.html | YALE CLUB VICTOR IN CLASS C SQUASH; Takes league Lead by Beating Park Av., 7-0, as Columbia Club Loses to City, 5-2. HARVARD CLUB TRIUMPHS Conquers Shelton While N.Y.A.C., Elizabeth and Fraternity Also Are Victorious. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/henry-b-guthrie-dead-was-a-former-member-of-the-new-york-stock.html | HENRY B. GUTHRIE DEAD.; Was a Former Member of the New York Stock Exchange. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/benefit-for-neurological-institute.html | Benefit for Neurological Institute. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/easts-big-10-led-by-army-and-navy-each-won-two-games-and-lost-none.html | EAST'S BIG 10' LED BY ARMY AND NAVY; Each Won Two Games and Lost None in 'Natural Conference' Listed by Associated Press. PENNSYLVANIA IS THIRD Princeton Fourth, Then Harvard, Brown, Yale, Dartmouth, Columbia and Cornell. FINAL 1928 STANDING. FINAL 1927 STANDING. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/a-pulitzer-halfcentury.html | A PULITZER HALF-CENTURY. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/fail-to-fight-deal-on-pere-marquette-chesapeake-ohio-minority.html | FAIL TO FIGHT DEAL ON PERE MARQUETTE; Chesapeake & Ohio Minority Stockholders Let I.C.C. Hearing End Without Contest.PURCHASE PRICE DEFENDEDExecutives of C.& O. Cite ValueTests Fixing $133.33 a Sharefor Pere Marguette Common. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/wynne-in-christmas-plea-urges-citizens-to-remember-children-in.html | WYNNE IN CHRISTMAS PLEA.; Urges Citizens to Remember Children in Contagious Disease Wards. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/two-new-lines-join-shipping-body-here-panama-mail-and-argonaut-are.html | TWO NEW LINES JOIN SHIPPING BODY HERE; Panama Mail and Argonaut Are Now Class B Members of Intercoastal Conference. DISRUPTION FEAR ENDED Isthmian, Latmas, Panama-Pacific Agree to Adhere to Groups' Rules Effective Jan. 1. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/hockey-head-explains-stand-on-worters-calder-challenges-right-to.html | HOCKEY HEAD EXPLAINS STAND ON WORTERS; Calder Challenges Right to Deal for a Suspended Player--Says Sale Should Not Be Allowed. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/air-crash-kills-14-in-rio-de-janeiro-plane-welcoming-the-return-of.html | AIR CRASH KILLS 14 IN RIO DE JANEIRO; Plane Welcoming the Return of Santos Dumont Plunges Into the Harbor. DIVER DIES SEEKING BODIES Celebration for Air Pioneer Ends Abruptly--Political Chiefs Among Victims. Diver Killed When Lines Foul. Santos-Dumont Air Pioneer. AIR CRASH KILLS 14 IN RIO DE JANEIRO | True | Wireless to THE NEW YORK TIMES. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/cleared-in-boxers-death-chuck-mangan-held-blameless-for-collapse-of.html | CLEARED IN BOXER'S DEATH.; Chuck Mangan Held Blameless for Collapse of Tiger Huff. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/cm-lewis-resigns-as-transit-counsel-retires-because-of-personal-and.html | C.M. LEWIS RESIGNS AS TRANSIT COUNSEL; Retires Because of Personal and Private Reasons, He Writes the Commission. DENIES UNTERMYER RIFT Lockwood and Godley Praise His Work--No Indication Regarding His Successor. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/sports-of-the-times-reg-us-pat-off-in-partial-rebuttal-bestowing.html | Sports of the Times Reg. U.S. Pat. Off.; In Partial Rebuttal. Bestowing the Laurels. Solving a Puzzle. A running Accompaniment. | True | By John Kieran. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/yankee-officials-off-for-toronto-ruppert-and-huggins-head-the.html | YANKEE OFFICIALS OFF FOR TORONTO; Ruppert and Huggins Head the Delegation to Convention of National Association. HUGGINS SILENT ON PLANS Stoneham, McGraw and Other Representatives of Local National League Club Leave Today. Huggins Silent on Trades. Party Due in Toronto Today. | True | By John Drebinger. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/adelaide-meara-engaged-to-marry-smith-college-gradate-is-to-wed-dr.html | ADELAIDE MEARA ENGAGED TO MARRY; Smith College Gradate Is to Wed Dr. John Hammond of Cambridge, Mass. ANNA B. TRULL BETROTHED Elizabeth (N.J.) Girl to Marry the Rev. John B. Crowell--Other Engagements. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/banker-second-in-scoring-tutane-player-tallied-124-points-to-be.html | BANKER SECOND IN SCORING; Tutane Player Tallied 124 Points, to Be Runner-Up to Strong. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/new-advocates-air-mail-extension-he-stresses-the-contract-plan-as.html | NEW ADVOCATES AIR MAIL EXTENSION; He Stresses the Contract Plan as One of the Outstanding Postal Improvements. CITES AID TO TRADE SHIPS Postmaster General in Annual Report Urges Wider Use of American Vessels. Ten Additional Routes. Advocates Liberal Policy. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/south-africans-anxious-prayers-are-said-in-english-dutch-and-native.html | SOUTH AFRICANS ANXIOUS; Prayers Are Said in English, Dutch and Native Tongues for King. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/hospital-fund-300000-hj-fisher-announces-progress-in-annual-1000000.html | HOSPITAL FUND $300,000.; H.J. Fisher Announces Progress in Annual $1,000,000 Drive. | True | | C1B 7796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/dies-blaming-friends-for-business-failure-john-auerbach-textile.html | DIES BLAMING FRIENDS FOR BUSINESS FAILURE; John Auerbach, Textile Importer, Found Dead in Gas-Filled Kitchen of His Home. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/chilean-nitrate-group-meets.html | Chilean Nitrate Group Meets. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/13-attorneys-cited-in-chaser-report-fabers-report-of-brooklyn.html | 13 ATTORNEYS CITED IN 'CHASER' REPORT; Faber's Report of Brooklyn Inquiry Also Accuses One Layman--Names Withheld. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/cuts-gasoline-price-1-cent-a-gallon.html | Cuts Gasoline Price 1 Cent a Gallon. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/australians-score-only-122-in-cricket-finish-first-innings-with-low.html | AUSTRALIANS SCORE ONLY 122 IN CRICKET; Finish First Innings With Low Total in Test Match With English Players. LARWOOD STARS IN BOWLING Gets Six Australian Wickets for 32 --England Scores 102 for 2 Wickets in Second Innings. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/new-national-bank-gets-charter.html | New National Bank Gets Charter. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/trawler-sends-sos-newfoundland-ship-eneff-reported-sinking.html | TRAWLER SENDS S.O.S.; Newfoundland Ship Eneff Reported Sinking Southwest of St. Pierre. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/albany-pressmen-draft-demands.html | Albany Pressmen Draft Demands. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/changes-in-corporations-bf-castle-heads-board-of-international.html | CHANGES IN CORPORATIONS; B.F. Castle Heads Board of International Credit and Securities. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/sonatron-to-split-shares-stockholders-to-receive-four-for.html | SONATRON TO SPLIT SHARES; Stockholders to Receive Four for One--Dividends Declared. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/denies-report-of-textile-merger.html | Denies Report of Textile Merger. | | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/olympia-ac-bouts-thursday.html | Olympia A.C. Bouts Thursday. | True | | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/save-cambridge-landmark-harvard-and-citizens-raise-funds-to-move.html | SAVE CAMBRIDGE LANDMARK; Harvard and Citizens Raise Funds to Move Hicks House. | True | Special to The New York Times. | C1B 7796 |
| 1928-12-04 | 1928-12-04 | https://www.nytimes.com/1928/12/04/archives/abate-victor-in-bout-gets-decision-over-batchellor-after-eight.html | ABATE VICTOR IN BOUT.; Gets Decision Over Batchellor After Eight Rounds in Newark. | True | | C1B 7796 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/dr-lang-enthroned-in-colorful-rites-primate-urges-authority-within.html | DR. LANG ENTHRONED IN COLORFUL RITES; Primate Urges Authority Within Church and Declares New Relation With State Needed.STRESSES CHRISTIAN UNITYCanterbury Offers Prayer for KingGeorge--Touched By GreetingsFrom United States. Urges Surmounting of Conflicts. Procession Is Impressive. Present American Greetings. King's Illness Is Shadow. | True | Wireless to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/anne-gregory-heard-mezzosoprano-makes-good-impression-in-new-york.html | ANNE GREGORY HEARD.; Mezzo-Soprano Makes Good Impression in New York Debut. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/says-mania-for-facts-is-bane-of-education-dr-harold-rugg-declares.html | SAYS MANIA FOR FACTS IS BANE OF EDUCATION; Dr. Harold Rugg Declares None of Our Experimental Schools Has Fulfilled Its Purpose. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/49er-dies-at-age-of-93-frederic-n-fentress-drove-ox-team-as-a-boy.html | '49-ER DIES AT AGE OF 93.; Frederic N. Fentress Drove Ox Team as a Boy in Gold Rush. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/germany-disputes-chamberlain-talk-officials-declare-british.html | GERMANY DISPUTES CHAMBERLAIN TALK; Officials Declare British Minister's Stand on Rhine RunsContrary to Treaty.PRESS LAUNCHES ATTACK Sir Austen Is Called "Poincare'sPrisoner"--Nationalists ScoreStresemann's Foreign Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/greek-art-duped-even-metropolitan-museums-smiling-statue-by-italian.html | 'GREEK' ART DUPED EVEN METROPOLITAN; Museum's Smiling Statue by Italian Purchased as Archaic Has Cause to Smile. FIGURE NEVER EXHIBITED Work by Dossena, Who Stirred Art World With Disclosure, Was Bought by an Expert. Work in Archaic Style. Fakes Shock Art World. 'GREEK' ART DUPED EVEN METROPOLITAN Pieces Brought $150,000. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/fire-department.html | Fire Department. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/prince-of-wales-is-speeding-at-29-knots-for-home-sends-king-cheery.html | Prince of Wales Is Speeding at 29 Knots for Home; Sends King Cheery Radio Messages frown Cruiser | True | Special Cable to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/soviet-army-budget-goes-up-50000000-estimate-is-420000000-for.html | SOVIET ARMY BUDGET GOES UP $50,000,000; Estimate Is $420,000,000 for Military--Total for 1928 is $3,825,000,000. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/broadway-corner-at-58th-st-is-sold-to-august-heckscher.html | Broadway Corner at 58th St. Is Sold to August Heckscher | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/wa-brady-warns-after-dark-producer-william-a-brady-yesterday-warned.html | W.A. BRADY WARNS 'AFTER DARK' PRODUCER; William A. Brady yesterday warned Christopher Morley and the Rialto Theatre, Hoboken, not to produce Dion Boucicault's "After Dark;" or "Neither Maid, Wife, Nor Widow," scheduled to open next Monday, on the ground that the play is his property. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/debutante-party-for-miss-worrall-large-luncheon-is-given-in-her.html | DEBUTANTE PARTY FOR MISS WORRALL; Large Luncheon Is Given in Her Honor at Pierre's by Her Mother. THREE DEBUTS TOGETHER Misses Mary E. Putnam, Susan Battelle and Cynthia Quimby Introduced--Dinner for Miss Prime. Luncheon for Three Debutantes. Miss Prime Introduced. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/asks-oil-injunctions-texas-company-disputes-right-of-west-to-fix.html | ASKS OIL INJUNCTIONS.; Texas Company Disputes Right of West to Fix Prices. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/bomb-in-auto-kills-underworld-ruler-dapper-danny-hogan-of-st-paul.html | BOMB IN AUTO KILLS UNDERWORLD RULER; "Dapper Danny" Hogan of St. Paul, Fatally Hurt in Blast After Step on Starter. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/seek-building-fund-for-aged-salesmen-agents-out-to-raise-3000000-to.html | SEEK BUILDING FUND FOR AGED SALESMEN; Agents Out to Raise $3,000,000 to Erect Home at WinstonSalem, N.C.MADE POSSIBLE BY BEQUESTCampaign Is Begun at Dinner toJohn H. Love--Favored by Hooverand 28 Governors. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/pope-aids-philippines-gale-victims.html | Pope Aids Philippines Gale Victims. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/radio-law-a-lemon-caldwell-asserts-but-commission-is-trying-to-make.html | RADIO LAW A 'LEMON' CALDWELL ASSERTS; But Commission Is Trying to Make 'Lemonade' of It, He Tells Broadway Association. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/children-under-12-to-give-play.html | Children Under 12 to Give Play. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/building-in-jersey-city.html | Building in Jersey City. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/60-mexian-federals-repulse-800-rebels-dissident-forces-vainly.html | 60 MEXIAN FEDERALS REPULSE 800 REBELS; Dissident Forces Vainly Attack Colima City in Absence of Main Garrison. | True | Special Cable to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/article-1-no-title-a-national-income-over-90000000000-progress-in.html | Article 1 -- No Title; A National Income Over $90,000,000,000 Progress in Settling Questions With Other Nations Important Domestic Questions That Are Pending Suggestions for Helping the American Farmer Government Attitude Toward Business President for Musele Shoals Lease; Urges Aid by States to Enforce Prohibition Transportation by Sea, Land and Air Government Reclamation Projects Application of Nation's Resources to Economy Increase in Wages of Federal Employes Remarkable Progress of Colored Race | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/girl-on-yacht-warned-havana-court-orders-unwanted-guest-of-atlantan.html | GIRL ON YACHT WARNED.; Havana Court Orders Unwanted Guest of Atlantan to Appear. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/gives-to-vassar-nursery-school.html | Gives to Vassar Nursery School. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/oil-royalties-monthly-new-schedule-of-payments-to-go-into-effect-at.html | OIL ROYALTIES MONTHLY.; New Schedule of Payments to Go Into Effect at New Year. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/sharp-rally-made-by-cotton-futures-presidents-message-and-farm-bill.html | SHARP RALLY MADE BY COTTON FUTURES; President's Message and Farm Bill in Senate Are Factors in Reversal of Trend. NET GAIN IS 9 TO 16 POINTS Early Decline Brings Out Buying Orders and Recovery Starts-- Southern Markets Rise. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/wgy-case-is-taken-by-court-for-study-final-hearing-is-given-on-suit.html | WGY CASE IS TAKEN BY COURT FOR STUDY; Final Hearing Is Given on Suit, Held to Involve Validity of the Radio Law. PROPERTY RIGHT AN ISSUE Radio Commission Hears WRNY's Request for More Time and Greater Power. 20 Days Granted for a Digest. Commission Hears WRNY Plea. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/birkenhead-pays-tribute-says-king-has-contributed-more-to-empire.html | BIRKENHEAD PAYS TRIBUTE.; Says King Has Contributed More to Empire Than Any Ten Men. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/ask-old-tenements-be-razed-by-1935-welfare-workers-at-hearing.html | ASK OLD TENEMENTS BE RAZED BY 1935; Welfare Workers at Hearing Pledge Fight on Bill if It Lacks Such a Provision. ASSAIL ITS PRESENT FORM But One Speaker Calls It Advance Over Present Law Which Courts Have Made a "Mockery." Holds Magistrates to Blame. Cites Court Statistics. Bill "Against Public Interest." | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/bearg-to-leave-nebraska-football-coach-declares-he-is-not-candidate.html | BEARG TO LEAVE NEBRASKA.; Football Coach Declares He Is Not Candidate for Re-election. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/rossi-beats-scott-at-new-lenox-club-wins-decision-in-bout.html | ROSSI BEATS SCOTT AT NEW LENOX CLUB; Wins Decision in Bout Substituted for Sanstol-Farber Before Crowd of 2,000.HERBST STOPS FERRANTEReferee Ends Contest in the SixthRound After East Sider ReceivesSevere Pounding. Herbst Scores With Right. Reisler Wins in Fourth. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/miss-ml-lucas-engaged-will-marry-james-cresap-sprigg-jr-of.html | MISS M.L. LUCAS ENGAGED.; Will Marry James Cresap Sprigg Jr. of Baltimore. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/municipal-loans-awards-and-new-bond-issues-announced-for-financing.html | MUNICIPAL LOANS.; Awards and New Bond Issues Announced for Financing of Public Works. Tarrant County, Texas. Altoona, Pa. Allen County, Ohio. State of Louisiana. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/walker-challenges-mrs-pratt-on-funds-asks-her-to-point-to-needless.html | WALKER CHALLENGES MRS. PRATT ON FUNDS; Asks Her to Point to Needless Budget Items Instead of Giving Out 'Propaganda.' BERRY DENOUNCES REPORT Says Her Figures on Increase in Costs Show 'Slight Error' of $26,500,000. DISCLAIMS SEWER BLAME Alderman Charged With 'Malicious Statement'--Controller Assails Her as 'Flagrantly Partisan.' Takes Up Tax Reduction. Can Refuse to Vote Funds. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/virginia-fain-to-wed-david-c-thomson-greenwich-conn-girl-engaged-to.html | VIRGINIA FAIN TO WED DAVID C. THOMSON; Greenwich (Conn.) Girl Engaged to Resident of Edinburgh-- Other Betrothals. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/national-survey-of-marchines-asked-study-of-industry-needed-to.html | NATIONAL SURVEY OF MARCHINES ASKED; Study of Industry Needed to Improve Equipment, Engineers' Session Is Told.HIGH PAY HELD ECONOMICALReport Links Inefficiency and LowWage--Need for Non-College Technical Training is Cited. Need for Training Stressed. Educators Address Session. THe Volga Floods 25 Villages. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/give-dinners-before-the-yorkville-dance-many-hostess-take-guests-on.html | GIVE DINNERS BEFORE THE YORKVILLE DANCE; Many Hostess Take Guests On to First of the Series of Four Benefits. Hold Safe Today for Convent. Sale for Barat Settlement. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/farm-relief-and-tariff-revision.html | FARM RELIEF AND TARIFF REVISION. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/councils-of-regency.html | COUNCILS OF REGENCY. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/miss-waring-with-92-captures-golf-medal-leads-qualifying-field-in.html | MISS WARING WITH 92 CAPTURES GOLF MEDAL; Leads Qualifying Field in Women's Carolina Tourney OverLinks at Pinehurst. DeVos to Box on Pier 57 Card. Fagan Loses to Huber. Lenard Outpoints Goodman. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/cornerstone-laid-at-city-college-mayor-walker-wields-trowel-at.html | CORNERSTONE LAID AT CITY COLLEGE; Mayor Walker Wields Trowel at Business School Building-- Praises Investment. FAVORS NEW $900,000 FUND Says City's Higher Education Needs Must Be Provided--Dr. Robinson Tells of Institute's Aims. Favors Appropriation. 200 In Procession. Outlines School's Aims. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/finds-stutterers-as-able-as-others-expert-says-tests-show-none-with.html | FINDS STUTTERERS AS ABLE AS OTHERS; Expert Says Tests Show None With Speech Defects Kept Back by Mental Trouble. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/walker-off-tonight-to-dinner-of-notre-dame-football-team.html | Walker Off Tonight to Dinner Of Notre Dame Football Team | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/britten-navy-plan-allowed-to-drop-house-committee-declines-to-act.html | BRITTEN NAVY PLAN ALLOWED TO DROP; House Committee Declines to Act on It After Chairman Reads Baldwin's Reply. MOVE TO WIDEN 5-5-3 RATIO Extension to All Classes of Ships Is Approved, but Another Conference Proposal Is Rejected. Britten Explains His Aim. Reject Another Parley Proposal. Britten Puts Initiative Abroad. Hopes for Action at Geneva. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/colby-urges-nations-to-underwrite-peace-tells-london-solicitors.html | COLBY URGES NATIONS TO UNDERWRITE PEACE; Tells London Solicitors England and America Should Take a Leaf From Lloyds. | True | Special Cable to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/kirkover-entry-is-victor-kirks-frolic-takes-allage-stake-of.html | KIRKOVER ENTRY IS VICTOR.; Kirk's Frolic Takes All-Age Stake of Continental Field Trial. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/rangers-lose-20-to-boston-sextet-denneney-scores-in-second-period-a.html | RANGERS LOSE, 2-0, TO BOSTON SEXTET; Denneney Scores in Second Period and Then Oliver Tallies in the Third. VICTORS GAIN IN THE RACE Tie Detroit for Second, One Point Behind Rangers--Lane Gets a Traveling Bag. Lane Gets Traveling Bag. Roach Turns Back Shot. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/mr-coolidges-last-message.html | MR. COOLIDGE'S LAST MESSAGE. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/standing-of-the-cycle-teams-in-sixday-race-in-garden.html | Standing of the Cycle Teams In Six-Day Race in Garden | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/jh-cohen-to-address-chamber.html | J.H. Cohen to Address Chamber. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/broadway-to-hollywood.html | BROADWAY TO HOLLYWOOD. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/sees-our-friendship-proved-in-kings-case-lady-armstrong-at-english.html | SEES OUR FRIENDSHIP PROVED IN KING'S CASE; Lady Armstrong at English Fair Says Illness Has Elicited Evidence of Blood Ties. Evangeline Booth Sends Message. Spanish Queen Back From London. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/nyack-bowlers-triumph-defeat-new-york-edison-team-in-three.html | NYACK BOWLERS TRIUMPH.; Defeat New York Edison Team in Three Tournament Games. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/schmelling-to-act-as-own-manager-commission-to-hold-onethird-of-his.html | SCHMELLING TO ACT AS OWN MANAGER; Commission to Hold One-Third of His Purses Until Bulow Dispute Is Settled. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/the-customs-court-appeal-decisions-on-insulators-and-childrens.html | THE CUSTOMS COURT.; Appeal Decisions on Insulators and Children's Books--Allow Chalk Protest. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/steel-output-increased-second-gain-in-two-weeks-reported-for-ingot.html | STEEL OUTPUT INCREASED.; Second Gain in Two Weeks Reported for Ingot Production. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/armstrong-tackle-to-lead-dartmouth-eleven-in-1929.html | Armstrong, Tackle, to Lead Dartmouth Eleven in 1929. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/mrs-ziegfeld-entertains-gives-large-dinner-party-before-premier-of.html | MRS. ZIEGFELD ENTERTAINS.; Gives Large Dinner Party Before Premier of "Whoopee." | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/t-hitchcock-jr-polo-star-to-wed-engaged-to-mrs-alexander-laughlin.html | T. HITCHCOCK JR., POLO STAR, TO WED; Engaged to Mrs. Alexander Laughlin Jr., Steel Manufacturer's Widow.FIANCEE WAS MISS MELLON Is Grandniece of Secretary ofthe Treasury--Active inPhilanthropy. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/to-press-utilities-bill-oconnor-to-urge-measure-compelling-recourse.html | TO PRESS UTILITIES BILL.; O'Connor to Urge Measure Compelling Recourse to State Courts. Want City to Run Transit Lines. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/parachute-saves-flier-at-honolulu.html | Parachute Saves Flier at Honolulu | True | Wireless to THE NEW YORK TIMES. | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/george-j-craigen-dies-a-building-expert-flatbush-resident-had.html | GEORGE J. CRAIGEN DIES; A BUILDING EXPERT; Flatbush Resident Had Served in Tax Department--Built Hundreds of Homes. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/newburgh-to-build-a-farmers-market-roosevelts-interest-in-relief.html | NEWBURGH TO BUILD A FARMERS' MARKET; Roosevelt's Interest in Relief for Agriculturists Stimulated Municipal Project. STATE TO BEAR HALF COST Location Held Best in Hudson Valley to Try to Bring Producerand Consumer Together. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/chile-quake-loss-set-at-19200000-damage-at-constitucion-with.html | CHILE QUAKE LOSS SET AT $19,200,000; Damage at Constitution, With Nine-tenths of Houses Down, Is $6,000,000. TALCANS BEING VACCINATED Government Considers Sending Ships to House Homeless, Now Exposed to Bad Weather. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/streetlight-control-by-sun-demonstrated-at-power-show.html | Street-Light Control by Sun Demonstrated at Power Show | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/new-interests-buy-express-concerns-get-control-of-200000000-adams.html | NEW INTERESTS BUY EXPRESS CONCERNS; Get Control of $200,000,000 Adams, American and American Railway Express.TRUCKING SERVICE LIKELYW.B. Storey Indicates GiganticMotor Freight System WillBe Established. STOCKS TRIPLED IN YEAR Officials of New York Central andL.C.L. Container Car Co.Represent Purchasers. May Begin Container-Car Service. Represented on Directorates. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/jury-indicts-texan-elected-to-house-mccloskey-victor-over-wurzbach.html | JURY INDICTS TEXAN ELECTED TO HOUSE; McCloskey, Victor Over Wurzbach, Charged With AlteringCount of Ballots.HELD ON BAIL WITH AIDESWurzbach, Who Lost by 309, SeeksRecanvass of Votes--Will Contest Seating. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/toronto-raising-orchestra-fund.html | Toronto Raising Orchestra Fund. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/sieja-is-fencing-victor-defeats-fox-in-final-and-gains-the-dr.html | SIEJA IS FENCING VICTOR.; Defeats Fox in Final and Gains the Dr. Hammond Foil. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/30425000-new-securities-to-be-put-on-market-today.html | $30,425,000 New Securities To Be Put on Market Today | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/union-parley-opens-today-photo-engravers-to-ask-employers-for.html | UNION PARLEY OPENS TODAY; Photo Engravers to Ask Employers for 40-Hour Week. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/spurn-french-decorations-italians-return-them-in-protest-on.html | SPURN FRENCH DECORATIONS; Italians Return Them in Protest on Leniency to Consul's Slayer. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/difficulties-fading-on-reparations-talk-parker-gilbert-meets.html | DIFFICULTIES FADING ON REPARATIONS TALK; Parker Gilbert Meets Poincare--Agreement Is Reported Nearly Complete. | True | Special Cable to THE NEW YORK TIMES. | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/michigan-sets-1929-dates-will-play-harvard-football-team-at-ann.html | MICHIGAN SETS 1929 DATES.; Will Play Harvard Football Team at Ann Arbor on Nov. 9. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/tisch-beats-milton-scores-in-feature-tenround-bout-at-22d-engineers.html | TISCH BEATS MILTON.; Scores in Feature Ten-Round Bout at 22d Engineers. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/fog-piers-placed-in-use-fall-river-line-passengers-land-at.html | 'FOG' PIERS PLACED IN USE.; Fall River Line Passengers Land at Whitestone for First Time. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/deplores-the-use-of-illtrained-men-keene-fitzpatrick-sees-need-for.html | DEPLORES THE USE OF ILL-TRAINED MEN; Keene Fitzpatrick Sees Need for More Precaution to Curb Football Casualties. WOULD DELAY SCRIMMACES Princeton Trainer Points to Early Season Injuries--Likes New York's System for Boys. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/straus-explains-park-casino-plan-dieppe-corporation-intends-to-make.html | STRAUS EXPLAINS PARK CASINO PLAN; Dieppe Corporation Intends to Make Unsightly Restaurant Attractive, He Says. SOLOMAN TO BE EXAMINED He Will Be Questioned Tomorrow in Court Regarding Financing of New Concern. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/fare-drive-seen-on-transit-board-advocates-of-7cent-rate-said-to.html | FARE DRIVE SEEN ON TRANSIT BOARD; Advocates of 7-Cent Rate Said to Back Plan to Change Complexion of Body. WANT ROOSEVELT'S HELP Two New Members Will Control Policies--Blow at Untermyer Also Reported. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/urges-wider-study-of-shooting-stars-dr-harlow-shapley-suggests.html | URGES WIDER STUDY OF SHOOTING STARS; Dr. Harlow Shapley Suggests Stations in High Places to Observe Billion Meteors. SUPPORTS EINSTEIN THEORY Harvard Astronomer Says Research Substantiates View That Ether "Curves Back." | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/harmon-takes-lead-st-jean-loses-154131-16465-and-trails-in-match.html | HARMON TAKES LEAD.; St. Jean Loses, 154-131, 164-65, and Trails in Match, 507-450. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/lady-astors-bright-red-dress-halts-commons-as-the-members-stop.html | Lady Astor's Bright Red Dress Halts Commons As the Members Stop Business to Cheer Her | True | Wireless to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/average-prices-rose-last-month-index-number-2-78-below-years.html | AVERAGE PRICES ROSE LAST MONTH; Index Number 2 7/8% Below Year's Highest--Nearly the Same as on Dec. 1, 1927. THREE GROUPS FELL IN YEAR Metals Had Largest Decline, 3 1/8% --Most Other Classifications Increased. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/santa-fe-considers-mexican-extension-surveying-orient-railway-with.html | SANTA FE CONSIDERS MEXICAN EXTENSION; Surveying Orient Railway With View of Using it for New Route to Pacific Coast. SEERS SAVING OF 400 MILES Line Projected Would Cover Eighty Miles to Border and Reach Mexico City and Topolobampo. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/expedition-home-with-african-lions-carlisleclark-party-brings-seven.html | EXPEDITION HOME WITH AFRICAN LIONS; Carlisle-Clark Party Brings Seven Big Specimens for Group in Museum. MADE FILMS IN THE JUNGLE Artist Tells of Stalking Game for Pictures--Trophies to Be Mounted in Akeley Hall. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/rocknes-reach-home-doctors-say-their-arrival-probably-saved-young.html | ROCKNES REACH HOME.; Doctors Say Their Arrival Probably Saved Young Son's Life. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/old-ship-suit-is-settled-hudson-river-line-gets-145000-damages-for.html | OLD SHIP SUIT IS SETTLED.; Hudson River Line Gets $145,000 Damages for Boat Burned in 1918. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/council-at-door-of-kings-bedroom-home-secretary-on-threshold-reads.html | COUNCIL AT DOOR OF KING'S BEDROOM; Home Secretary on Threshold Reads Document Appointing a 'Council of State.' GEORGE AFFIXES SIGNATURE Queen Heads Body of Six Empowered to Act as Proxies andCall Privy Council. Announcement in The Gazette. Powers of the Counselors. Count Von Rosen Visits the Tombs | True | Special Cable to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/army-five-lists-15-games-will-open-basketball-season-on-dec-15-with.html | ARMY FIVE LISTS 15 GAMES.; Will Open Basketball Season on Dec. 15 With Middlebury. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/new-macomer-yacht-launched-in-england-sportsmans-second-crusader-is.html | NEW MACOMER YACHT LAUNCHED IN ENGLAND; Sportsman's Second Crusader Is Largest Built in Britain Since War. | True | Wireless to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/yale-captains-to-attend-five-football-leaders-at-nick-robertss-barn.html | YALE CAPTAINS TO ATTEND; Five Football Leaders at Nick Roberts's Barn Saturday. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/jobless-has-conscience-foils-holdup-plan-wars-into-police-station.html | Jobless, Has Conscience Foils Hold-Up Plan; Wars Into Police Station, Gives Up Pistol | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/clinton-five-routs-roosevelt-46-to-16-bender-scores-15-points-for.html | CLINTON FIVE ROUTS ROOSEVELT, 46 TO 16; Bender Scores 15 Points for Winners in Engagement on Opponents' Court. JEFFERSON TAKES SIXTH Extends Streak at Expense of Brooklyn Tech, 57-17--New Utrecht Beats Manual, 19-14. New Utrecht Triumphs. Jefferson Wins Sixth Straight. Newtown Meets Second Defeat. All Hallows Five Wins Byrne Stars for Regis. La Salle Academy Scores. Trinity Takes Opener, 28-20. Far Rockaway on Top, 29--20. Boys High Downs Lane, 35-15. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/thomas-b-wells-2d-nephew-and-namesake-of-editor-of-harpers-dies-on.html | THOMAS B. WELLS 2D.; Nephew and Namesake of Editor of Harper's Dies on Ship. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/bonnie-omar-wins-in-mud-at-tijuana-favorite-leads-in-third-start-of.html | BONNIE OMAR WINS IN MUD AT TIJUANA; Favorite Leads in Third Start of Meeting and Completes Double for Owner Irwin. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/discuss-college-problems-at-tea.html | Discuss College Problems at Tea. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/schwartz-sails-today-flyweight-champion-to-quit-france-despite.html | SCHWARTZ SAILS TODAY.; Flyweight Champion to Quit France Despite Title Bout Offers. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/146-sport-insignia-granted-at-yale-football-gets-83-awards-22-going.html | 146 SPORT INSIGNIA GRANTED AT YALE; Football Gets 83 Awards, 22 Going for Baseball, 33 for Crew and 8 for Golf. 59 MAJOR LETTERS GIVEN 26 Gridiron Men Receive the "Y"-- Hoben, Garvey, Loud and Ladd Win It in Two Sports. Son of 1891 Captain Honored. Scrubs Are Rewarded. Baseball Numerals Given. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/a-son-to-mrs-douglas-p-maxwell.html | A Son to Mrs. Douglas P. Maxwell | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES.; Richmond Borough Trading as Reported Yesterday. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/court-stays-demolition-mortgagees-seek-to-save-buildings-in-east.html | COURT STAYS DEMOLITION.; Mortgagees Seek to Save Buildings in East 41st Street. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/jc-maben-left-279571-confederate-veteran-had-more-than-338000-in.html | J.C. MABEN LEFT $279,571.; Confederate Veteran Had More Than $338,000 in Worthless Stock. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/divorces-hc-drayton-wife-gets-newport-ri-decree-on-ground-of.html | DIVORCES H.C. DRAYTON.; Wife Gets Newport (R.I.) Decree on Ground of Cruelty. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/mnary-farm-bill-offered-to-senate-it-provides-300000000-loan-fund.html | M'NARY FARM BILL OFFERED TO SENATE; It Provides $300,000,000 Loan Fund for Handling Crop Surplus --Fee Is Stricken Out. BOARD OF SIX IS PROPOSED They Would Finance Stabilization Corporations, Composed ofCooperative Groups.HOOVER'S IDEAS SEEM IN ITSenator Will Press Measure Now,Despite Demands for Action atSpecial Session. Sees Easier Road for Measure. Says Treasury Will Not Face Loss. To Encourage Cooperation. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/opera-concert-for-camp-sussex.html | Opera Concert for Camp Sussex. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/tm-parley-gives-victory-dinner.html | T.M. Parley Gives Victory Dinner. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/hoovers-trip-assailed-antiimperialist-league-sees-it-as-war-move.html | HOOVER'S TRIP ASSAILED.; Anti-Imperialist League Sees It as "War Move Against England." | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/foreign-air-experts-will-fly-to-chicago-delegates-start-on-train-to.html | FOREIGN AIR EXPERTS WILL FLY TO CHICAGO; Delegates Start on Train Today and Change to Planes at Cleveland for Trip to Exposition. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/sleep-brings-some-gain-members-of-the-council-named-to-act-for-the.html | SLEEP BRINGS SOME GAIN; MEMBERS OF THE COUNCIL NAMED TO ACT FOR THE KING | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo.Photo by Bassano.keystone Photo.photo By Bassano. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/curb-trend-upward-sharp-gains-frequent.html | CURB TREND UPWARD, SHARP GAINS FREQUENT | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/new-stock-issues-shares-of-corporations-to-be-offered-to-the-public.html | NEW STOCK ISSUES; Shares of Corporations to Be Offered to the Public for Subscription. Southwest Dairy Products Company Hammered Piston Ring Company. Thompson-Starrett Company, Inc. Bond and Share Company. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/canadian-lines-agree-to-set-ocean-rates-willing-to-fix-freight.html | CANADIAN LINES AGREE TO SET OCEAN RATES; Willing to Fix Freight Charges for Coming Year--Cotton Rates Going Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/loans-by-central-savings-bank.html | Loans by Central Savings Bank. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/sues-over-dubuque-sale-purchaser-says-net-earnings-of-company-were.html | SUES OVER DUBUQUE SALE.; Purchaser Says Net Earnings of Company Were Misrepresented. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/forced-to-escort-thugs-manager-of-41st-st-hotel-covered-by.html | FORCED TO ESCORT THUGS.; Manager of 41st St. Hotel Covered by Concealed Pistols. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/peter-thompson-dead-served-with-major-reno-at-custers-little-big.html | PETER THOMPSON DEAD.; Served With Major Reno at Custer's Little Big Horn Fight. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/the-play-players-cooperative-started.html | THE PLAY; Players' Cooperative Started. | True | By J. Brooks Atkinson. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/mayer-is-cue-victor-defeats-brennan-5041-in-greater-new-york.html | MAYER IS CUE VICTOR.; Defeats Brennan, 50-41, in Greater New York Billiard Play. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/morones-made-crom-head-mexican-labor-will-invite-calles-to-be.html | MORONES MADE CROM HEAD.; Mexican Labor Will Invite Calles to Be Honorary President. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/warner-brothers-expand-shareholders-approve-stock-issue-and-stanley.html | WARNER BROTHERS EXPAND.; Shareholders Approve Stock Issue and Stanley Purchase. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/financial-markets-spectacular-advance-resumed-in-some-sockscall.html | FINANCIAL MARKETS; Spectacular Advance Resumed in Some Socks--Call Money 10%. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/coolidge-greeting-opens-cuban-radio-president-machado-in-reply.html | COOLIDGE GREETING OPENS CUBAN RADIO; President Machado in Reply Hails New Service as a Bond Between the Peoples. ORTIZ SALUTES KELLOGG Havana Station Is Equipped With Latest Developments in Short Wave Apparatus. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/gulf-is-narrowing-in-lower-california-body-of-water-may-disappear.html | GULF IS NARROWING IN LOWER CALIFORNIA; Body of Water May Disappear-- Phenomenon Was First Noted 230 Years Ago by Jesuits. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/says-lord-lee-sold-holbein-for-250000-london-paper-reports-jules.html | SAYS LORD LEE SOLD HOLBEIN FOR $250,000; London Paper Reports Jules Bache of New York Bought Portrait of Edward VI. | True | Special Cable to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/a-daughter-to-mrs-sw-morgan.html | A Daughter to Mrs. S.W. Morgan. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/hoover-ship-enters-cool-seas-off-peru-presidentelect-is-fit-and.html | HOOVER SHIP ENTERS COOL SEAS OFF PERU; President-Elect Is Fit and Rested in Spring Weather Below the Equator. GETS GREETINGS BY RADIO Landing at Callao This Morning, He Will Go to Lima to Meet President Leguis. Hoover Finds Weather Bracing. | | By L.c. Speers, Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/counter-issues-quiet-prices-hold-steady-several-bank-stocks-advance.html | COUNTER ISSUES QUIET; PRICES HOLD STEADY; Several Bank Stocks Advance-- Insurance and Industrial Groups Show Some Gains. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/new-trust-to-hold-chain-store-stocks-10000000-investment-concern.html | NEW TRUST TO HOLD CHAIN STORE STOCKS; $10,000,000 Investment Concern Formed by Bankers HereCalled Largest of Its Kind.P.V. SHIELDS IS PRESIDENTHe Predicts Great Increase in Organized Merchandising--TellsHow Field Has Grown. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/silk-futures-quiet.html | SILK FUTURES QUIET. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/intensifies-drive-on-stock-frauds-better-business-bureau-makes.html | INTENSIFIES DRIVE ON STOCK FRAUDS; Better Business Bureau Makes Quarterly Report of Work to Protect Public. NEW SWINDLING FORMS MET cooperation of Federal and State Officials and Participation in Prosecutions Announced. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/south-dakota-girl-michigan-boy-chosen-nations-healthiest-in-chicago.html | South Dakota Girl, Michigan Boy Chosen Nation's Healthiest in Chicago Contest | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/admits-industrial-spying-german-dye-trust-exemploye-says-he-told.html | ADMITS INDUSTRIAL SPYING.; German Dye Trust Ex-Employe Says He Told Secrets to French. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/20000000-is-lost-in-french-swindle-failure-brings-threat-in-chamber.html | $20,000,000 IS LOST IN FRENCH SWINDLE; Failure Brings Threat in Chamber to Involve Two Cabinet Ministers in Like Scheme.WOMAN IS CHIEF PROMOTEREven After She and Ex-HusbandAre Seized People Clamor toInvest More Money. Offered Further Money. Pointers Interpellated. $20,000,000 IS LOST IN FRENCH SWINDLE | True | Special Cable to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/new-executive-named-for-philadephia-gas-je-zimmermann-takes-charge.html | NEW EXECUTIVE NAMED FOR PHILADEPHIA GAS; J.E. Zimmermann Takes Charge Temporarily as Thompson Gets Six Months' Leave. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/kozeluh-to-play-richards-pro-net-stars-to-meet-in-final-indoor.html | KOZELUH TO PLAY RICHARDS; Pro Net Stars to Meet in Final Indoor Match on Friday. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/lorna-warfields-debut-young-milwaukee-soprano-gives-recital-at-the.html | LORNA WARFIELD'S DEBUT.; Young Milwaukee Soprano Gives Recital at the Town Hall. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/irt-service-improves.html | I.R.T. SERVICE IMPROVES. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/testifies-mrs-maye-cried-dont-shoot-detective-tells-of-finding-her.html | TESTIFIES MRS. MAYE CRIED "DON'T SHOOT"; Detective Tells of Finding Her Wounded After Killing of Her Husband's Friend. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/tariff-plans-here-resented-in-europe-industrialists-of-the-debtor.html | TARIFF PLANS HERE RESENTED IN EUROPE; Industrialists of the Debtor Nations Fear Higher Rates WillBlock Essential Trade.FRENCH TALK OF REPRISALBut They Express Preference forCompromise Rather Than Abrogate Accord With America. Fear Disaster to Export Trade. Hint of Abrogating Trade Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/budget-disturbs-germans-reichstag-concerned-over-500000000-needed.html | BUDGET DISTURBS GERMANS; Reichstag Concerned Over $500,000,000 Needed for Employee. | True | Wireless to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/chilean-program-elaborate-hoover-will-go-to-santiago-on-landing-at.html | CHILEAN PROGRAM ELABORATE; Hoover Will Go to Santiago on Landing at Valparaiso Monday. Will Exchange Official Calls. | True | Special Cable to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/134-november-gain-by-four-store-chains-business-aggregates.html | 13.4% NOVEMBER GAIN BY FOUR STORE CHAINS; Business Aggregates $19,234,196--Sales Up 12.2 Per Cent.for Eleven Months. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/call-ward-chiefs-gaming-partners-convicts-testify-vare-leader-and.html | CALL WARD CHIEFS GAMING PARTNERS; Convicts Testify Vare Leader and Another Republican Were Members of Syndicate. JURY REPORTS ON GAMBLING Says Evidence Shows Police Officials and Public Men Shared in Projection Loot. Find Police Connivance. Elliott Denies Imputation. Judge Scores Leaders. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/mehlhorn-is-victor-on-hawaiian-links-beats-morrison-by-1-up-when-he.html | MEHLHORN IS VICTOR ON HAWAIIAN LINKS; Beats Morrison by 1 Up When He Halves 18th Hole in Title Play-Off. RIVALS EVEN AT TURN Deadlocked Again at 16th, but Mehihorn's Birdie 3 at 17th Puts Him Ahead. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/ellen-edwards-in-recital-english-pianist-reveals-power-and-taste-at.html | ELLEN EDWARDS IN RECITAL; English Pianist Reveals Power and Taste at Steinway Hall. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/24-nurses-graduate-at-infant-hospital-child-welfare-lectures.html | 24 NURSES GRADUATE AT INFANT HOSPITAL; Child Welfare Lectures Feature Hebrew Home Exercises-- Honor Prizes Awarded. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/nine-to-get-phi-beta-kappa-keys.html | Nine to Get Phi Beta Kappa Keys. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/moody-predicts-a-boom-unprecedented-distribution-of-prosperity-to.html | MOODY PREDICTS A BOOM.; Unprecedented Distribution of Prosperity to Come He Says. Buys Associated Public Utilities. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/thirty-indicted-in-border-rum-plot-heads-of-big-canadian.html | THIRTY INDICTED IN BORDER RUM PLOT; Heads of Big Canadian Distilleries Named by Federal GrandJury at Buffalo.BEGINS A BIG CAMPAIGN Washington Indicates That 200 Persons Are Being Investigated,Including Rail Officials. Lowman Says More Are to Come | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/music-cleveland-orchestras-concert.html | MUSIC; Cleveland Orchestra's Concert. | True | By Olin Downes. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/japans-naval-review-shows-defense-trend-influence-of-washington.html | JAPAN'S NAVAL REVIEW SHOWS DEFENSE TREND; Influence of Washington Treaty Slows in Decrease of Dreadnaughts Since 1915 Coronation. | True | Special Cable to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/business-world-decide-to-form-buyers-group-price-blankets-for-1929.html | BUSINESS WORLD; Decide to Form Buyers' Group. Price Blankets for 1929 Today. Decline in Buyers' Arrivals. Toy Makers Closing Good Year. Small Drop in Silk Use. Shoe Trade Needs Santa. Furniture Sales Raise Question. Printed Cottons to Set Record. Trying Out Novel Sales Plan. Gray Goods Continue Quiet. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/durant-dry-plans-to-be-sifted-to-100-judges-organize-get-23108.html | DURANT DRY PLANS TO BE SIFTED TO 100; Judges Organize, Get 23,108 Ideas, Most to Be Weeded Out in First Reading. DR. THOMPSON CHAIRMAN Prize of $25,000 to Be Awarded Christmas Day, With $5,000 for Best School Plan. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/3-california-players-named-on-allpacific-coast-team.html | 3 California Players Named On All-Pacific Coast Team | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/thugs-rob-woman-in-home-armed-pair-raid-east-side-flat-and-flee.html | THUGS ROB WOMAN IN HOME.; Armed Pair Raid East Side Flat and Flee With $61 and Bonds. Garment Workers' Board to Meet. Rye Riding Club Stockholders Meet. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/ile-de-france-brings-french-air-experts-they-will-attend-conference.html | ILE DE FRANCE BRINGS FRENCH AIR EXPERTS; They Will Attend Conference in Washington as Representatives of Their Government. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-long.html | Social Notes in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/export-record-set-for-auto-products-shipments-in-october-exceeded.html | EXPORT RECORD SET FOR AUTO PRODUCTS; Shipments in October Exceeded $50,000,000 for First Time in Industry's History. 72 PER CENT ABOVE 1927 Ten Months' Total Is $34,000,000 More Than That of the Entire Previous Year. | True | Special to The New York Times. | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/society-reopening-palm-beach-homes-many-winter-residents-are.html | SOCIETY REOPENING PALM BEACH HOMES; Many Winter Residents Are Arriving at Resort's Lakeand Ocean Fronts.MRS. VAN ALEN TAKES VILLAThomas Cowells Lease Home of LateMrs. Elizabeth Baker--Commodore Ward Arrives. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/ignorant-of-winnings-wife-unaware-of-new-yorkers-64000-baccarat.html | IGNORANT OF WINNINGS.; Wife Unaware of New Yorker's $64,000 Baccarat Gains. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/prices-maintained-at-wool-sale.html | Prices Maintained at Wool Sale. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/senator-dupont-quits-washington-hears-member-from-delaware-has-long.html | SENATOR DUPONT QUITS, WASHINGTON HEARS; Member From Delaware Has Long Been Ill--Dawes Yet to Get Resignation. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/woman-in-black-held-on-bad-checks-prisoner-arrested-as-the.html | 'WOMAN IN BLACK' HELD ON BAD CHECKS; Prisoner Arrested as the WellMannered Customer Who Swindled Shops of $15,000.STOCK OF NAMES ENDLESSStores Often Warned of Patron WhoHad Goods Sent, Gave Checkand Took $50 Change. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/10000000-concern-to-push-television-home-radio-movies-promised-as.html | $10,000,000 CONCERN TO PUSH TELEVISION; Home Radio Movies Promised as Bankers Float Company to Build Jenkins Devices. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/rockefeller-adds-to-gift-to-temple.html | ROCKEFELLER ADDS TO GIFT TO TEMPLE | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/lieut-howard-stokes-long-branch-resident-dies-in-army-service-at.html | LIEUT. HOWARD STOKES.; Long Branch Resident Dies in Army Service at Manila. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/singing-jail-birds-called-propaganda-company-makes-good-showing.html | "SINGING JAIL BIRDS" CALLED PROPAGANDA; Company Makes Good Showing With an Absurd Situation. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/montgomeryward-off-chicago-exchange-common-stock-withdrawn-from.html | MONTGOMERY-WARD OFF CHICAGO EXCHANGE; Common Stock Withdrawn From Trading There--New Shares Will Not Be Listed. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/to-draw-up-code-for-trotting-dec-18-joint-committee-of-national-and.html | TO DRAW UP CODE FOR TROTTING DEC. 18; Joint Committee of National and American Associations to Meet in Chicago. Hakoah Five Plays Tonight. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. General Public Service. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/psal-hockey-tonight-unbeaten-erasmus-hall-six-will-face-jamaica-in.html | P.S.A.L. HOCKEY TONIGHT.; Unbeaten Erasmus Hall Six Will Face Jamaica in Title Test. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/pershing-sees-duty-to-aid-verdun-fund-america-ought-to-help-build.html | PERSHING SEES DUTY TO AID VERDUN FUND; America Ought to Help Build Monument, He Says, Leaving Sick Bed to Praise France. DINNER GIVEN FOR BISHOP Mgr. Ginistry Here for $150,000, This Country's Share of Battle Memorial's Cost. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/bernadottes-are-at-aiken.html | Bernadottes Are at Aiken. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/saks-leases-space-for-chicago-store-new-york-firm-arranges-to-open.html | SAKS LEASES SPACE FOR CHICAGO STORE; New York Firm Arranges to Open a Western Branch About Feb. 15. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/dr-ap-montague-dies-vice-president-of-mercer-university-and-exhead.html | DR. A.P. MONTAGUE DIES.; Vice President of Mercer University and Ex-Head of Furman. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/arany-orders-and-assignments.html | Arany Orders and Assignments. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/wheat-trade-light-prices-go-lower-cash-interests-buy-december-and.html | WHEAT TRADE LIGHT, PRICES GO LOWER; Cash Interests Buy December and Sell March and May Options. WINNIPEG CLOSE UNEVEN. shorts In December Corn Cover at the Last and Prices Rise. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/incendiary-hunted-as-fire-kills-three-victims-die-in-sleepthree.html | INCENDIARY HUNTED AS FIRE KILLS THREE; Victims Die in Sleep--Three Blazes in Union Square Area Imperil Hundreds. MAN CLIMBS DOWN SIGN Escapes Flames as Crowds Watch--Another Leaps Across Court of Tenement Into Open Window. Climbs Down Electric Sign. Second Fire Discovered. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/mrs-cromwell-wed-to-raymond-t-baker-daughter-of-the-late-mrs-dodge.html | MRS. CROMWELL WED TO RAYMOND T. BAKER; Daughter of the Late Mrs. Dodge Married at Home of Her. Mother. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/8-golf-teams-advance-gain-quarterfinals-in-tin-whistle-tourney-at.html | 8 GOLF TEAMS ADVANCE.; Gain Quarter-Finals in Tin Whistle Tourney at Pinehurst. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/7300-stamp-thefts-are-laid-to-a-chef-grand-jury-acts-today-on-three.html | $7,300 STAMP THEFTS ARE LAID TO A CHEF; Grand Jury Acts Today on Three Robberies of Nassau St. Dealers --Other Burglaries Reported. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/miss-rhodenburgh-wed-becomes-gs-fischers-bride-beatrice-scott.html | MISS RHODENBURGH WED.; Becomes G.S. Fischer's Bride-- Beatrice Scott Married. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/3-stock-dividends-9-extras-declared-initial-of-125-on-preferred.html | 3 STOCK DIVIDENDS, 9 EXTRAS DECLARED; Initial of $1.25 on Preferred Voted by Missouri Pacific, and $1.50 on Arrears. 4 INCREASES ANNOUNCED Three Copper Companies Raise Rates-- International Shoe to Pay 62 Cents. Plans 100 Per Cent Stock Dividend. Increases by Copper Companies. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/neediest-fund-gets-gifts-contributions-received-include-one-of-1000.html | NEEDIEST FUND GETS GIFTS.; Contributions Received Include One of $1,000 From J.R. Hewitt. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/hampden-plans-revival-will-reopen-cyrano-de-bergerac-on-christmas.html | HAMPDEN PLANS REVIVAL.; Will Reopen "Cyrano de Bergerac" on Christmas Night. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/wrigley-settles-trademark-suit.html | Wrigley Settles Trade-Mark Suit. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/fog-delays-harbor-craft-ferry-boats-are-slowed-up-in-rush-hour-and.html | FOG DELAYS HARBOR CRAFT.; Ferry boats Are Slowed Up in Rush Hour and Liners Wait Outside. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/reichsbanks-gold-highest-in-history-now-766504000-marks-above-year.html | REICHSBANK'S GOLD HIGHEST IN HISTORY; Now 766,504,000 Marks Above Year Ago--Large Increase in Note Circulation. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/gets-writ-to-upset-harveys-election-lawyer-charges-his-position-as.html | GETS WRIT TO UPSET HARVEY'S ELECTION; Lawyer Charges His Position as Alderman Bars Him From Being Queens President. HALTS VOTE CERTIFICATE A Former Ally of Connolly Group --Harvey Blames Tammany for the Action. Harvey Blames Tammany. Patten Denies Any Part in Move. Falls in Front of Train, Lives. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/mrs-delina-filkins-113-oldest-woman-in-state-died-in-her-chair.html | MRS. DELINA FILKINS, 113.; Oldest Woman in State Died in Her Chair, Refusing to Go to Bed. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/office-airplane-built-for-lindbergh-ford-company-produces-flying.html | "OFFICE" AIRPLANE BUILT FOR LINDBERGH; Ford Company Produces Flying Headquarters for Charting Continental Air-Rail Line. Special to The New York Times. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/irt-settles-wreck-suit-pays-2800-to-father-of-boy-hurt-in-times.html | I.R.T. SETTLES WRECK SUIT; Pays $2,800 to Father of Boy Hurt in Times Square Disaster. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/held-as-slayer-of-new-york-student-salesman-blames-accident-for.html | HELD AS SLAYER OF NEW YORK STUDENT; Salesman Blames Accident for Death of J.K. Symmers Jr. in Virginia. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/toronto-six-wins-takes-group-lead-beats-canadiens-by-3-to-1-and.html | TORONTO SIX WINS, TAKES GROUP LEAD; Beats Canadiens by 3 to 1 and Moves to Top in the International Section.BAILEY GETS TOW GOALS Duncan Makes the Other and LeducTallies for the Losers Before10,000 in Montreal. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/furniture-brings-24602-sale-of-antique-and-other-articles-nets.html | FURNITURE BRINGS $24,602.; Sale of Antique and Other Articles Nets S14,019 in Day. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/to-unveil-tablet-for-bank-building.html | To Unveil Tablet for Bank Building. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/our-defense-weak-says-gen-bullard-navy-is-below-treaty-strength.html | OUR DEFENSE WEAK, SAYS GEN. BULLARD; Navy Is Below Treaty Strength, Army Less Than Half What Law Provides, He Asserts. TALKS TO 'AVERAGE CITIZEN' Declares Cruiser Ratios Are 1.8 for United States, 5 for Britain, 2.5 for Japan. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/wants-all-hunters-tested-on-fitness-jb-burnham-proposes-barring.html | WANTS ALL HUNTERS TESTED ON FITNESS; J.B. Burnham Proposes Barring Those Lacking Proficiency in Handling Arms.FOR HIGHER LICENSE FEESHead of Walton League Urges GameConservationists to Aid Fighton Stream Pollution. Wants Obligations Taught. Urges Camera Hunting. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/prof-maximov-scientist-dead-one-of-foremost-authorities-on-tissue-a.html | PROF. MAXIMOV, SCIENTIST, DEAD; One of Foremost Authorities on Tissue and Blood Found Lifeless. A REFUGEE FROM RUSSIA Professor of Anatomy at University of Chicago for the Last Six Years. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/lays-ports-decline-to-lack-of-unity-regional-plan-says-inefficiency.html | LAYS PORTS DECLINE TO LACK OF UNITY; Regional Plan Says Inefficiency of Organization Has Allowed Rivals to Win Trade. FACILITIES ARE CONDEMNED Improvements Have Failed to Keep Pace With Expansian of Nation, Experts Assert After Study. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/plane-crash-victims-recovered-in-brazil-prominent-leaders-of.html | PLANE CRASH VICTIMS RECOVERED IN BRAZIL; Prominent Leaders of Democratic Party Were Among Those Killed in Disaster. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/will-rogers-suggests-a-1932-job-for-the-marines.html | Will Rogers Suggests A 1932 Job for the Marines | True | WILL ROGERS. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/investment-trusts-plan-consolidation-atlantic-and-pacific.html | INVESTMENT TRUSTS PLAN CONSOLIDATION; Atlantic and Pacific International and Standard International. Securities Make Terms. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/rubber-market-strong-futures-advance-10-to-20-points-here-on.html | RUBBER MARKET STRONG.; Futures Advance 10 to 20 Points Here on Improved Cables. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/president-and-wife-guests-of-kelloggs-coolidges-entertained-at.html | PRESIDENT AND WIFE GUESTS OF KELLOGGS; Coolidges Entertained at Dinner in Home of Secretary of State. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/mrs-seligman-a-hostess-gives-dinner-for-forty-at-her-home-leaving.html | MRS. SELIGMAN A HOSTESS.; Gives Dinner for Forty at Her Home --Leaving for Florida Soon. "Whoopee" Will Aid Babies' Ward. Mrs. Spencer Waters Is Hostess. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/archives/disavows-naval-rivalry-and-lauds-kellogg-pact-as-great-step-toward.html | DISAVOWS NAVAL RIVALRY; And Lauds Kellogg Pact as Great Step Toward World Peace. WARNS ON EXPENDITURES He Indicates to Congress He Will Veto Bills Threatening an Unbalanced Budget. ADVOCATES RAIL MERGERS Optimistic on the Future of National Prosperity--Friendly Words for Europe. Fight on Farms Plan Expected. COOLIDGE ASKS FOR 15 CRUISERS Hale Insists on Time Clause. Message Largely a Survey. Stresses Tax Reductions. Again Warns on Price-Fixing. Insists on Dry Enforcement. Comment by Congress Members. | True | By Richard V. Oulahan. Special To the New York Times.by Richard V. Oulahan. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/gibson-to-resume-discussion-on-arms-favors-publicity-on-manufacture.html | GIBSON TO RESUME DISCUSSION ON ARMS; Favors Publicity on Manufacture That Italy Opposed at Geneva Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/police-department.html | Police Department. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/boris-is-engaged-bulgar-premier-says-princess-giovanna-of-italy-is.html | BORIS IS ENGAGED, BULGAR PREMIER SAYS; Princess Giovanna of Italy Is Believed to Be Choice of Monarch. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/architects-eulogize-mead-local-chapter-of-american-institute-holds.html | ARCHITECTS EULOGIZE MEAD; Local Chapter of American Institute Holds Memorial Meeting. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/dies-in-fall-from-hotel-youth-loses-life-in-4story-drop-after.html | DIES IN FALL FROM HOTEL.; Youth Loses Life in 4-Story Drop After Registering With Friend. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/crude-oil-output-up-1150-barrels-daily-average-production-east-of.html | CRUDE OIL OUTPUT UP 1,150 BARRELS; Daily Average Production East of California Decreased 9,850 in Week. IMPORTS AT LOWER RATE Shipments From West coast to Atlantic and Gulf Ports Show Increase. Daily average gross crude oil production in the United States for theweek ended on Dec. 1 was 2,506,150 ... | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/actors-union-wins-in-agencies-suit-injunction-against-new-rule-of.html | ACTORS' UNION WINS IN AGENCIES' SUIT; Injunction Against New Rule of Equity Association Dismissed by Federal Court. GILLMORE STILL DEFENDANT Secretary Only Technically Under Writ, Says Attorney, In Contest Over Curb on Agents. $5,00 Paid for Monticello Books. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. Up-State Acreage Deals. Jamaica Board to Dine. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/cathedral-college-wins-basketball-team-beats-the-webb-institute.html | CATHEDRAL COLLEGE WINS.; Basketball Team Beats the Webb Institute Five, 30 to 16. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/melanson-named-captain-villanova-fullblack-elected-to-lead-team.html | MELANSON NAMED CAPTAIN.; Villanova Fullblack Elected to Lead Team Next Year. Special to The New York Times. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/storm-berlin-box-office-nonappearance-of-americans-for-show-angers.html | STORM BERLIN BOX OFFICE.; Non-Appearance of Americans for Show Angers Theatregoers. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/no-break-in-new-play-house-unguarded-to-be-produced-with.html | NO BREAK IN NEW PLAY.; "House Unguarded" to Be Produced With Intermission. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/100000-b-o-shares-sold-national-city-company-distributes-block-of.html | 100,000 B. & O. SHARES SOLD; National City Company Distributes Block of Accumulated Stock. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/review-of-the-day-in-realty-market-housing-deals-feature-trading.html | REVIEW OF THE DAY IN REALTY MARKET; Housing Deals Feature Trading--Ottenberg & Foster Buy Lexington Avenue Site. BUILDER ADDS TO PLOTTAGE Anthony Campagna Acquires Park Av. Cornor--Murchison Assembles 44th St. Parcels. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/trust-will-issue-rights-power-and-light-securities-offers-20000.html | TRUST WILL ISSUE RIGHTS.; Power and Light Securities Offers 20,000 Shares at $50 Each. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/australians-need-742-runs-to-win-lose-one-wicket-in-second-innings.html | AUSTRALIANS NEED 742 RUNS TO WIN; Lose One Wicket in Second Innings After English Total342 in Theirs and Declare.MAKE BRAVE UPHILL FIGHT Hobbs and 5 Others Dismissed byGrimmett--Jardine Undefeatedas England Closed. Australians Fight Hard. Grimmett Dismisses Six. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/woodcraft-on-exhibition-valkill-shop-furniture-to-be-shown-in-mrs.html | WOODCRAFT ON EXHIBITION.; Val-Kill Shop Furniture to Be Shown in Mrs. F.D. Roosevelt's Home. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/sports-of-the-times-the-heavy-odds-the-right-time-stealing-as-a.html | Sports of the Times; The Heavy Odds. The Right Time. Stealing As a Fine Art. The Revamped Americans. | True | Reg. U.S. Pat. off. By John Kieran. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/miss-barrymore-has-grip-actress-not-to-undergo-operation-hospital.html | MISS BARRYMORE HAS GRIP; Actress Not to Undergo Operation, Hospital Officials Say. Ethical Culture School Musicale. Mendelssohn Glee Club Sings. Will Make Shakespearean Tour. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/briton-sees-labor-rule-lord-thomson-arriving-for-air-show-tells-of.html | BRITON SEES LABOR RULE.; Lord Thomson, Arriving for Air Show, Tells of Party's Gains. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/harvard-test-dates-set-current-events-contest-there-will-be-on-feb.html | HARVARD TEST DATES SET.; Current Events Contest There Will Be on Feb. 15 and 16. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/urges-six-yugoslav-provinces.html | Urges Six Yugoslav Provinces. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/la-pera-will-meet-ciccio.html | La Pera Will Meet Ciccio. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/rejects-pool-jews-fund-polish-town-refusing-american-legacy-says.html | REJECTS 'POOL JEWS' FUND.; Polish Town, Refusing American Legacy, Says There Aren't Any. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/georgia-tech-squad-rounding-into-form-but-mizell-star-back-may-not.html | GEORGIA TECH SQUAD ROUNDING INTO FORM; But Mizell, Star Back, May Not Play on Saturday--Influenza Handicaps Georgia. OTHER RIVALS PREPARING Tennessee and Florida and Alabama and Louisiana State Also on Program in South. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/big-bank-mercer-closed-in-chicago-first-national-first-trust-and.html | BIG BANK MERCER CLOSED IN CHICAGO; First National, First Trust and Savings and Union Trust in Combination. TOTAL CAPITAL $69,498,728 Union Trust Name Is Retained--$5,000,000 Stock Dividend for First National Stockholders. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/lindbergh-to-fly-south-for-hunting-will-pilot-party-to-virginia.html | LINDBERGH TO FLY SOUTH FOR HUNTING; Will Pilot Party to Virginia Saturday in Big Amphibian as Guests of Guggenheim. THEY PLAN TO SHOOT QUAIL Trip to Be Cut Short to Enable Flier to Attend International Air Session at Capital. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/bossy-gillis-victor-in-council-election-mayors-candidates-win-in.html | "BOSSY" GILLIS VICTOR IN COUNCIL ELECTION; Mayor's Candidates Win in Newburyport, Mass., and FoesExpect Reprisals. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/utility-gives-rights-associated-gas-and-electric-offer-250000.html | UTILITY GIVES RIGHTS.; Associated Gas and Electric Offer 250,000 Shares at $40 Each. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/dislikes-home-fires-it-boy-admits-setting-four-blazes-to-force.html | DISLIKES HOME, FIRES IT.; Boy Admits Setting Four Blazes to Force Parents to Move. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/haines-beats-baron-in-squash-tennis-forced-to-show-best-form-to-win.html | HAINES BEATS BARON IN SQUASH TENNIS; Forced to Show Best Form to Win, 15-12, 15-9, in Princeton Club Tourney.ENTERS SEMI-FINAL ROUNDO'Connor Also Advances, PuttingOut Goldberg, 15-17, 18-15, 15-5--Larigan and Larner Other Victors. | True | By Allison Danzing. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/seaback-is-cue-victor-beats-mccoy-in-eastern-tourney-but-later.html | SEABACK IS CUE VICTOR.; Beats McCoy in Eastern Tourney, but Later Loses to Daly. Wilczek Loses to Jameson. Barrett Wins 18.2 Tourney. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/favors-improving-gen-jadwin-recommends-728000-new-york-harbor.html | FAVORS IMPROVING; Gen. Jadwin Recommends $728,000 New York Harbor Projectto Congress. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/cold-wave-in-west-32-below-at-havre-another-point-in-montana.html | COLD WAVE IN WEST; 32 BELOW AT HAVRE; Another Point in Montana Unofficially Reports 46 Below--Wyoming Also Suffering. BILLINGS IS OUT OF FUEL Mischief-Maker Sets Fire to NaturalGas Line--One Death Reportedin Colorado. Darrow and Hays to Aid Strikers. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/become-reserve-officers-nearly-all-of-training-corps-graduates.html | BECOME RESERVE OFFICERS.; Nearly All of Training Corps Graduates Accept Commissions. Sons of Revolution Elect. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/realty-financing-800000-loan-on-new-washington-square-apartment.html | REALTY FINANCING.; $800,000 Loan on New Washington Square Apartment House. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/hagen-throws-gamson-triumphs-in-32-minutes-in-main-bout-at.html | HAGEN THROWS GAMSON.; Triumphs in 32 Minutes in Main Bout at Ridgewood Grove. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/von-mackensen-with-steelhelmets.html | Von Mackensen With 'Steel-Helmets' | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/new-indenture-for-dg-dery-bonds.html | New Indenture for D.G. Dery Bonds | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/more-ships-use-canal-increase-in-1928-reported-at-panama-over-past.html | MORE SHIPS USE CANAL.; Increase in 1928 Reported at Panama Over Past Year. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/two-little-chicago-girls-going-to-england-to-be-brought-up-by-a.html | Two Little Chicago Girls Going to England To Be Brought Up by a Marquess on Big Estate | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/markets-in-london-paris-and-berlin-british-exchange-show-steadier.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Show Steadier Tone, but Price Movements Remain Narrow. LONDON MONEY PLENTIFUL Paris Displays Increased Activity-- Berlin Is Depressed With Losses General. London Closing Prices. Paris Closing Prices. Berlin Shows Weakness. Berlin Closing Prices. French Rentes Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/agreement-fixes-sailings-to-greece-sipping-board-approves-accord.html | AGREEMENT FIXES SAILINGS TO GREECE; Sipping Board Approves Accord Between the Greek, Cosulich and Fabre Lines. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/three-ships-sailing-for-foreign-ports-leviathan-and-aquitania-leave.html | THREE SHIPS SAILING FOR FOREIGN PORTS; Leviathan and Aquitania Leave Today for Europe- -Sixaola Departs for the South. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/metropolitan-buys-site-insurance-company-gets-control-of-of-madison.html | METROPOLITAN BUYS SITE.; Insurance Company Gets Control of of Madison Avenue Block Front. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/insurance-men-end-mourning-policies-british-offices-refuse-business.html | INSURANCE MEN END MOURNING POLICIES; British Offices Refuse Business as Rate Against King's Death Rises to 90 Per Cent. MARKET REPORTED GLUTTED Large Department Stores, Theatres and Restaurants Were Among the First to Apply. Baldwin Not to Ban Prayer Book. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/sandburg-now-doubts-the-lincoln-letters-poet-who-had-thought-them.html | SANDBURG NOW DOUBTS THE LINCOLN LETTERS; Poet Who Had Thought Them Genuine Takes View of Barrett and Angle. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/france-repuses-to-yield-blackmer-court-in-final-decision-holds.html | FRANCE REPUSES TO YIELD BLACKMER; Court in Final Decision Holds Alleged False Income Tax Statement No Cause. FREES OIL MAN OF GUARDS He May Now Remain in France as Long as He Likes, Unless Another Issue Is Raised. Charity Dress Sale Today. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/mond-aids-palestine-fund-he-gives-500000-for-colonization.html | MOND AIDS PALESTINE FUND.; He Gives $500,000 for Colonization Corporation Started Here. | True | Wireless to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/hansen-is-stopped-by-ko-christner-danish-candidate-for-heavyweight.html | HANSEN IS STOPPED BY K.O. CHRISTNER; Danish Candidate for Heavyweight Title Knocked Out in 8th Round in Cleveland. RESULT PROVES SURPRISE Fourth Important Upset in Boxing in the Past Week-- Wallace Defeats Farr. Knockout a Surprise. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/bans-cars-near-park-gov-smith-forbids-leaving-them-around-the.html | BANS CARS NEAR PARK.; Gov. Smith Forbids Leaving Them Around the Capital. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/foreign-bonds-drawn-announcements-made-for-colombia-porto-alegre.html | FOREIGN BONDS DRAWN.; Announcements Made for Colombia, Porto Alegre and Lower Austria. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/liberals-win-in-honduras.html | Liberals Win in Honduras. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/trading-in-bonds-takes-wider-range-rails-and-industrials-lead.html | TRADING IN BONDS TAKES WIDER RANGE; Rails and Industrials Lead Convertibles for a Change in Dull Market. PRICE TREND IS DOWNWARD Average of Forty Domestic Issues Showes Decline for Day--Foreign Group Irregular. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/threat-to-obregon-wodow-mexican-is-reported-arrested-for-talk-of-to.html | THREAT TO OBREGON WODOW; Mexican Is Reported Arrested for Talk of Toral Reprisal. | True | Special Cable to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/freighter-near-vestris-but-failure-of-wireless-kept-redbird-from.html | FREIGHTER NEAR VESTRIS.; But Failure of Wireless Kept Redbird From Aiding, Says Radio Man. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/house-committee-sets-tariff-hearing-dates-in-preparation-for.html | House Committee Sets Tariff Hearing Dates In Preparation for Revision of the Schedules | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/sarnoff-chain-planned-h-neaderland-buys-half-interest-in-storeto.html | SARNOFF CHAIN PLANNED.; H. Neaderland Buys Half Interest in Store--To Leave Narmm's. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/northcott-enters-plea-of-not-guilty-he-is-arraigned-in-riverside.html | NORTHCOTT ENTERS PLEA OF NOT GUILTY; He Is Arraigned in Riverside (Cal.) Court on Charges of Murdering Four Boys. HUNT FOR GRAVES FAILS Young Prisoner Accompanied Officers and Newspaper Men--LosAngeles Wants Custody. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/pope-not-to-create-new-cardinals.html | Pope Not to Create New Cardinals. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/importan-trade-by-yankees-looms-baseball-men-at-toronto-hear-that.html | IMPORTAN TRADE BY YANKEES LOOMS; Baseball Men at Toronto Hear That Huggins Seeks Bluege, Senators' Third Baseman. CHANGE IN DRAFT UNLIKELY Minor Leagues Expected to Reject Majors Proposals in the Balloting Today. By JOHN DREBINGER. Special to The New York Times. Yankee Entourage Imposing. Advisory Council Confers. Major Points in Proposal. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/expect-400-to-attend-met-golf-meeting-annual-session-on-tuesday.html | EXPECT 400 TO ATTEND MET. GOLF MEETING; Annual Session on Tuesday Will Have 175 Clubs Represented --Sarazen Starts South. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/700-want-seats-in-realty-market-officers-of-securities-exchange.html | 700 WANT SEATS IN REALTY MARKET; Officers of Securities Exchange Consider Doubling 250 Limit and Increasing Price. DEMAND SURPRISES MILLER President of Organization Tells of Praise for Project From All Parts of the Country. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/merchants-favor-elevated-highway-fifty-representatives-of-trade.html | MERCHANTS FAVOR ELEVATED HIGHWAY; Fifty Representatives of Trade Groups Back West Side Project at Luncheon. TO URGE PLAN ON MAYOR City Club is Assailed for Opposing Vehicular Road, Which Is Called an Actual Necessity. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/will-show-school-art-league-to-give-luncheon-and-dance-on-saturday.html | WILL SHOW SCHOOL ART.; League to Give Luncheon and Dance on Saturday at Plaza. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/mrs-armstrong-102-dies-was-acquainted-with-gen-sam-houstonhad-163.html | MRS. ARMSTRONG, 102, DIES; Was Acquainted With Gen. Sam Houston—Had 163 Descendants. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/retired-prelate-active-baron-davidsons-busy-life-at-lambeth-palace.html | RETIRED PRELATE ACTIVE.; Baron Davidson's Busy Life at Lambeth Palace Recalled. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/mrs-de-rham-hostess-gives-large-dinner-for-sister-the-baroness-du.html | MRS. DE RHAM HOSTESS.; Gives Large Dinner for Sister, the Baroness du Terrage. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/salon-omits-bright-hues-colors-of-lowpriced-cars-lack-appeal-to.html | SALON OMITS BRIGHT HUES.; Colors of Low-Priced Cars Lack Appeal to Custom Coach Patrons. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/defends-rices-mines-former-lessee-testifies-at-trial-that-ore-was.html | DEFENDS RICE'S MINES.; Former Lessee Testifies at Trial That Ore Was of High Grade. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/urges-buying-of-seals-governor-proclaims-this-month-for-sale-in.html | URGES BUYING OF SEALS.; Governor Proclaims This Month for Sale in Fight on Tuberculosis. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/light-knocks-out-roberts.html | Light Knocks Out Roberts. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/the-engineers-on-boulder-dam.html | THE ENGINEERS ON BOULDER DAM. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/methodist-board-denies-lobby-fund-bishop-mcdowell-says-no-money-is.html | METHODIST BOARD DENIES LOBBY FUND; Bishop McDowell Says No Money Is Spent in Effort to Sway Legislation. DORAN'S WORK PRAISED Resolution Adopted by the Board Opposes Dry Unit Transfer to Another Department. M.J. Healy in New Post. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/allan-ryan-arrives-on-the-majestic-refuses-to-talk-us-he-debarks.html | ALLAN RYAN ARRIVES ON THE MAJESTIC; Refuses to Talk us He Debarks With Wife and Daughter-- Son Meets Him at the Pier. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/3-from-minnesota-on-big-ten-eleven-haycraft-hovde-and-gibson-are.html | 3 FROM MINNESOTA ON BIG TEN ELEVEN; Haycraft, Hovde and Gibson Are Selected by Experts for Associated Press. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/praise-works-of-art-on-the-kungsholm-dealers-are-guests-at-dinner.html | PRAISE WORKS OF ART ON THE KUNGSHOLM; Dealers Are Guests at Dinner on New Swedish-American Motor Liner. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/miss-priscilla-dodge-entertained.html | Miss Priscilla Dodge Entertained. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/mrs-parkers-dance-postponed.html | Mrs. Parker's Dance Postponed. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/pope-confers-with-father-walsh.html | Pope Confers With Father Walsh. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/court-bars-state-secrecy-on-auto-accident-reports.html | Court Bars State Secrecy On Auto Accident Reports | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/roosevelt-hailed-as-1932-president-his-georgia-cottage-is-described.html | ROOSEVELT HAILED AS 1932 PRESIDENT; His Georgia Cottage Is Described as Summer WhiteHouse of the Future.HE IS GUEST AT BARBECUEHe Speaks, as Neighbor toNeighbor, in Church Where Festivity and Hymns Mingle. Church Rings With Applause. Compliments Confederate Veteran. Geneva Gloomy on Arms-Making Curb. | True | From a Staff Correspondent of The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/report-on-chasing-criticizes-doctors-justice-faber-urges-changes-in.html | REPORT ON 'CHASING' CRITICIZES DOCTORS; Justice Faber Urges Changes in Codes for Lawyers and Health Law Amendments. ASKS CONTINGENT FEE CUT One-third Deemed Reasonable-- Compensation Board Favored for Negligence Cases. Finds "Chasers" Highly Organized Calls Fee Spliting Inevitable. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/resort-now-a-city-of-the-dead.html | Resort Now "A City of the Dead." | True | Special Cable to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/rector-under-indictment-is-charged-with-perjury-in-aiding-applicant.html | RECTOR UNDER INDICTMENT.; Is Charged With Perjury in Aiding Applicant for Citizenship. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/tuberculosis-infection-thirtyfour-out-of-sixty-human-cases-had.html | TUBERCULOSIS INFECTION.; Thirty-four Out of Sixty Human Cases Had Bovine Origin. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Radio Provides the Day's Sensation The Other Side or a Bull Market. Talking of a 'Reinvestment Demand. Christmas Bonuses. Banks Gall More Loans. Canada May Return Gold. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/briand-reiterates-french-peace-aims-minister-urges-settlement-of.html | BRIAND REITERATES FRENCH PEACE AIMS; Minister Urges Settlement of Rhine and Debt Issues to Aid Amity With Germany. PRAISES ANTI-WAR PACT Criticizing Our Policy, He Says Gibson Was Responsible for Anglo-French Accord. BRIAND REITERATES FRENCH PEACE AIMS France's Attitude to Germany. No Hope for Anschluss. Puts Naval Accord on Gibson. | True | Special Cable to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/buyers-in-cooperatives-space-in-new-east-side-apartment-houses-is.html | BUYERS IN COOPERATIVES.; Space in New East Side Apartment Houses Is Purchased. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/sororities-name-pledges-societies-select-67-students-at-washington.html | SORORITIES NAME PLEDGES.; Societies Select 67 Students at Washington Sq. College of N.Y.U. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/seth-g-heacock-exsenator-dead-fought-the-old-guard-in-senate-at.html | SETH G. HEACOCK, EX-SENATOR, DEAD; Fought the Old Guard in Senate at Albany When Hughes Was Governor. FOE OF THE RACE TRACKS Became Wealthy Through Discovery of Oil on a Farm HeOwned in Ohio. Manuel Gutierrez Pena. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/strong-will-play-for-east-in-game-against-west-dec-29.html | Strong Will Play for East in Game Against West, Dec. 29 | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/outstanding-recommendations-by-coolidge-in-his-final-annual-message.html | Outstanding Recommendations by Coolidge In His Final Annual Message to Congress | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/serbs-repel-albanians-gendarmes-reported-victors-over-two-bands-of.html | SERBS REPEL ALBANIANS.; Gendarmes Reported Victors Over Two Bands of Marauders. | True | Wireless to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/1000acre-club-planned-former-minton-estate-near-east-fishkill.html | 1,000-ACRE CLUB PLANNED.; Former Minton Estate Near East Fishkill Bought by Group. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/concerning-women-they-are-it-would-appear-much-involved-in.html | CONCERNING WOMEN.; They Are, It Would Appear, Much Involved in Everything. | True | J.A.C. MENG. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/indians-buy-pitcher-zinn.html | Indians Buy Pitcher Zinn. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/senator-requests-vestris-testimony-jones-seeking-report-on-the.html | SENATOR REQUESTS VESTRIS TESTIMONY; Jones, Seeking Report on the Tuttle Inquiry, Says He May Ask Investigation. EXPECTS DELAY FINDINGS Statements to Be Read Tomorrow --Depositions of Seaman Will Be Introduced at Session. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/rutherford-and-bloomfield-meet-saturday-in-playoff-for-new-jersey.html | Rutherford and Bloomfield Meet Saturday In Play-Off for New Jersey Football Title; There will be a playoff between the Rutherford and Bloomfield High Schools to decide the New Jersey Class A football championship. The game will be played Saturday at the Newark City Stadium. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/tin-futures-decline-closing-prices-on-new-exchange-here.html | TIN FUTURES DECLINE.; Closing Prices on New Exchange Here Fractionally Lower. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/the-servant-problem-effort-to-place-housekeeping-on-scientific.html | THE SERVANT PROBLEM.; Effort to Place Housekeeping on Scientific Basis Bears Fruit. | True | DORCAS BOARDMAN, | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/byrd-ships-pushed-along-by-squall-gale-quickly-blows-out-but-aids.html | BYRD SHIPS PUSHED ALONG BY SQUALL; Gale Quickly Blows Out, but Aids Passage--Expedition Now 500 Miles From Dunedin. BIRDS HARBINGERS OF ICE Half Way to the Pack, the Men on the City of New York Figure on Wind Conserving Fuel. Solution of the Fuel Problem. Ice-Birds Cited With Albatross. | True | By Russell Owen. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publicationreserved Througout the World. Wireless To the New York Times. | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/lays-kellogg-pact-before-the-senate-coolidge-in-message-expresses.html | LAYS KELLOGG PACT BEFORE THE SENATE; Coolidge, in Message, Expresses Hope It Will Become Effective in His Term.BORAH WILL PRESS ACTIONCalls Meeting of Foreign Relations Committee for Today to Speed Ratification. The President's Message. LAYS KELLOGG PACT BEFORE THE SENATE Borah Opposes Secrecy. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/will-decide-status-of-worters-today-governors-of-hockey-league-to.html | WILL DECIDE STATUS OF WORTERS TODAY; Governors of Hockey League to Take Up-Americans' Appeal to Keep Goalie. INJUNCTION THREAT HINTED Acquisition by Rangers of Rockburn From Detroit Olympics Is a Possibility Today. Leonard Requested Meeting. Invited to Attend Session. | True | By Grover Theis. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/verdun-remembered.html | VERDUN REMEMBERED. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/control-of-output-urged-on-oil-men-at-byles-of-tidewater-company.html | CONTROL OF OUTPUT URGED ON OIL MEN; A.T. Byles of Tidewater Company Tells Petroleum Instituteat Chicago Action Is Needed.DENOUNCES "GUESS WORK"Craig B. Hazelwood, Bankers' President, Advises Cooperation, Pointingto Industry's Depleted Profits. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/machine-tools-in-demand-activity-continues-in-all-but-two-districts.html | MACHINE TOOLS IN DEMAND.; Activity Continues in All but Two Districts, Trade Report Shows. Marmon Stock Increase Planned. Herter Files No Customs Appeal | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/city-club-renews-attack-submits-maps-to-show-highway-and-longer.html | CITY CLUB RENEWS ATTACK.; Submits Maps to Show Highway and Longer Piers Conflicting. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/to-entertain-countess-ywca-will-give-tea-for-president-of-swedish.html | TO ENTERTAIN COUNTESS.; Y.W.C.A. Will Give Tea for President of Swedish Chapter. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/585000-sets-record-for-exchange-seat-5000-increase-over-previous.html | $585,000 SETS RECORD FOR EXCHANGE SEAT; $5,000 Increase Over Previous Sale--Other Deals Reported Under Way Up to $600,000. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/dill-would-restrict-radio-broadcasters-offers-amendment-to-law.html | DILL WOULD RESTRICT RADIO BROADCASTERS; Offers Amendment to Law Barring Use of More Than10,000 Watts. | True | Special to The New York Times. | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/mmanus-is-indicted-with-three-others-in-rothstein-murder-four-in.html | M'MANUS IS INDICTED WITH THREE OTHERS IN ROTHSTEIN MURDER; Four in Hotel Room on Night of Killing-- Case Airtight, Says Banton, Ready for Trial. TWO OF ACCUSED UNNAMED All Face First Degree Charge-- Early Arrests Looked For- - Warren Denies Resigning. Says Matter Is Up to Mayor. Police Now Tracking the Three. M'MANUS IS INDICTED IN ROTHSTEIN DEATH Thinks Killing Premeditated. Finished With Murder Hearings. Stajer and Raymond Not Called. Mrs. Rothstein Testifies. Tell of Rothstein Gem Sales. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/saxon-home-first-in-fast-mile-race-takes-avondale-purse-at-new.html | SAXON HOME FIRST IN FAST MILE RACE; Takes Avondale Purse at New Orleans by Length, Stepping Distance in 1:38 4-5. PLACE MONEY TO GALAHAD Solace, Choice, Meets Interference and Runs Fourth--Leisure Hour Wins Opener--Torch Scores. Solace Breaks on Top. West Wind Is Beaten. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/air-line-to-extend-pan-american-routes-plans-soon-to-operate-planes.html | AIR LINE TO EXTEND PAN AMERICAN ROUTES; Plans Soon to Operate Planes Over 13,000 Miles in Central and South America. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/flaxseed.html | FLAXSEED. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/bill-for-2-more-new-york-judges.html | Bill for 2 More New York Judges. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/moves-to-remodel-boulder-dam-plan-senator-phipps-offers-amendments.html | MOVES TO REMODEL BOULDER DAM PLAN; Senator Phipps Offers Amendments to Pending Bill, RaisingCost to $165,000,000.JOHNSON STICKS TO VIEWSHe Declares the President Endorsesthe Original Project inHis Message. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/policeman-pleads-guilty-edwards-killed-youth-by-playfully-trying-to.html | POLICEMAN PLEADS GUILTY; Edwards Killed Youth by 'Playfully' Trying to Make Him Dance. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/the-superfluous-casino.html | THE SUPERFLUOUS CASINO. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/spills-and-jams-mark-6day-race-three-riders-go-down-in-evening.html | SPILLS AND JAMS MARK 6-DAY RACE; Three Riders Go Down in Evening Events, Which Thrill 15,000 at the Garden. TWO TEAMS TIED FOR LEAD Georgetti and Spencer by Hard Riding Overtake Youngsters, Walthour and Deulberg. Deulberg in Bad Spill. Hold Tenaciously to Lead. Evening Sprints. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/shippers-to-tour-harbor-connecticut-party-will-be-guests-of.html | SHIPPERS TO TOUR HARBOR; Connecticut Party Will Be Guests of Railroad and Steamship Line. | True | | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/seek-high-standard-for-flying-schools-leaders-at-chicago-aviation.html | SEEK HIGH STANDARD FOR FLYING SCHOOLS; Leaders at Chicago Aviation Show Form National Body, Headed by Phil Love. UNSAFE CONDITIONS FOUND Manufacturers Approve Program, Calling for Thorough Instruction and Examinations.PLANE DESIGNS DISCUSSEDForeign Delegates to WashingtonAir Conference Will Visit theExposition Tomorrow. Would Rule on Training Fields. Committee Members Chosen. Leaders Visiting Exposition. | True | From a Staff Correspondent of The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/mrs-alice-l-chellborg-resident-of-sea-cliff-long-active-in-welfare.html | MRS. ALICE L. CHELLBORG.; Resident of Sea Cliff, Long Active in Welfare Work, Dies. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/gear-company-to-expand-foote-brothers-to-increase-stock-and-acquire.html | GEAR COMPANY TO EXPAND.; Foote Brothers to Increase Stock and Acquire Four Concerns. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/austria-to-vote-on-president-today-struggle-between-chancellor.html | AUSTRIA TO VOTE ON PRESIDENT TODAY; Struggle Between Chancellor Seipel and Socialists Threatens to End in Deadlock.TWO CANDIDATES NAMEDThree Parties Renominate Dr. Hainisch--Government Backs Wilhelm Miklas at Last Minute. By WYTHE WILLIAMS. Wireless to THE NEW YORK TIMES. Seipel Indicates Aspirations. Two Candidates Named. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/manners-slightly-improved.html | Manners Slightly Improved. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/raskob-to-summon-democratic-chiefs-to-build-up-party-will-call.html | RASKOB TO SUMMON DEMOCRATIC CHIEFS TO BUILD UP PARTY; Will Call Smith and Senators Into Conference Soon After Christmas Holidays. CHAIRMANSHIP AN ISSUE How to Meet $1,500,000 Debt Also to Come Up--Gerard Reports Steady Inflow of Gifts. Wants Better Organization. $495,000 Sent Since Election. RASKOB TO SUMMON DEMOCRATIC CHIEFS French Suspend Italian's Sentence. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/john-d-sage-dies-civic-leader-in-ohio-president-of-union-central.html | JOHN D. SAGE DIES; CIVIC LEADER IN OHIO; President of Union Central Life Insurance Company of Cincinnati. ON BOARD OF EDUCATION Trustee of Brown University--ExChairman of CommunityChest. | True | Special to The New York Times. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/invention-to-permit-walking-without-fatigue-is-announced-in-brazil.html | Invention to Permit Walking Without Fatigue Is Announced in Brazil by Santos-Dumont | True | Wireless to THE NEW YORK TIMES. | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/scull-penns-star-half-back-out-for-basketball-team-special-to-the.html | Scull, Penn's Star Half Back, Out for Basketball Team; Special to The New York Times. | True | | C1B 8245 |
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/affirms-convictions-of-slayers.html | Affirms Convictions of Slayers. | True | Special to The New York Times. | C1B 8245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-05 | 1928-12-05 | https://www.nytimes.com/1928/12/05/archives/bond-flotations-public-utility-and-other-issues-to-be-put-on-market.html | BOND FLOTATIONS.; Public Utility and Other Issues to Be Put on Market by Investment Bankers. Lima, Peru. Pittsburgh & West Virginia Railway. Annapolis Dairy Products Co. Capital Administration Company. Textile Building. | True | | C1B 8245 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/17-race-horses-die-in-fairmount-fire-irish-pal-among-victims-in.html | 17 RACE HORSES DIE IN FAIRMOUNT FIRE; Irish Pal Among Victims in Barn Destroyed by Blaze of Undetermined Origin.LOSS ESTIMATED AT $85,000Talequa, Golden Wanderer, CoalBlack, Picadily and Donna LightAre Others to Perish. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/5-stock-dividends-declared-in-day-stromberg-carburetor-will-pay-87.html | 5 STOCK DIVIDENDS DECLARED IN DAY; Stromberg Carburetor Will Pay 87 Per Cent, and American Gas and Electric 50.ELEVEN EXTRAS ANNOUNCED Initial Disbursements Ordered byThree Companies, and Increases by Three--One Omission. Stock Dividend by Utility. Extras by Securities Management. 87 Per Cent Stock Payment. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/mexico-told-to-aim-at-american-amity-excelsior-says-countrys.html | MEXICO TOLD TO AIM AT AMERICAN AMITY; Excelsior Says Country's Greatest Need Is Capital, Which Must Be Reassured. OUR MONEY SURPLUS CITED Newspaper Declares Workers Are Leaving for Lack of Employment at Home. Mexico Called Logical Outlet. | True | Special Cable to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/french-budget-balanced-provides-surplus-of-37000000-francs-finance.html | FRENCH BUDGET BALANCED.; Provides Surplus of 37,000,000 Francs, Finance Minister Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/debate-renewed-on-boulder-dam-old-dispute-between-states-is-revived.html | DEBATE RENEWED ON BOULDER DAM; Old Dispute Between States Is Revived When Johnson Calls Up the Measure. HINT OF FILIBUSTER SEEN Hayden Quotes Hoover Speech as Showing President-Elect's Hostility to Power Plant. Refers to Hoover Speech. Revive Old Controversy. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/to-build-on-bennett-av-a-deutschman-plans-apartment-seventyfourth.html | TO BUILD ON BENNETT AV.; A. Deutschman Plans Apartment--Seventy-fourth Street Sale. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/city-budgets.html | CITY BUDGETS. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/mrs-pinchot-a-hostess-will-give-musicale-tonight-for-her-son-and.html | MRS. PINCHOT A HOSTESS.; Will Give Musicale Tonight for Her Son and His Bride. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/house-passes-6-bills-on-navy-in-short-time-measures-would-elevate.html | HOUSE PASSES 6 BILLS ON NAVY IN SHORT TIME; Measures Would Elevate Battleship Guns, Improve ManyNaval Stations. | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/realty-financing-some-loans-in-metropolitan-area-placed-at-5-per.html | REALTY FINANCING.; Some Loans in Metropolitan Area Placed at 5 Per Cent. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/wife-charges-broker-claimed-all-her-time-mrs-im-rosen-in-alimony.html | WIFE CHARGES BROKER CLAIMED ALL HER TIME; Mrs. I.M. Rosen in Alimony Plea Says Husband Also Opposed Her Going Out Alone. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/soccer-nationals-drill-get-in-shape-for-game-here-with-philadelphia.html | SOCCER NATIONALS DRILL.; Get in Shape for Game Here With Philadelphia Sunday. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/pro-yankees-practice-work-out-in-stadium-in-preparation-for-detroit.html | PRO YANKEES PRACTICE.; Work Out in Stadium in Preparation for Detroit Sunday. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/hearings-on-c-o-plan-end-minority-opposing-pere-marquette-deal.html | HEARINGS ON C.& O. PLAN END; Minority Opposing Pere Marquette Deal Present No Witnesses. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/texts-of-addresses-by-hoover-and-leguia-presidentelect-replies-to.html | TEXTS OF ADDRESSES BY HOOVER AND LEGUIA; President-Elect Replies to Formal Welcome at Lima by President of Peru. Cites Aims of His Tour. Suggests Air Conference. PRESIDENT LEGUIA'S ADDRESS. Pan-Americanism Changing. In Line of Great Men. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/64804000-new-securities-on-investment-lists-today.html | $64,804,000 New Securities On Investment Lists Today | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/dance-to-aid-godmothers-league.html | Dance to Aid Godmothers League. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/letter-five-years-in-mail-notice-posted-by-family-court-officer-on.html | LETTER FIVE YEARS IN MAIL.; Notice Posted by Family Court Officer on June 4, 1923, Returned. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/rockefeller-goes-south-off-for-florida-after-wet-grounds-prevent.html | ROCKEFELLER GOES SOUTH; Off for Florida After Wet Grounds Prevent Final Golf Game. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/business-by-loud-speaker-germans-adopt-use-to-long-distance-phones.html | BUSINESS BY LOUD SPEAKER; Germans Adopt Use to Long Distance Phones. | True | Wireless to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/find-rum-on-ile-de-france-35-customs-men-search-six-hours-and-seize.html | FIND RUM ON ILE DE FRANCE; 35 Customs Men Search Six Hours and Seize 700 Bottles. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/cancels-kirby-oil-lease-court-gives-judgment-to-boston-mexican.html | CANCELS KIRBY OIL LEASE.; Court Gives Judgment to Boston Mexican Petroleum Trustees in Suit. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/jersey-fish-and-game-league-meets.html | Jersey Fish and Game League Meets | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/wife-sues-noah-beery-declares-screen-villain-makes-her-victim-of.html | WIFE SUES NOAH BEERY.; Declares Screen "Villain" Makes Her Victim of His Realism. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/j-hartley-manners-taken-home.html | J. Hartley Manners Taken Home. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/300-refuse-to-hang-up-phones-in-fight-on-nuevo-laredo-toll.html | 300 Refuse to 'Hang Up' Phones In Fight on Nuevo Laredo Toll | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/cottonseed-oil-flaxseed.html | COTTONSEED OIL.; FLAXSEED. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/act-on-mitchel-portrait-committee-to-be-named-to-decide-on-plans.html | ACT ON MITCHEL PORTRAIT.; Committee to Be Named to Decide on Plans for a New One. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/urges-trading-up-for-spring.html | Urges Trading Up for Spring. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/19835000-of-silk-traded-3972800-pounds-sold-on-exchange-here-since.html | $19,835,000 OF SILK TRADED.; 3,972,800 Pounds Sold on Exchange Here Since Opening on Sept. 11. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/adds-to-rockland-county-acreage.html | Adds to Rockland County Acreage. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/columbia-grammar-plays-saturday.html | Columbia Grammar Plays Saturday. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/new-hall-of-fishes-opened-at-museum-beebe-tells-of-plan-to-study.html | NEW HALL OF FISHES OPENED AT MUSEUM; Beebe Tells of Plan to Study Those Which Live Mile Deep in the Ocean. TO DESCEND IN CYLINDER Exhibit of Trophies of Zane Grey, Author, Includes Catches in All Parts of the World. Plans to Go Down a Mile. Zane Grey's Catches Shown. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/miss-howland-engaged-yonkers-girl-to-wod-rowland-lynes-fieldother.html | MISS HOWLAND ENGAGED.; Yonkers Girl to Wod Rowland Lynes Field--Other Betrothals. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/watson-attacks-radio-allocations-indiana-senator-charging-state.html | WATSON ATTACKS RADIO ALLOCATIONS; Indiana Senator, Charging State Discrimination, Favors Inquiry by Congress. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/cambridge-is-nearer-to-rockefeller-gift-britains-offer-of-250000.html | CAMBRIDGE IS NEARER TO ROCKEFELLER GIFT; Britain's Offer of $250,000 Leaves Only $700,000 Needed to Get $3,500,000 Grant. | True | Wireless to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/ontario-liquor-revenue-the-provincial-treasury-receives-8225000.html | ONTARIO LIQUOR REVENUE.; The Provincial Treasury Receives $8,225,000 Through Control Act. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/senate-inquiry-asked-in-sinking-of-vestris.html | SENATE INQUIRY ASKED IN SINKING OF VESTRIS | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/french-plan-zeppelin-link-will-negotiate-with-german-concerns-paris.html | FRENCH PLAN ZEPPELIN LINK; Will Negotiate With German Concerns, Paris Reports State. | True | Wireless to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/music-schubert-memorial-concert-morton-davis-makes-opera-debut-rome.html | MUSIC; Schubert Memorial Concert. Morton Davis Makes Opera Debut. Rome Newspaper Hits "Broadway." "La Juive" Sung for Third Time. Moscow Invites Ruth Page to Sing. Italy's King Honors Will Murray. Eva Gauthier Sings for Royalty. | True | By Olin Downes. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/rough-seas-delay-liners-minnesota-two-days-late-baltic-docks-36.html | ROUGH SEAS DELAY LINERS.; Minnesota Two Days Late, Baltic Docks 36 Hours Behind Schedule. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/sale-of-furnishings-brings-21926.html | Sale of Furnishings Brings $21,926. | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/new-structure-praised-broadway-association-places-tablet-in-central.html | NEW STRUCTURE PRAISED.; Broadway Association Places Tablet in Central Savings Bank. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/daughter-to-mrs-fm-campbell.html | Daughter to Mrs. F.M. Campbell. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/earl-s-harrison-dies-head-of-spanish-department-in-alexander.html | EARL S. HARRISON DIES.; Head of Spanish Department in Alexander Hamilton High School. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/says-dentists-help-to-train-children-drjb-watson-at-oral-hygiene.html | SAYS DENTISTS HELP TO TRAIN CHILDREN; Dr.J.B. Watson at Oral Hygiene Luncheon Urges Patience in Treating the Young. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/municipal-loans-awards-and-coming-sales-of-new-bond-issues-for.html | MUNICIPAL LOANS.; Awards and Coming Sales of New Bond Issues for Public Works Announced. Knoxville, Tenn. Schenectady, N.Y. Saratoga, County, New York. West Orange, N.J. East Bay Utility District. Forsyth County, N.C. North Hempstead, N.Y. Houston, Texas. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/chattanooga-banks-unite-first-national-and-chattanooga-savings-now.html | CHATTANOOGA BANKS UNITE; First National and Chattanooga Savings Now One Institution. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/35000000-rail-issue-syndicate-headed-by-new-york-group-gets.html | $35,000,000 RAIL ISSUE.; Syndicate Headed by New York Group Gets Canadian Bonds. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/chicago-teachers-to-get-their-pay.html | Chicago Teachers to Get Their Pay. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/fox-to-build-in-boston-largest-theatre-in-world-planned-for-hotel.html | FOX TO BUILD IN BOSTON.; Largest Theatre in World Planned for Hotel Touraine Site. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/finds-for-new-york-on-railport-costs-icc-examiner-overrules.html | FINDS FOR NEW YORK ON RAIL-PORT COSTS; I.C.C. Examiner Overrules Southern Plea to Segregate Terminal Charges. PORT AUTHORITY GRATIFIED Washington Counsel Calls It "Preliminary Victory"-- Harbor Ratios to Be Discussed. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/jack-bentley-now-a-manager-signs-to-pilot-york-pa-club.html | Jack Bentley Now a Manager; Signs to Pilot York (Pa.) Club | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/irt-must-explain-lapses-in-service-transit-board-to-call-company.html | I.R.T. MUST EXPLAIN LAPSES IN SERVICE; Transit Board to Call Company Officials to Public Hearing Next Tuesday. SEEKS TO FIND A REMEDY Improvement Shown on East and West Side Subways, but Full Schedule Not Met. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/sale-by-national-navy-club.html | Sale by National Navy Club. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Express Stocks Erratic. Mellon on Reserve Bank Policy. Mr. du Pont and Mr. Raskob. Loree on a Railroad Problem. Rediscounts and Money Rates. New Banks and Mergers. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/fallon-is-approved-in-hague-writ-case-chancellor-finds-legislature.html | FALLON IS APPROVED IN HAGUE WRIT CASE; Chancellor, Finds Legislature Has No Basis for Charge of Bias in Habeas Corpus Action. SPEED OF RELEASE UPHELD Delays in Hearings Not Unusual, Court Says--Lateness of Protest Criticized.ACTION ON AGAIN TOMORROWLawmakers' Attorneys Are Said toPlan to Refuse to Produce CaseCommittee Records. No Appeal From This Decision. Legislature Charge Held Baseless. Says Objection Was Too Late. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/spain-to-create-foreian-trade-bank.html | Spain to Create Foreian Trade Bank. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/the-casino-should-go.html | The Casino Should Go. | True | From The New York Evening Post. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/robertson-scores-our-naval-activity-british-field-marshal-fears-we.html | ROBERTSON SCORES OUR NAVAL ACTIVITY; British Field Marshal Fears We Lack Faith in Kellogg Pact. BRITTEN'S OFFER ANSWERED Commander Kenworthy Cables Hope for Inter-Parliamentary Naval Conference. Calls Our Course Disquicting. Kenworthy Cables Britten. Approves Frank Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/surface-named-to-commerce-post.html | Surface Named to Commerce Post. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/mayes-tennis-star-is-dead-in-london-noted-player-served-as-physical.html | MAYES, TENNIS STAR, IS DEAD IN LONDON; Noted Player Served as Physical Director for Canadian and Then Greek Armies. | True | Wireless to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/isidor-gorn-heard-young-pianist-shows-technical-and-interpretative.html | ISIDOR GORN HEARD.; Young Pianist Shows Technical and Interpretative Ability. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/mrs-luden-wed-to-edgar-leonard-prominent-horsewomans-marriage-in.html | MRS. LUDEN WED TO EDGAR LEONARD; Prominent Horsewoman's Marriage in Paris on Nov. 24 a Surprise to Friends.MISS H. CHALIF A BRIDE Wed to Seymour Blauner by Rev. Dr. Kaplan at Her Parents'Home--Other Marriages. Blauner--Chalif. Von Matsch--Hendrick. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/utility-earnings-financial-reports-for-various-periods-made-by.html | UTILITY EARNINGS.; Financial Reports for Various PeriodS Made by Public Service Companies. American Water Works and Electric. Pittsburgh Suburban Water Service. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/byrd-ships-dash-south-in-lumpy-sea-bark-keeps-pace-with-bolling-and.html | BYRD SHIPS DASH SOUTH IN LUMPY SEA; Bark Keeps Pace With Bolling and Once Tried to Pull Ahead of Steamer. MEN HAVE SEA LEGS NOW Under Gray Sky With a Pale Sun the Expedition Moves Jauntily to Its Goal. Wheel Is Tricky on Tow. Byrd Finds It a "Great Sight." Telephone From Ship to Ship. | True | By Russell Owen. | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/roads-ask-sanction-for-express-deal-legal-committee-visits-icc-on.html | ROADS ASK SANCTION FOR EXPRESS DEAL; Legal Committee Visits I.C.C. on Project to Buy American Railway Express. ADAMS STOCK UP 23 POINTS American Railway Touches New High, but American Express Drops on Money-Order Consideration. Adams Stock Gains 23 Points. Express Charters an Issue. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/engineers-elect-wood-name-him-head-of-refrigerating-society-at.html | ENGINEERS ELECT WOOD.; Name Him Head of Refrigerating Society at Annual Meeting. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/allows-bill-by-one-vote-commons-agrees-to-consider-measure-against.html | ALLOWS BILL BY ONE VOTE; Commons Agrees to Consider Measure Against Capital Punishment. | True | Wireless to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/astor-dress-din-irks-women-in-parliament-ellen-wilkinson-says.html | ASTOR DRESS DIN IRKS WOMEN IN PARLIAMENT; Ellen Wilkinson Says British Commons Must Drop Prejudice Against Bright Clothes. | True | Wireless to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/wife-wins-guardian-for-sf-mcormick-chicago-jury-approves-plea-for.html | WIFE WINS GUARDIAN FOR S.F. M'CORMICK; Chicago Jury Approves Plea for Conservator-- Counsel for Kin Differ on Custodianship. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/coast-guard-speeds-five-patrol-boats-dispatched-as-vessel-sends.html | COAST GUARD SPEEDS; Five Patrol Boats Dispatched as Vessel Sends Distress Flares Five Miles Off Canova Beach. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/calder-sustained-in-worters-case-hockey-governors-approve-of-no.html | CALDER SUSTAINED IN WORTERS CASE; Hockey Governors Approve of No Bidding for Holdouts Under Suspension. DECISION WITH PRESIDENT Disposition of Goalie Expected Today--Americans Uncertain ofStar Tonight. Vote Is Unanimous. Calder Regime Favored. Goalies in Demand. | True | By Grover Theis. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/mnamee-lauds-spirit-in-college-football-but-finds-as-much.html | M'NAMEE LAUDS SPIRIT IN COLLEGE FOOTBALL; But Finds as Much Sportsmanship Among Pros, He Writes in Daily Princetonian. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/new-bronx-garage-leased.html | New Bronx Garage Leased. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/asks-more-news-on-king-daily-telegraph-writer-says-nature-of.html | ASKS MORE NEWS ON KING.; Daily Telegraph Writer Says Nature of Disease Is Left Too Vague. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/madison-av-business-building-in-longterm-leasehold-deal.html | Madison Av. Business Building In Long-Term Leasehold Deal | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/golf-attracting-florida-colony-many-winter-residents-from-new-york.html | GOLF ATTRACTING FLORIDA COLONY; Many Winter Residents From New York Play on Palm Beach Club's Course. OTHER LINKS OPEN SOON Everglades Club Doubles Size of Course--List of Arriving Cottagers Grows Rapidly. Patio Lamaze Nears Completion. New Villas Almost Ready. | True | Special to The New York Times. | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/nj-women-golfers-elect-mrs-hodges-retiring-secretary-succeeds-mrs.html | N.J. WOMEN GOLFERS ELECT MRS. HODGES; Retiring Secretary Succeeds Mrs. Mesick as President at Annual Meeting Here. 58 DELEGATES ATTEND American Woman's Association Will Sponsor International Golf Show, Feb. 18 to 23. Clubs Offer Courses. Outlines Golf Exposition. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/erasmus-six-loses-to-jamaica-by-3-to-1-in-psal-hockey-jamaica-six.html | Erasmus Six Loses to Jamaica by 3 to 1 in P.S.A.L. Hockey; JAMAICA SIX WINS FROM ERASMUS, 3-1 Ties Rivals for Second Place as Losers Meet First Defeat in P.S.A.L. Hockey. JEFFERSON AND BOYS TIE Play 1--1 Deadlock at the Brooklyn Ice Palace--Hardman Stars for Erasmus Team. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/german-tabloid-appears-new-yorker-volkszeitung-labor-daily-reduces.html | GERMAN TABLOID APPEARS.; New Yorker Volkszeitung, Labor Daily, Reduces Size of Pages. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/jealousy-a-london-hit-mary-newcomb-and-crane-wilbur-earn-a-great.html | "JEALOUSY" A LONDON HIT.; Mary Newcomb and Crane Wilbur Earn a Great Ovation. | True | Special Cable to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/germans-are-pained-by-briands-speech-the-reich-they-contend-is.html | GERMANS ARE PAINED BY BRIAND'S SPEECH; The Reich, They Contend, Is Meeting War Obligations and Pursuing Ideals of Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/potters-to-ask-relief-want-valuation-on-imports-equalized-with.html | POTTERS TO ASK RELIEF.; Want Valuation on Imports Equalized With Domestic Products. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/say-machine-age-still-is-in-infancy-speakers-at-the-taylor-society.html | SAY MACHINE AGE STILL IS IN INFANCY; Speakers at the Taylor Society Convention See "Undreamed of" Developments. ENGINEERS CALLED GUIDES Intelligent Direction of Management Is Discussed by Experts at Dinner of Members. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/three-who-agree.html | THREE WHO AGREE. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/theatre-reported-sold-deal-involving-the-century-on-central-park.html | THEATRE REPORTED SOLD.; Deal Involving the Century on Central Park West Unconfirmed. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/tenner-conquers-kupchik-at-chess-upset-marks-first-round-of.html | TENNER CONQUERS KUPCHIK AT CHESS; Upset Marks First Round of Manhattan Chess Club Tourney as Titleholder Loses. KASHDAN DEFEATS KLINE Samuels Wins From Wilman and Belhoff Draws With Fishman-- Marshall to Play in England. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/ask-hoover-opinion-on-farm-measure-republican-leaders-will-push-new.html | ASK HOOVER OPINION ON FARM MEASURE; Republican Leaders Will Push New McNary Bill at This Session if He Desires It.HOUSE BLOC HAS NO HOPE Haugen Calls Agricultural Committee to Meet but Leaders WantAction Postponed. | True | Special to The New York Times. | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/miss-achelis-on-stand-in-suit-over-estate-doubts-fathers-friendship.html | MISS ACHELIS ON STAND IN SUIT OVER ESTATE; Doubts Father's Friendship With Mrs. Wagner, Who Is Seeking $90,000 Payment. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/federal-fur-dyeing-corp-expands.html | Federal Fur Dyeing Corp. Expands. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/says-short-drills-kept-injuries-down-harvard-daily-crimson-states.html | SAYS SHORT DRILLS KEPT INJURIES DOWN; Harvard Daily Crimson States That Football Men Were Allowed to Save Energy for Games. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/schaefer-runs-275-balkline-star-plays-brilliantly-in-first-game-of.html | SCHAEFER RUNS 275.; Balkline Star Plays Brilliantly in First Game of Season Here. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/94-injured-reach-santiago-chilean-public-responding-to-pleas-for.html | 94 INJURED REACH SANTIAGO; Chilean Public Responding to Pleas for Earthquake Relief. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/more-sales-at-auto-salon-bm-baruch-jr-mark-hanna-and-major-stone.html | MORE SALES AT AUTO SALON; B.M. Baruch Jr., Mark Hanna and Major Stone Among Buyers. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/cooperative-brokers-meet-here.html | Cooperative Brokers Meet Here. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/notre-dame-prefect-told-walkers-nephews-to-have-mayor-at-dinner-so.html | Notre Dame Prefect Told Walker's Nephews To Have Mayor at Dinner, So 'Uncle Jim' Goes | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/miss-earhart-and-lehman-to-speak.html | Miss Earhart and Lehman to Speak | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/new-investors-foundation-shares.html | New Investors Foundation Shares. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/dr-and-mrs-p-prioleau-hosts.html | Dr. and Mrs. P. Prioleau Hosts. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/financial-markets-confused-movement-of-stocks-continues-with-some.html | FINANCIAL MARKETS; Confused Movement of Stocks Continues, With Some Violent Advances--Money 9%. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/bowling-mark-1406-is-set-for-doubles-sabatini-and-willie-smith-beat.html | BOWLING MARK, 1,406, IS SET FOR DOUBLES; Sabatini and Willie Smith Beat A.B.C. Record by 26 Pins on Schenectady Alleys. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/after-dark-dispute-ends-morley-agrees-to-pay-brady-a-royalty-on.html | 'AFTER DARK' DISPUTE ENDS; Morley Agrees to Pay Brady a Royalty on Boucicault's Play. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/lloyd-line-quits-hoboken-karlsruhe-last-to-use-old-piers-ships-to.html | LLOYD LINE QUITS HOBOKEN; Karlsruhe Last to Use Old Piers-- Ships to Dock in Manhattan. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/freed-in-tombs-break-arrested-as-burglar-robert-weiner-with-two.html | FREED IN TOMBS BREAK, ARRESTED AS BURGLAR; Robert Weiner, With Two Others, Accused of Trying to Rob Furniture Store Safe. | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/seaback-breaks-even-beats-maturo-but-loses-to-daly-in-eastern.html | SEABACK BREAKS EVEN.; Beats Maturo but Loses to Daly in Eastern States Cue Play. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/veteran-salesmen-greeted-by-walker-three-votes-for-lincoln-would-be.html | VETERAN SALESMEN GREETED BY WALKER; Three Votes for Lincoln Would Be Barred--Now, Mayor Tells 'Uncle Charley' Terry. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/corporation-reports-statements-of-earnings-issued-by-merchandising.html | CORPORATION REPORTS.; Statements of Earnings Issued by Merchandising and Other Companies. Alaska-Juneau Gold Mining Co. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/new-stock-on-curb-market.html | New Stock on Curb Market. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/senators-hear-architects-rules-committee-considers-plans-for.html | SENATORS HEAR ARCHITECTS; Rules Committee Considers Plans for Rebuilding Senate Chamber. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/petroleum-institute-elects-eb-reeser-henry-m-dawes-is-named-vice.html | PETROLEUM INSTITUTE ELECTS E.B. REESER; Henry M. Dawes Is Named Vice President in Charge of Distribution Problems. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/loadings-gained-in-week-of-nov-24-total-of-1028690-cars-was-l78048.html | LOADINGS GAINED IN WEEK OF NOV. 24; Total of 1,028,690 Cars Was l78,048 Above the Same Week of Last Year. ALL FREIGHT INCREASED Miscellaneous, Live Stock and Ore Fell Off in Comparison With Previous Week. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/miss-johnson-sails-home-to-attend-washington-congress-while-plane.html | MISS JOHNSON SAILS HOME.; To Attend Washington Congress While Plane Is Prepared for Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/cites-rothstein-activity-edwards-says-gambler-operated-widely-in.html | CITES ROTHSTEIN ACTIVITY; Edwards Says Gambler Operated Widely in Nassau. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/spartan-bowlers-win-make-clean-sweep-of-threegame-match-against.html | SPARTAN BOWLERS WIN.; Make Clean Sweep of Three-Game Match Against Recreation Team. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/police-department.html | Police Department. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/linguists-at-power-show-they-will-aid-visitors-from-34-foreign.html | LINGUISTS AT POWER SHOW.; They Will Aid Visitors From 34 Foreign Countries Today. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/40000000-asked-for-the-dry-bureau-doran-says-effective-policing-of.html | $40,000,000 ASKED FOR THE DRY BUREAU; Doran Says Effective Policing of the Nation Would Cost $300,000,000 a Year. CITES ENFORCEMENT GAINS Commissioner Declares Night Club Raids Here Were Not Ordered by Mrs. Willebrandt.BORDER SMUGGLERS ACTIVE But the Domestic Production ofLiquor Is Declared to BeUnder Control. Urges New Treaty With Canada. Smuggling a Serious Problem. Five or Six Years' Supply. | True | Special to The New York Times. | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/stock-tipster-held-for-ignoring-writ-acting-editor-of-two-financial.html | STOCK TIPSTER HELD FOR IGNORING WRIT; Acting Editor of Two Financial Sheets Said to Have Continued Fraudulent Sales.HIS EMPLOYER IS SOUGHT Charles Beadon Is Accused of Big Swindles After Two Injunctions --Suicide Laid to Him. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/chamberlain-sees-new-duties-in-pact-stresses-obligations-imposed-by.html | CHAMBERLAIN SEES NEW DUTIES IN PACT; Stresses Obligations Imposed by Kellogg Treaty on Governments, Press and Peoples.BRITAIN READY TO RATIFY At Pilgrims' Dinner HoughtonPoints to Canadian Borderas Example for World. Regrets Inability to Sign Treaty. CHAMBERLAIN SEES NEW DUTIES IN PACT Responsibility of the Press. What Ratification Will Achieve. Ambassador Houghton's Speech. | True | Special Cable to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/friend-says-mrs-maye-hinted-at-shooting-testifies-she-threatened-to.html | FRIEND SAYS MRS. MAYE HINTED AT SHOOTING; Testifies She Threatened to 'Do Something' to Herself Two Days Before Devola's Death. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/trading-restricted-in-cotton-futures-crop-estimate-due-saturday.html | TRADING RESTRICTED IN COTTON FUTURES; Crop Estimate, Due Saturday, Holds the Volume Down, and Price Changes Are Narrow. LIST GAINS 3 TO 8 POINTS Best Quotations at the Opening on Improvements at Liverpool-- Strength in Last Hour. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/king-solicitous-for-needy-queen-in-message-expresses-his-sympathy.html | KING SOLICITOUS FOR NEEDY; Queen, in Message, Expresses His Sympathy for Miners. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/al-anderson-dies-on-hunting-trip-new-york-lawyer-41-stricken-with-a.html | A.L. ANDERSON DIES ON HUNTING TRIP; New York Lawyer, 41, Stricken With Apoplexy at Washington, Va.ONCE A NOTED OARSMANCommodore of the Huguenot Yacht Club and a Founder of BonnieBriar Country Club. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/bank-is-formally-opened-plaza-trust-holds-ceremony-in-new-fifth.html | BANK IS FORMALLY OPENED.; Plaza Trust Holds Ceremony in New Fifth Avenue Building. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/money.html | MONEY. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/pan-american-union-gets-200000-gift-garnegie-corporation-makes.html | PAN AMERICAN UNION GETS $200,000 GIFT; Garnegie Corporation Makes Grant Toward $1,000,000 Office Building Fund. EWISOHN GIFT FOR MUSIC Board of Union Praises Hoover for Good-Will Tour--Approves TradeMark Conference Plan. | True | Special to The New York Times. | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/miller-to-produce-only-in-london-says-labor-costs-and-unions.html | MILLER TO PRODUCE ONLY IN LONDON; Says Labor Costs and Unions' Restrictions Make New York a Hazardous Field. GIVES MANY INSTANCES Declares System Keeps Many Persons Idle--Will Bring BritishSuccesses Here Intact. Points Out Handicaps. Says Idle Musicians Collect. His New Arrangement. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/producers-to-see-green-expect-to-discuss-with-labor-leader-press.html | PRODUCERS TO SEE GREEN.; Expect to Discuss With Labor Leader Press Agents Problem. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/anne-yago-to-marry-singer-says-she-is-to-wed-wh-mcguffey-railroad.html | ANNE YAGO TO MARRY.; Singer Says She Is to Wed W.H. McGuffey, Railroad Official, Today. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/broadway-loft-to-be-auctioned.html | Broadway Loft to Be Auctioned. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/says-he-killed-boy-in-jersey-marshes-detroit-prisoners-description.html | SAYS HE KILLED BOY IN JERSEY MARSHES; Detroit Prisoner's Description of Victim Fits Joseph Storela, 7, Who Vanished Nov. 17. POLICE TO HUNT BODY TODAY Confession Includes Slaying of Scranton Man Who Disappeared Four Years Ago. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/14-points-is-average-for-football-player-10398-tallies-scored-by.html | 14 POINTS IS AVERAGE FOR FOOTBALL PLAYER; 10,398 Tallies Scored by Eastern Colleges Were Divided Among 758 Individuals. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/upholds-day-school-law-federal-supreme-court-sends-new-york-boy.html | UPHOLDS DAY SCHOOL LAW; Federal Supreme Court Sends New York Boy Back to Studies. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/jewish-home-auction-brings-in-423950-south-yonkers-property-offered.html | JEWISH HOME AUCTION BRINGS IN $423,950; South Yonkers Property Offered by J.P. Day Yields Record Prices. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/the-screen-within-a-tent-show.html | THE SCREEN; Within a Tent Show. | True | By Mordaunt Hall. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/8-eastern-players-accept-invitations-barrabee-of-nyu-joins-strong.html | 8 EASTERN PLAYERS ACCEPT INVITATIONS; Barrabee of N.Y.U. Joins Strong for Coast Game--Weston, Boston College, Listed. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/the-open-door-in-the-east-to-reduce-hunting-tragedies.html | The Open Door in the East.; To Reduce Hunting Tragedies | True | H. WINTHROP LEE.GEORGE SWIKERT | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/poincare-moves-in-paris-swindle-premier-calls-meeting-which.html | POINCARE MOVES IN PARIS SWINDLE; Premier Calls Meeting Which Tightens Curb Rules After Gazette Collapse. THIRD ARREST IS HINTED Rumors Mention Prominent Politician-- Experts Put Liabilities ofConcern at $9,000,000. Searching Inquiry Urged. Concern Had 400 Branches. | True | Special Cable to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/changes-in-directorates-df-houston-on-brooklyn-city-railroad.html | CHANGES IN DIRECTORATES.; D.F. Houston on Brooklyn City Railroad Board-- New Brokerage Firm. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/prince-golfs-at-aden-while-ship-fuels-gloucester-doffs-coat-to.html | Prince Golfs at Aden While Ship Fuels; Gloucester Doffs Coat to Repair Locomotive | True | Special Cable to THE NEW YORK TIMES. | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/austria-seeks-a-president.html | AUSTRIA SEEKS A PRESIDENT. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/rutgers-honors-alfred-a-titsworth.html | Rutgers Honors Alfred A. Titsworth. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/willed-klein-plays-to-second-husband-mrs-fc-flanagan-also-divided.html | WILLED KLEIN PLAYS TO SECOND HUSBAND; Mrs. F.C. Flanagan Also Divided Lusitania Victim's Estate With His Two Sons. Children Get Pruden Estate. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/english-with-863-win-cricket-test-beat-australians-by-675-runs-as.html | ENGLISH WITH 863 WIN CRICKET TEST; Beat Australians by 675 Runs, as Losers Are All Out for Only 66 in Second Innings. BOWLING ENDS OPPOSITION Second of Five Test Matches Between Two Teams to Startat Sydney Dec. 14. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/deposits-of-1869221358-give-british-bank-a-record.html | Deposits of $1,869,221,358 Give British Bank a Record | True | Wireless to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/visiting-airmen-go-west-foreign-delegates-to-aeronautics-conference.html | VISITING AIRMEN GO WEST.; Foreign Delegates to Aeronautics Conference Off for Chicago. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/dossena-confirms-statuette-fake-sculptor-whose-copies-pass-as.html | DOSSENA CONFIRMS STATUETTE FAKE; SCULPTOR WHOSE COPIES PASS AS ORIGINALS. | True | Wireless to THE NEW YORK TIMES.International Newsreel Photo. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/representative-hits-at-golfing-officials-wood-favors-barring-old.html | REPRESENTATIVE HITS AT GOLFING OFFICIALS; Wood Favors Barring'Old Man's Game' to Them on Working Days. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/calles-one-of-new-partys-chiefs.html | Calles One of New Party's Chiefs. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/subway-permit-sought-in-senate.html | Subway Permit Sought in Senate. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/liner-crashes-in-river-the-providence-in-collision-with.html | LINER CRASHES IN RIVER.; The Providence in Collision With Float--Passengers Transferred. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/seize-27-gangsters-in-cleveland-raids-police-ascribe-presence-of-27.html | SEIZE 27 GANGSTERS IN CLEVELAND RAIDS; Police Ascribe Presence of 27 Supposed Capone Gunmen to Bootleggers' Rivalry. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/democratic-plans.html | DEMOCRATIC PLANS. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/virginia-inspected-by-throngs-at-pier-new-liner-open-to-public.html | VIRGINIA INSPECTED BY THRONGS AT PIER; New Liner Open to Public Before Maiden Trip to Pacific-- Engineers Guests Today. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/american-warships-visit-kingston.html | American Warships Visit Kingston. | True | Special Cable to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/benefit-for-schools-in-south.html | Benefit for Schools in South. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/lipton-is-passenger-aboard-leviathan-yachtsman-returning-to-england.html | LIPTON IS PASSENGER ABOARD LEVIATHAN; Yachtsman Returning to England for Christmas--Royal Marine Trophy Also on Liner. | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/armed-felon-slain-at-door-of-court-in-plot-on-judge-sigmund-weiss.html | ARMED FELON SLAIN AT DOOR OF COURT IN PLOT ON JUDGE; Sigmund Weiss Wounds Guard, Tries to Shoot Two Others Outside Donnellan's Room. PISTOL HIDDEN IN CLOTHING Fourth Offender, About to Be Sentenced to Life, Is Felled by Attendant's Fire. COMRADE UTTERED THREATS Told the Judge He Would Not "Live Long" and Said "Weiss Will Get Him."--Police Try to Trace Gun. Pistol Slips From Trousers. Captain Fires Telling Shots. ARMED FELON SLAIN AT DOOR OF COURT In Hold-up Gang. Sheriffs Recall Threats. Taken From Cell Shackled. Waits in Pen Forty Minutes. Ordered to Drop Gun. Judge Levine Outspoken. New System Suggested. Weiss First Arrested in 1914. Jailed for Camp Mills Theft. COURT OFFICER AND GUNMAN HE KILLED. | True | Times Wide World Photo.Times Wide World Photo. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/four-canadian-women-fencers-are-picked-for-tourney-here.html | Four Canadian Women Fencers Are Picked for Tourney Here | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/102d-engineers-to-hold-games.html | 102d Engineers to Hold Games. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/hakoah-five-triumphs-defeats-paterson-34-to-22-at-st-nicholas-arena.html | HAKOAH FIVE TRIUMPHS.; Defeats Paterson, 34 to 22, at St. Nicholas Arena. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/944700-gems-sold-at-london-auction-largest-single-price-of.html | $944,700 GEMS SOLD AT LONDON AUCTION; Largest Single Price of Christie's Sale Is $225,000 for String of Pearls. | True | Special Cable to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/marconi-co-moves-to-retain-control-directors-take-steps-aimed.html | MARCONI CO. MOVES TO RETAIN CONTROL; Directors Take Steps, Aimed Presumably at American Speculators, to Keep It British.FOR CHANGE IN CHARTERSStockholders Are Told It Is of National Importance That DangerShould Be Removed. Say Danger Must Be Removed. Rumors Long Current Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/live-stock-at-chicago-live-stock-and-meats.html | LIVE STOCK AT CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/text-of-presidents-message-submitting-the-budget-flood-control.html | Text of President's Message Submitting the Budget; FLOOD CONTROL. BUILDING. NATIONAL DEFENSE. AIR SERVICE. "No Niggardly Provision." | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/consul-advises-washington-reports-serious-labor-trouble-colombia.html | CONSUL ADVISES WASHINGTON.; Reports Serious Labor Trouble-- Colombia Legation Silent. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/visions-the-league-checking-epidemics-dr-vincent-says-appearance-of.html | VISIONS THE LEAGUE CHECKING EPIDEMICS; Dr. Vincent Says Appearance of World Health Agency Is Most Significant. SCIENCE CURING, NOT KILLING Geneva to Direct Circumvention of Plagues by Radio, Physician Reports at City Club Luncheon. | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/child-welfare-experts-to-dine.html | Child Welfare Experts to Dine. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/bargain-sales-in-food-criticized-by-grange-jersey-farm-session.html | BARGAIN SALES IN FOOD CRITICIZED BY GRANGE; Jersey Farm Session Assails Chain Store Price Cuts--Potato Law Urged. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/georgia-invites-coolidge-president-takes-under-advisement-visit-to.html | GEORGIA INVITES COOLIDGE.; President Takes Under Advisement Visit to Cities There. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/munsey-park-home-sold.html | Munsey Park Home Sold. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/baseball-writers-pick-allstar-team-233-association-members-join-in.html | BASEBALL WRITERS PICK ALL-STAR TEAM; 233 Association Members Join in Balloting for Sporting News Major League Selections. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/kings-fever-again-rises-lung-infection-is-active-but-he-holds-his.html | KING'S FEVER AGAIN RISES, LUNG INFECTION IS ACTIVE, BUT HE HOLDS HIS STRENGTH; MONARCH HAS A QUIET DAY Heart Danger Continues --'Great Anxiety' Expressed Officially. MINISTER CAUTIONS PUBLIC But Home Secretary Adds That There Is "Still Great Hope" for Recovery. FOG IS A HOSTILE FACTOR Machines Used to Keep It From Sickroom-- Queen Performs First Council Duties. Anxiety Over Heart Remains. Toast Ruler's Health Silently. Four Doctors Sign Bulletin. KING'S FEVER RISES; STRENGTH IS HELD Try to Keep Fog Out of Sick Room. | True | Special Cable to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/shipbuilding-boom-starts-in-britain-orders-pouring-in-promise-busy.html | SHIPBUILDING BOOM STARTS IN BRITAIN; Orders Pouring In Promise Busy Winter in Clyde, Mersey and Tyne Yards. SOME ARE FROM AMERICA Canadian Pacific to Have 40,000Ton Liner--Seven Whalers Will Go to Norway. | True | Wireless to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/fights-examination-in-park-casino-case-solomon-to-ask-court-to.html | FIGHTS EXAMINATION IN PARK CASINO CASE; Solomon to Ask Court to Vacate Order-- Hylan Denies Knowing Dieppe Corp. Head. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/six-in-family-cut-off-newark-tailors-will-leaves-1-and-150-each-to.html | SIX IN FAMILY CUT OFF; Newark Tailor's Will Leaves $1 and $1.50 Each to Wife, Three Daughters and Two Sons. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/new-blanket-for-army-what-is-called-an-improved-type-is-produced-by.html | NEW BLANKET FOR ARMY.; What Is Called an Improved Type Is Produced by Lieut. Kirsner. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/phi-beta-kappa-meeting-tonight.html | Phi Beta Kappa Meeting Tonight. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/test-new-gyrocompass-scientists-get-accurate-data-in-7day.html | TEST NEW GYRO-COMPASS.; Scientists Get Accurate Data in 7Day Experiments on Destroyer. | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/estates-appraised.html | Estates Appraised. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/girls-charges-bring-230-indictments-morris-county-nj-grand-jury.html | GIRLS' CHARGES BRING 230 INDICTMENTS; Morris County (N.J.) Grand Jury Names Nine Men--Finds Conditions Revolting. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/paul-whiteman-coming-to-palace.html | Paul Whiteman Coming to Palace. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/shopping-for-children.html | SHOPPING FOR CHILDREN. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/german-dye-trust-bonds-offered.html | German Dye Trust Bonds Offered. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/municipal-bond-total-high-for-november-167428474-aggregate-is.html | MUNICIPAL BOND TOTAL HIGH FOR NOVEMBER; $167,428,474 Aggregate Is Largest in Any Month This Year -- Authorizations $345,933,415. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/church-council-backs-peace-pact-federal-body-at-rochester-urges.html | CHURCH COUNCIL BACKS PEACE PACT; Federal Body at Rochester Urges Immediate Ratification by Senate.TO ISSUE A WORLD APPEAL Will Ask All Nations to Reduce Armament--Dr. Cadman Created "Radio" Minister. Declaration on Peace Pact. Opposes Increase in Navy. Message From Coolidge Read. | True | From a Staff Correspondent of The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/december-ball-tonight-will-rogers-to-be-master-of-ceremonies-at.html | DECEMBER BALL TONIGHT.; Will Rogers to Be Master of Ceremonies at Charity Benefit. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/faking-art-worthily-dossena-imitations-would-seem-to-have-esthetic.html | FAKING ART WORTHILY.; Dossena Imitations Would Seem to Have Esthetic Value. TRIUMVIRATE OF MAYORS. Reader Urges Hylan, McKee and Walker as Simultaneous Officials. | True | EDMOND AMATEIS.TALBOT MUNDY. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/cc-coleman-dies-american-painter-a-native-of-buffalo-had-lived-on.html | C.C. COLEMAN DIES; AMERICAN PAINTER; A Native of Buffalo, Had Lived on Island of Capri, Italy, for Fifty Years. WORKS WELL KNOWN HERE Many Possessed by Art Museums of America--Artist Honored by This Country. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/first-supply-bill-asks-1116675389-joint-treasury-and-postal-measure.html | FIRST SUPPLY BILL ASKS $1,116,675,389; Joint Treasury and Postal Measure Is Submitted to the House. $23,040,000 FOR BUILDINGS New York Will Get $8,000,000, Brooklyn $1,330,000 and Newark $200,000. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/silk-futures-advance-close-2-to-3-cents-higher-but-volume-of.html | SILK FUTURES ADVANCE.; Close 2 to 3 Cents Higher, but Volume of Trading is Moderate. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/canzonerisuggs-bout-saturday.html | Canzoneri-Suggs Bout Saturday. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/russian-students-aided-133-received-loans-from-fund-in-last-year.html | RUSSIAN STUDENTS AIDED.; 133 Received Loans From Fund in Last Year, First Report Shows. | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/sale-to-aid-monticello-furnishings-from-jeffersons-old-home.html | SALE TO AID MONTICELLO.; Furnishings From Jefferson's Old Home Auctioned Here With Others. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/caterpillar-tractor-to-expand.html | Caterpillar Tractor to Expand. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/3-teams-dropped-from-6day-race-bellodelponte-kellermerkner-and.html | 3 TEAMS DROPPED FROM 6-DAY RACE; Bello-Delponte, Keller-Merkner and Stockholm-Peloso Withdrawn by Chapman.CROWD OF 18,000 IN GARDEN Prospect of New Lap-Stealing Record Grows as Wild RidingMarks the Event. Throng Spurs the Riders. Thrills for Afternoon Crowd. Evening Sprints. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/college-women-list-winter-sports-dates-annual-events-in-skiing.html | COLLEGE WOMEN LIST WINTER SPORTS DATES; Annual Events in Skiing, Skating and Snowshoeing Set for Lake Placid Dec. 27-28. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/reo-reports-record-auto-shipments.html | Reo Reports Record Auto Shipments | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/priscilla-b-dodge-to-marry-on-dec-13-her-sister-pauline-to-be-her.html | PRISCILLA B. DODGE TO MARRY ON DEC. 13; Her Sister Pauline to Be Her Only Attendant at Her Wedding to Henry T. Bushnell. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/castles-leave-itlay-for-home.html | Castles Leave Itlay for Home. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/gamblers-post-fake-clearing-house-figures-attempted-lottery-coup.html | Gamblers Post Fake Clearing House Figures; Attempted Lottery Coup Fails by a Minute | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/jameson-defeats-knapp-wins-150-to-149-in-national-amateur-class-c.html | JAMESON DEFEATS KNAPP.; Wins, 150 to 149, in National Amateur Class C Play. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/gift-from-dorothy-stone-daughter-of-fred-stone-sends-1000-to.html | GIFT FROM DOROTHY STONE.; Daughter of Fred Stone Sends $1,000 to Hospital in New London. | | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/british-club-sends-cable-commonwealth-members-express-wish-for.html | BRITISH CLUB SENDS CABLE.; Commonwealth Members Express Wish for King's Speedy Recovery. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/mrs-pratt-renews-charges-on-budget-calls-on-walker-to-answer-them.html | MRS. PRATT RENEWS CHARGES ON BUDGET; Calls on Walker to Answer Them --Says Berry Shirks Queens Responsibility. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/symphonic-series-on-radio-praised-walter-damrosch-tells-of-wide.html | SYMPHONIC SERIES ON RADIO PRAISED; Walter Damrosch Tells of Wide Acclaim With Which "S O S" Presentation Was Received. SECOND CONTEST SATURDAY Bach's "Badinerie" With Flute Solo Will Be Feature--School Broadcast Friday. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/curtiss-adds-reid-plant-will-manufacture-planes-at-montreal-through.html | CURTISS ADDS REID PLANT.; Will Manufacture Planes at Montreal Through Merger. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/last-months-iron-output-very-large-second-greatest-monthly.html | LAST MONTH'S IRON OUTPUT VERY LARGE; Second Greatest Monthly Production of 1928 and Far AboveNovember Average. | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/saunders-gets-more-chain-stores.html | Saunders Gets More Chain Stores. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/delays-kellogg-treaty-senate-committee-now-plans-to-take-it-up.html | DELAYS KELLOGG TREATY.; Senate Committee Now Plans to Take it Up Tomorrow. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/maloney-will-box-in-garden-dec-21-conqueror-of-risko-signs-for.html | MALONEY WILL BOX IN GARDEN DEC. 21; Conqueror of Risko Signs for 10-Round Heavyweight Bout With Con O'Kelly. AL SINGER IS MATCHED To Face Johnny Dundee In Feature on Dec. 14 Card--Goodrich to Meet Flowers-- Other News. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/industrial-spies-jailed-german-dye-trust-exemploys-charged-with.html | INDUSTRIAL SPIES JAILED.; German Dye Trust Ex-Employes Charged With Aiding French. | True | Wireless to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/nyu-harriers-elect-phillips-wharton-nj-athlete-to-lead-team-next.html | N.Y.U. HARRIERS ELECT.; Phillips, Wharton (N.J.) Athlete, to Lead Team Next Year. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/wheat-prices-ebb-in-selling-market-sentiment-is-bearish-and-trade.html | WHEAT PRICES EBB IN SELLING MARKET; sentiment Is Bearish and Trade So Light That Market Is Oversold. DECEMBER SHOWS STRENGTH Liquidation by Foreign Buyers of Corn Carries Prices to a Lower Close. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/efrem-zimbalist-recovering.html | Efrem Zimbalist Recovering. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/merchant-advises-mills-franklin-simon-tells-woolen-men-lighter.html | MERCHANT ADVISES MILLS.; Franklin Simon Tells Woolen Men Lighter Cloths Are Needed. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/seasonal-decline-in-steel-averted-requirements-for-heavy-lines-keep.html | SEASONAL DECLINE IN STEEL AVERTED; Requirements for Heavy Lines Keep Plants Operating at High Rate. LITTLE CHANGE IN PRICES Production of Pig Iron for Year Expected to Be Near Record-- Competition Keen. Iron Age's Comment. Iron Trade Review's Opinion. Composite Prices. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/st-jean-reduces-lead-wins-176-to-126-after-losing-to-harmon-by-123.html | ST. JEAN REDUCES LEAD.; Wins, 176 to 126, After Losing to Harmon by 123 to 104. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/paxton-hibben-dies-on-48th-birthday-had-served-as-us-charge.html | PAXTON HIBBEN DIES ON 48TH BIRTHDAY; Had Served as U.S. Charge d'Affaires in South America and Europe. A CORRESPONDENT IN WAR Later Captain of Field Artillery-- Fitted for the Bar--Wanted Soviet Recognized. Goes to Europe for Collier's. Wrote Biography of Beecher. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/gunmens-raids-net-250-and-chow-mein-two-thugs-with-four-pistols.html | GUNMEN'S RAIDS NET $250 AND CHOW MEIN; Two Thugs With Four Pistols Hold Up 31 at "China Land" in Midafternoon. EVENING COUP YIELDS MEAL Youth With Cap Pistol Gets $300 in Second Chinese Place, but Sheds Cash in Flight. | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/rider-five-beats-upsala-zara-aids-in-40-to-19-victory-by-scoring-19.html | RIDER FIVE BEATS UPSALA.; Zara Aids in 40 to 19 Victory by Scoring 19 Points. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/wells-offers-to-buy-book-shop-for-britons-new-yorker-would-turn.html | WELLS OFFERS TO BUY BOOK SHOP FOR BRITONS; New Yorker Would Turn Over Sotheran's to Staff and Shareholders Without Profits. | True | Special Cable to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/estimates-texas-oil-net-corporation-president-says-1928-earnings.html | ESTIMATES TEXAS OIL NET.; Corporation President Says 1928 Earnings Will Be $45,000,000. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/cardinal-presides-at-talbot-funeral-138-priests-in-sanctuary-during.html | CARDINAL PRESIDES AT TALBOT FUNERAL; 138 Priests in Sanctuary During Mass for Pastor of the Old Cathedral. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/seeks-to-operate-new-bus-line.html | Seeks to Operate New Bus Line. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/hurricane-victims-are-put-at-560000-red-cross-reports-on-relief-in.html | HURRICANE VICTIMS ARE PUT AT 560,000; Red Cross Reports on Relief in Florida and Islands Since September Disaster. RECONSTRUCTION SPEEDED Houses Being Rebuilt and Farms Restored--Budgets for Stricken Area Total $5,510,000. Reconstruction Is Pushed. Some Lands Still Flooded. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/killed-at-goshen-crossing-new-york-bond-salesman-drives-in-front-of.html | KILLED AT GOSHEN CROSSING; New York Bond Salesman Drives in Front of Express. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/sports-of-the-times-the-coroners-verdict-maloney-redivivus-upsets.html | Sports of the Times; The Coroner's Verdict. Maloney Redivivus. Upsets and Downfalls. | True | By John Kieran. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/new-prefect-in-zagreb-appointment-of-army-man-considered-blow-at.html | NEW PREFECT IN ZAGREB.; Appointment of Army Man Considered Blow at Croats. | True | Special Cable to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/smith-to-divide-his-zoo-governor-will-keep-joey-a-monkey-and-five.html | SMITH TO DIVIDE HIS ZOO.; Governor Will Keep "Joey," a Monkey, and Five Dogs. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/lehman-returns-from-warm-springs-attended-several-conferences-but.html | LEHMAN RETURNS FROM WARM SPRINGS; Attended Several Conferences, but Is Silent on Roosevelt's Legislative Program. WILL QUIT DIRECTORATES Intends to Spend All His Time In Albany While Legislature Is in Session. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/propaganda-bills-aim-at-utilities-walsh-of-montana-offers-two.html | 'PROPAGANDA' BILLS AIM AT UTILITIES; Walsh of Montana Offers Two Prohibitory Measures in the Senate. PENALTY IS FIXED IN ONE Publications Would Be Barred From Mails--Other Proposal Deals With Schools. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/jaime-del-rio-near-death-exhusband-of-film-star-is-ill-in-berlin.html | JAIME DEL RIO NEAR DEATH; Ex-Husband of Film Star Is Ill in Berlin. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/miss-waring-victor-on-pinehurst-links-medalist-beats-mrs-higgins-of.html | MISS WARING VICTOR ON PINEHURST LINKS; Medalist Beats Mrs. Higgins of Yonkers by 8 and 7 in Carolina Tournament. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/ford-to-meet-horton-saturday.html | Ford to Meet Horton Saturday. | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/alix-y-maruchess-plays-viola.html | Alix Y. Maruchess Plays Viola. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/french-money-magicians.html | FRENCH MONEY MAGICIANS. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/no-tax-cuts-says-coolidge-as-he-submits-the-budget-mellon-sees.html | NO TAX CUTS, SAYS COOLIDGE AS HE SUBMITS THE BUDGET; MELLON SEES BUSINESS GAIN; GOVERNMENT COSTS RISING President Says Small Surplus Is Likely for 1929 and 1930. FARM FUND NOT INCLUDED Expenditures Put at $3,780,719,647 Exclusive of ExpensesMet by Postal Revenue.INCOME AT $3,841,295,829Message Points to Advance inNational Defense Figures to Present $648,000,000. Estimates Expense and Revenue. Flood Control Fund $31,000,000. NO TAX CUTS, SAYS COOLIDGE Points to French Supply Loan. Public Building Program Cited. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/count-a-visitor-in-court-eric-von-rosen-observes-operation-of.html | COUNT A VISITOR IN COURT.; Eric von Rosen Observes Operation of Juvenile Justice Here. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/crash-kills-cadet-flier-philip-atkinson-fails-to-right-plane-at.html | CRASH KILLS CADET FLIER.; Philip Atkinson Fails to Right Plane at Brooks Field, Texas. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/big-ten-to-curb-jeering-at-basketball-officials.html | Big Ten to Curb Jeering At Basketball Officials | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/rossia-insurance-plans-stock-split.html | Rossia Insurance Plans Stock Split. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/chain-store-sales-continue-to-rise-november-reports-of-9-concerns.html | CHAIN STORE SALES CONTINUE TO RISE; November Reports of 9 Concerns Show Combined Increase of 17.4% Over Year Ago. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/10750000-equipment-for-missouri-pacific-president-announces-long.html | $10,750,000 EQUIPMENT FOR MISSOURI PACIFIC; President Announces Long List of Rolling Stock Needed--Freight Items Total $8,000,000. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/detroit-gets-dale-alexander-and-prudhomme-from-toronto-in-100000.html | Detroit Gets Dale Alexander and Prudhomme From Toronto in $100,000 Deal; $100,000 DEAL GIVES 2 STARS TO DETROIT Tigers Also to Send 3 Players to Toronto for Prudhomme and Dale Alexander. MANY SHIFTS IN MINORS Groh and George Burns, Former Giants, Receive New Managerial Positions. Detroit Gets the Stars. Reds-Braves Trade Imminent. Routine Affairs Taken Up. Red Sox Trade Three Men. | True | By John Drebinger. Special To The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/receipts-and-expenses-for-1928-and-estimates-for-1929-and-1930.html | Receipts and Expenses for 1928 and Estimates for 1929 and 1930. | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/bushwick-defeated-by-hamilton-five-loses-34-to-12-and-victors.html | BUSHWICK DEFEATED BY HAMILTON FIVE; Loses, 34 to 12, and Victors Maintain Record of No Defeats in P.S.A.L. Title Race. WASHINGTON WINS, 10 TO 6 Beats Seward as De Witt Clinton Upsets Bryant--Manhattan Prep Triumphs--Other Games. Washington Beats Seward. De Witt Clinton Is Victor. Manhattan Prep Wins. De La Salle Five Triumphs. New Rochelle Is Winner. Bayonne Upsets Emerson. Demarest on Top by 15-13. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/du-pont-aid-raskob-expected-to-return-wall-street-hears-they-soon.html | DU PONT AID RASKOB EXPECTED TO RETURN; Wall Street Hears They Soon Will Resume Executive Posts With General Motors. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/kellogg-disputes-briand-on-gibson-he-says-ambassador-was-not.html | KELLOGG DISPUTES BRIAND ON GIBSON; He Says Ambassador Was Not Responsible for Anglo-French Naval Accord. KNEW NOTHING ABOUT IT Had Merely Discussed in Geneva Speech Methods of Approach to Armament Limitation. Statement Called for Denial. What Mr. Gibson Said. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/creedon-selected-at-boston-college-halfback-is-elected-captain-for.html | CREEDON SELECTED AT BOSTON COLLEGE; Halfback Is Elected Captain for Next Year--Holy Cross Chooses Clancy. SLOAN NAMED AT VIRGINIA Quarterback Honored, While Wisconsin Picks Parks, Guard, andIowa Elects Glassgow, Back. Holy Cross Names Clancy. Virginia Elects Sloan. Parks Named by Wisconsin. Glassgow to Lead Iowa. Hawkins Heads V.M.I. Team. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/treasury-plans-issue-of-shortterm-notes-has-been-waiting-for-lower.html | TREASURY PLANS ISSUE OF SHORT-TERM NOTES; Has Been Waiting for Lower Money Rates, but Will Announce Certificates This Week. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/deep-thought-wins-at-tijuana-track-agua-caliente-gelding-scores.html | DEEP THOUGHT WINS AT TIJUANA TRACK; Agua Caliente Gelding Scores Over Short Price in Fifth Race With Sir John K. Third. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/safer-planes-urged-at-aviation-show-maccracken-leads-discussion.html | SAFER PLANES URGED AT AVIATION SHOW; MacCracken Leads Discussion Among Manufacturers at Chicago Exhibition. TALK CENTRES ON DESIGN Use of Belts by Passengers Is Also Advocated by Many Builders. Bulding 20-Passenger Plane Safety Methods Discussed. Doolittle Files to the Show. | True | From a Staff Correspondent of The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/duffy-mayer-cue-victors-each-triumphs-501-in-new-york-pocket.html | DUFFY, MAYER CUE VICTORS ; Each Triumphs, 50-1, in New York Pocket Billiard Games. | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/bond-flotations-domestic-and-foreign-securities-offered-to-the.html | BOND FLOTATIONS.; Domestic and Foreign Securities Offered to the Public by Investment Bankers. Consumers Power Company. New York, Chicago & St. Louis. Ruhr Housing Corporation. Hotel Hayes and Annex. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/deep-sea-boy-scouts-founder-of-movement-would-enroll-all-lads.html | DEEP SEA BOY SCOUTS; Founder of Movement Would Enroll All Lads Working on Ocean-Going Ships. | True | Wireless to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/trade-recovery-told-by-secretary-rise-from-low-point-in-december.html | TRADE RECOVERY TOLD BY SECRETARY; Rise From Low Point in December Brings Good Promise, Says Mellon. VITAL TO NATION'S REVENUE Good Business and Adequate Government Surplus Linked, He Points Out. Reviews Course of Business. TRADE RECOVERY TOLD BY SECRETARY Effects of Gold Exports. Decrease in Federal Revenues. Business and Financial Review. Financial Conditions. Decline in Tax Receipts. Statement of Expenditures. The Public Debt. The Gold Reserve. Payment of Foreign Debts. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/moving-sidewalks-planned-for-twostory-chicago-fair.html | Moving Sidewalks Planned For Two-Story Chicago Fair | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/bandits-take-payroll-package-containing-1020-seized-from-paymaster.html | BANDITS TAKE PAYROLL.; Package Containing $1,020 Seized From Paymaster in 40th Street. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/burglars-return-stolen-jewelry.html | Burglars Return Stolen Jewelry. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/sugar-coffee-cocoa-coffee-cocoa-record-for-coffee-exchange-seat.html | SUGAR, COFFEE, COCOA.; Coffee. Cocoa. Record for Coffee Exchange Seat. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/meise-beats-job-at-182-balkline.html | Meise Beats Job at 18.2 Balkline. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/new-stock-issues-shares-of-corporations-to-be-offered-to-investors.html | NEW STOCK ISSUES.; Shares of Corporations to Be Offered to Investors for Subscription. Woodruff & Edwards, Inc. American Department Stores. Power, Gas and Water Securities. Hammered Piston Ring Co. Joint Investors, Inc. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/seize-bonfire-builder-near-fatal-fire-scene-police-arrest-homeless.html | SEIZE BONFIRE BUILDER NEAR FATAL FIRE SCENE; Police Arrest Homeless Man on Complaint of Fire Chief After Fourth Suspicious Blaze. | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/nassau-club-loses-in-squash-racquets-bows-to-rockaway-hunting-club.html | NASSAU CLUB LOSES IN SQUASH RACQUETS; Bows to Rockaway Hunting Club, 3 to 2, in Met. League Match at Glen Cove. PRATT DEFEATS JONKLASS Takes No. 1 Match for Nassau at 11-15, 17-16, 12-15, 15-7, 15-10--Norris, Burton, Beddall Win. Morris Overcomes Lead. Jonklass Wins Third Game. | True | By Allison Danzig. Special To the New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/fire-department.html | Fire Department. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/plans-65-homes-in-astoria-for-early-spring-completion.html | Plans 65 Homes in Astoria For Early Spring Completion | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/wl-mellons-yacht-delivered.html | W.L. Mellon's Yacht. Delivered. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/prof-gustav-gruener-head-of-german-department-in-yale-university.html | PROF. GUSTAV GRUENER; Head of German Department in Yale University Dies at 65. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/wilsonrockne-to-confer-so-california-wants-notre-dame-to-play-on.html | WILSON-ROCKNE TO CONFER.; So. California Wants Notre Dame to Play on Coast Next Year. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/drexel-institute-wins-beats-philadelphia-textile-school-quintet-by.html | DREXEL INSTITUTE WINS.; Beats Philadelphia Textile School Quintet by 62 to 17. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/spanish-royalty-to-be-here-today.html | Spanish Royalty to Be Here Today. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/new-tenement-bill-gets-wide-backing-property-owners-and-real-estate.html | NEW TENEMENT BILL GETS WIDE BACKING; Property Owners and Real Estate Associations Endorse Proposed Law in Principle.FEW OBJECTIONS HEARD New York and Brooklyn Realty Boards Approve Measure--Tower Plan Is Debated. No Protests Heard. Seeks "Towers" Permit. Wants More Light and Air. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/fire-in-louisburg-college-loss-at-north-carolina-institution-is-put.html | FIRE IN LOUISBURG COLLEGE.; Loss at North Carolina Institution is Put at $250,000. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/scrap-iron-men-meet-institute-expanding-says-schwartz-bureaus-to.html | SCRAP IRON MEN MEET.; Institute Expanding, Says Schwartz--Bureaus to Aid Industry. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/odonnell-resells-seventh-avcorner-operator-disposes-of-the-hotel.html | O'DONNELL RESELLS SEVENTH AV. CORNER; Operator Disposes of the Hotel Grenoble at Fifty-sixth Street. IT WAS HELD AT $2,000,000 National Jewelers' Board of Trade Building Sold--Ohrstrom Syndicate Adds to Holdings. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/500000-fund-asked-for-interstate-ferry-construction-program-for.html | $500,000 FUND ASKED FOR INTERSTATE FERRY; Construction Program for Atlantic Av. Freight Terminal Is Submitted by Goldman. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/condition-of-the-treasury-on-june-30-1928.html | Condition of the Treasury on June 30, 1928. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/status-of-debts-owed-us-by-foreign-nations.html | Status of Debts Owed Us by Foreign Nations. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/temple-is-new-rival-on-2-ccny-cards-added-to-swimming-and-wrestling.html | TEMPLE IS NEW RIVAL ON 2 C.C.N.Y. CARDS; Added to Swimming and Wrestling Schedules--Lavender Water Polo Program Also Listed. | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/honor-bethlehem-choir-citizens-of-lehigh-valley-mark-thirtieth.html | HONOR BETHLEHEM CHOIR.; Citizens of Lehigh Valley Mark Thirtieth Anniversary. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/intimate-talk-on-theatre-tuesday.html | Intimate Talk on Theatre Tuesday. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/warner-says-cagle-is-greatest-back-stanford-coach-rates-army-star.html | WARNER SAYS CAGLE IS GREATEST BACK; Stanford Coach Rates Army Star Above Carroll of Washington and as Country's Best. TALKS OF ARMY STRATEGY Believes Cagle's Runs Resulting in Forwards Were Planned--Favors Point for First Down. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/georgia-expects-stars-to-compete-return-of-mccrary-boland-and.html | GEORGIA EXPECTS STARS TO COMPETE; Return of McCrary, Boland and Others Likely as Influenza Threat Lessens. GEORGIA TECH IN SHAPE Squad Drills in Secret for Contest With Bulldogs--Florida Points for Tennessee Fray. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/first-of-jinks-dances-held.html | First of "Jinks" Dances Held. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/utilities-merger-considered-nearer-financiers-see-step-in-leave-for.html | UTILITIES MERGER CONSIDERED NEARER; Financiers See Step in Leave for United Gas Improvement Head.DO NOT EXPECT HIS RETURN John E. Zimmerman Made Temporary Executive in Absenceof Arthur W. Thompson. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/marston-invitations-recalled.html | Marston Invitations Recalled. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/detroit-refuses-17500-bid-from-rangers-for-rockburn.html | Detroit Refuses $17,500 Bid From Rangers for Rockburn | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/miklas-wins-austrian-presidency-on-3d-vote-when-the-socialists-turn.html | Miklas Wins Austrian Presidency on 3d Vote When the Socialists Turn In a Blank Ballot | True | By Wythe Williams. Special Cable To the New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/for-quota-rates-in-this-hemisphere-secretary-of-labor-davis-would.html | FOR QUOTA RATES IN THIS HEMISPHERE; Secretary of Labor Davis Would Cut Mexican Immigration to 7,000 a Year.HE HAILS "SAVING WAGE"Predicts in Annual Report ThatWorkers "Will Share Even More" in National Prosperity. Mexican Immigrants' Advance. Acted in Strikes Hitting 350,000. "Such an Employer Unpatriotic." | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/rutgers-five-bows-2524-loses-to-rahway-ymca-in-hardfought-practice.html | RUTGERS FIVE BOWS, 25-24.; Loses to Rahway Y.M.C.A. in Hard-Fought Practice Game. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/says-king-has-aided-trade-specialist-in-british-securities-calls.html | SAYS KING HAS AIDED TRADE; Specialist In British Securities Calls Ruler a Business Leader. | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/students-oppose-big-navy-barnard-college-undergraduates-vote.html | STUDENTS OPPOSE BIG NAVY; Barnard College Undergraduates Vote Against Coolidge Plan. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/temple-five-triumphs-starts-its-season-by-defeating-college-of.html | TEMPLE FIVE TRIUMPHS.; Starts Its Season by Defeating College of Osteopathy, 39 to 31. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/princess-dorleans-to-wed-new-yorker-troth-of-niece-of-king-albert.html | PRINCESS D'ORLEANS TO WED NEW YORKER; Troth of Niece of King Albert of Belgium to Walter F. Kingsland Jr. Is Announced. | True | Wireless to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/marine-library-meets-today.html | Marine Library Meets Today. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/five-ships-sail-today-for-foreign-ports-president-hayes-leaving-for.html | FIVE SHIPS SAIL TODAY FOR FOREIGN PORTS; President Hayes Leaving for Trip Around the World--Manuel Arnus Bound for Spain. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/new-board-announced-thompsonstarratt-names-directors-lj-horowitz.html | NEW BOARD ANNOUNCED.; Thompson-Starratt Names Directors, L.J. Horowitz Chairman. Increase of Stock Approved. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/100000-peruvians-shout-viva-hoover-in-streets-of-lima-south.html | 100,000 PERUVIANS SHOUT 'VIVA HOOVER' IN STREETS OF LIMA; South American "City of Kings" Gives Him an All-Day Ovation. SUGGESTS AIR CONFERENCE President-Elect, Answering Peru Executive's Greeting, Proposes Line to Link Countries. GETS INCA RELICS AS GIFTS First Greeted at Callao, With Auto Trip to Capital, He Returns to Sail From Port at Night. Ovation Is Continuous. 100,000 PERUVIANS SHOUT 'VIVA HOOVER' Two Speak at State Dinner. Hoovers Receive Many Gifts. First Reception at Callao. Has Eight-Mile Drive to Lima. Newspaper Men Are Feted. | True | By L.c. Speers. Staff Correspondent of the New York Times, Special Cable To the New York Times.by L.c. Speers. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/our-experts-to-act-gilbert-declares-he-tells-french-premier.html | OUR EXPERTS TO ACT, GILBERT DECLARES; He Tells French Premier Americans Will Join New Reparation Commission.ACCORD WITH REICH SEEN French Hint Evacuation of CoblenzMay Be Simultaneous With Debt-Fixing Meeting. Mr. Gilbert's Assurances. Talk of Coblenz Evacuation. | True | Special Cable to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/bazaar-of-art-workers-club.html | Bazaar of Art Workers' Club. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/allen-street-assessment-application-made-for-hearing-date-on.html | ALLEN STREET ASSESSMENT; Application Made for Hearing Date on Objections Filed. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/pilsudski-guard-is-slain-gendarme-at-belvedere-castle-shot-former.html | PILSUDSKI GUARD IS SLAIN.; Gendarme at Belvedere Castle Shot --Former Employer Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/inverclyde-on-way-here-as-exwife-weds-june-english-actress-denies.html | INVERCLYDE ON WAY HERE AS EX-WIFE WEDS; June, English Actress, Denies Rumor She Is Engaged to Steamship Owner. | True | Wireless to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/increase-gifts-to-charity-several-donors-add-32500-to-federation.html | INCREASE GIFTS TO CHARITY.; Several Donors Add $32,500 to Federation Contributions. | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/results-at-auction-charles-a-moran-properties-sold-at-partition.html | RESULTS AT AUCTION.; Charles A. Moran Properties Sold at Partition Sale. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/warns-britton-to-box-massachusetts-board-says-he-must-meet-southpaw.html | WARNS BRITTON TO BOX.; Massachusetts Board Says He Must Meet Southpaw Rival. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/new-securities-admitted-stock-exchange-also-receives-applications.html | NEW SECURITIES ADMITTED.; Stock Exchange Also Receives Applications for Listing of Others. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/john-coolidge-tours-port-with-300-manufacturers.html | John Coolidge Tours Port With 300 Manufacturers | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/urges-thought-in-giving-welfare-council-suggests-policy-in.html | URGES THOUGHT IN GIVING.; Welfare Council Suggests Policy in Christmas Aid to the Poor. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/three-robberies-net-300-in-arkansas-five-bandits-tie-up-night.html | THREE ROBBERIES NET $300 IN ARKANSAS; Five Bandits Tie Up Night Watchman and Raid Two Banks and Drug Store at Junction City. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/roosevelt-backs-yearround-fight-announces-dinner-in-albany-on-jan-2.html | ROOSEVELT BACKS YEAR-ROUND FIGHT; Announces Dinner in Albany on Jan. 2, Opening a Drive to Spur Party Workers. LEADERS MAP OUT PROGRAM State Committee Will Meet With County Chairmen, Legislators and Democratic Dignitaries. Looks to Campaign of 1930. Aim to Keep Workers' Interest. Up-State Gains the Party's Goal. | True | From a Staff Correspondent of The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/glass-company-elects-new-yorker.html | Glass Company Elects New Yorker. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/daughter-of-duke-had-store-job-here-lady-doria-hope-quit-after-one.html | DAUGHTER OF DUKE HAD STORE JOB HERE; Lady Doria Hope Quit After One Week When Her Identity Became Known. WISHED TO BE GOWN MODEL Wonders About Influence of Hope Diamond, Which Her Father Sold in 1902. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/mrs-walker-goes-to-new-orleans.html | Mrs. Walker Goes to New Orleans. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/operators-active-on-the-east-side-mandelbaums-resell-avenue-a.html | OPERATORS ACTIVE ON THE EAST SIDE; Mandelbaums Resell Avenue A Apartment House to Barrett P. Smith. GOODSTEIN INCREASES PLOT Operator Acquires Old Holding Adjoining Lexington Av. Corner-- Other Housing Deals. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/wife-aids-organist-to-marry-her-rival-acts-as-witness-at-bigamous.html | WIFE AIDS ORGANIST TO MARRY HER RIVAL; Acts as Witness at Bigamous Wedding Here of West Sayville Musician and Pupil. HE FAINTS AFTER ARREST Mother of His Three Children Says Love Prompted Her to Surrender Him for His Happiness. Fell in Love With Pupil. Faints When Rearrested. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/doubts-influenza-danger-dr-wynne-expects-no-epidemic-reports-a.html | DOUBTS INFLUENZA DANGER.; Dr. Wynne Expects No Epidemic-- Reports a Slight Rise in Cases. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/sarnoff-in-new-position-elected-chairman-of-keithalbeeorpheumother.html | SARNOFF IN NEW POSITION.; Elected Chairman of Keith-AlbeeOrpheum--Other Changes. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/port-project-aided-by-rail-executives-confer-with-authority-group.html | PORT PROJECT AIDED BY RAIL EXECUTIVES; Confer With Authority Group on Plans to End Congestion Along Water Front. INLAND TERMINAL STUDIED Galvin Hails I.C.C. Examiner's Plan for Trucks to Relieve Freight Terminals. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/mr-mellon-on-national-finances.html | MR. MELLON ON NATIONAL FINANCES. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/recital-by-miss-harvey-young-american-pianist-honors-schumann-at.html | RECITAL BY MISS HARVEY.; Young American Pianist Honors Schumann at Debut Here. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/yale-boxing-coach-calls-for-more-men-although-squad-is-large-he.html | YALE BOXING COACH CALLS FOR MORE MEN; Although Squad Is Large, He Says Others Must Report Because of Heavy Schedule. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/begins-condemnation-of-rockaway-shore-justice-dunne-to-fix-prices.html | BEGINS CONDEMNATION OF ROCKAWAY SHORE; Justice Dunne to Fix Prices on Parcels in $15,000,000 Tract for Eight-Mile Boardwalk. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/whitney-silks-first-as-afterglow-wins-pickwick-handicap-afterglow.html | Whitney Silks First as Afterglow Wins Pickwick Handicap; AFTERGLOW TAKES PICK-WICK HANDICAP Scores First Victory of New Orleans Meeting for Whitney Silks, Paying 5 to 2. GRAND DAD SETS THE PACE Tires in Stretch and Is Beaten by 1 Lengths--Golden Mac Third --Hot Time Wins. Raw Wind Sweeps Track. Old Slip Meets Interference. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/westchester-seals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/queens-road-post-to-go-to-democrat-harvey-announces-selection-of.html | QUEENS ROAD POST TO GO TO DEMOCRAT; Harvey Announces Selection of Irving Klein as Highways Superintendent. FEARS OLD POLITICAL 'GANG' Borough President-Elect Says He Expects Attempts Will Be Made to 'Frame' Him. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/js-bache-buys-choultse-pictures.html | J.S. Bache Buys Choultse Pictures. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/rubber-futures-react-market-trend-reversed-after-early.html | RUBBER FUTURES REACT.; Market Trend Reversed After Early Strength--London Steady. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/moscowitzpellegrino-box-dec-11.html | Moscowitz-Pellegrino Box Dec. 11. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/coolidge-asks-18000-less-for-the-white-house-budget.html | Coolidge Asks $18,000 Less For the White House Budget | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/warren-stops-avera-knocked-down-3-times-in-first-but-wins-in-second.html | WARREN STOPS AVERA.; Knocked Down 3 Times in First but Wins in Second. | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/five-debutantes-greeted-at-parties-miss-frances-m-barclay.html | FIVE DEBUTANTES GREETED AT PARTIES; Miss Frances M. Barclay Entertained by Her Mother atLuncheon at Pierre's.MISS SMITH ENTERTAINEDAfternoon Festivities Are Held forthe Mmes. McAnerney, Schley and Ludlow. Luncheon for Miss Smith. Miss McAnerney Entertained. Luncheon for Miss Schley. Reception for Miss Ludlow. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/philadelphia-six-wins-beats-springfield-20-and-tightens-hold-on.html | PHILADELPHIA SIX WINS.; Beats Springfield, 2-0, and Tightens Hold on First Place. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/will-rogerss-own-report-on-the-state-of-the-nation.html | Will Rogers's Own Report On the State of the Nation | True | WILL ROGERS. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/tin-futures-decline-in-price.html | Tin Futures Decline in Price. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/woman-held-as-forger-and-thief.html | Woman Held as Forger and Thief. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/two-hundred-club-dinner-dance.html | Two Hundred Club Dinner Dance. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/to-offer-ford-stock-at-l-issue-of-2800000-shares-of-british-company.html | TO OFFER FORD STOCK AT l; Issue of 2,800,000 Shares of British Company to Be Marketed. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/queens-good-cheer-aids-royal-patient-princess-mary-and-the-duchess.html | QUEEN'S GOOD CHEER AIDS ROYAL PATIENT; Princess Mary and the Duchess of York Sustain Her in Days of Anxiety. BABY PRINCESS A COMFORT "Lillybet See Grandpa" Is Elizabeth's Request Each Time Shels Taken to the Palace. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/senator-du-pont-resigns-his-post-his-decision-is-made-known-to.html | SENATOR DU PONT RESIGNS HIS POST; His Decision Is Made Known to Delaware Governor in a Letter to Dawes. TERM EXPIRES IN 1931 Judge D.O. Hastings of Wilmington Has Republican Support to Fill the Vacancy. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/standing-of-the-cycle-teams-in-sixday-race-in-garden.html | Standing of the Cycle Teams In Six-Day Race in Garden | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/prix-goncourt-won-by-french-war-hero-constantinweyer-wounded-56.html | PRIX GONCOURT WON BY FRENCH WAR HERO; Constantin-Weyer, Wounded 56 Times, Gets Award for Novel on Canadian Life. | True | Special Cable to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/westfield-polo-carded-princeton-harvard-yale-and-pmc-on-indoor.html | WESTFIELD POLO CARDED.; Princeton, Harvard, Yale and P.M.C. on indoor Schedule. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/rates-mechanics-most-intelligent-dr-ee-free-tells-engineers-that.html | RATES MECHANICS MOST INTELLIGENT; Dr. E.E. Free Tells Engineers That They Are Second, With Business Men Third. FUEL STUDY IS URGED Smoke Nuisance Attributed Chiefly to Inefficient Firing--Accidents Laid to Poor Lighting. | True | | C1B 7899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/markets-in-london-paris-and-berlin-british-exchange-maintains.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Maintains Improvement, With Gilt-EdgedSecurities Firm.LONDON MONEY HARDENSParis Trading Is Restricted butSteady--Berlin ExperiencesBull Movements. London Closing Prices. Paris Bourse Is Quiet. Paris Closing Prices. Berlin Shows Advances. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/snow-benefits-wheat-weather-in-weak-mostly-unfavorable-for-crops.html | SNOW BENEFITS WHEAT.; Weather in Weak Mostly Unfavorable for Crops. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/12000-laborers-riot-in-colombia-strike-martial-law-is-sought-in-the.html | 12,000 LABORERS RIOT IN COLOMBIA STRIKE; Martial Law Is Sought in the Magdalena Area as Lives of Americans Are Menaced. TROOPS REPORTED ON WAY Raiders Destroy Banana Crops --Mexican Radicals Leaders --Washington Gets News. Private Advices Tell of Clash. Trouble Over Insurance. 12,000 LABORERS RIOT IN COLOMBIA STRIKE American Holdings in Republic. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/rothsteins-papers-impounded-by-court-secret-file-excerpts-held-for.html | ROTHSTEIN'S PAPERS IMPOUNDED BY COURT; Secret File Excerpts Held for Use in Inquiry on Alleged Crimes in Labor Wars. McMANUS AIDE IS HUNTED Biller Said to Have Been Seen in Hotel Room--Gambler to Have Hearing on Dec. 20. Bring Boxes to Court Under Guard ROTHSTEIN'S PAPERS IMPOUNDED BY COURT Papers Taken to Bank Vault. To Have Trial Soon as Possible. Say Woman Identified Biller. McManus Refuses to Talk. Hearing Is Set for Dec. 20. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/discuss-russia-of-today.html | Discuss Russia of Today. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/hudkins-boxes-6-rounds-nebraskan-at-his-best-fighting-weight-for.html | HUDKINS BOXES 6 ROUNDS.; Nebraskan at His Best Fighting Weight for DeVos Bout Monday. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/byrd-radios-wilbur-expects-to-reach-ross-sea-ice-pack-next-week.html | BYRD RADIOS WILBUR.; Expects to Reach Ross Sea Ice Pack Next Week. | True | Special to The New York Times. | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/olympia-ac-bouts-tonight-rabin-and-lampert-head-card-nelson-to-meet.html | OLYMPIA A.C. BOUTS TONIGHT; Rabin and Lampert Head Card-- Nelson to Meet Whalen at Armory. | True | | C1B 7899 |
| 1928-12-06 | 1928-12-06 | https://www.nytimes.com/1928/12/06/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 7899 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/a-coming-rivalry.html | A COMING RIVALRY. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/hague-hearing-on-today-officials-of-jersey-legislature-called-in.html | HAGUE HEARING ON TODAY.; Officials of Jersey Legislature Called in Habeas Corpus Action. | True | | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/cotton-prices-drop-in-light-trading-higest-quotations-at-start-of.html | COTTON PRICES DROP IN LIGHT TRADING; Higest Quotations at Start of Market and Lowest at Close of Business. CROP ESTIMATE AWAITED Average Guess of Members of the Exchange Reduced 62,000. Bales in Month. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/silk-trading-light.html | SILK TRADING LIGHT. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/sorel-treasures-auctioned-in-paris-first-days-sale-of-actresss.html | SOREL TREASURES AUCTIONED IN PARIS; First Day's Sale of Actress's Furniture and Art Objects Realizes $34,280. | True | Special Cable to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/citizens-union-aids-harvey-in-his-fight-wallstein-to-be-counsel-in.html | CITIZENS UNION AIDS HARVEY IN HIS FIGHT; Wallstein to Be Counsel in Suit to Void Alderman's Election to Queens Presidency. CERTIFICATE IS WITHHELD Board Also Fails to Approve Choice of L.F. Lefkowitz, Republican, to the Assembly. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/mexican-champion-in-met-golf-ranks-clifford-newcomer-here-is-also.html | MEXICAN CHAMPION IN MET. GOLF RANKS; Clifford, Newcomer Here, Is Also Eager to Enter U.S. Amateur --21 and an Englishman. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/lenglen-reported-on-a-mystery-trip-tennis-star-is-guest-of-baldwin.html | LENGLEN REPORTED ON A MYSTERY TRIP; Tennis Star Is Guest of Baldwin Heiress--Story of Engagement Recalled. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/trucks-and-planes-plan-for-express-charles-hayden-tells-possible.html | TRUCKS AND PLANES PLAN FOR EXPRESS; Charles Hayden Tells Possible Field of American Railway Co. Under New Control NOT TO RIVAL RAILROADS Adams Expected to Resume Money Orders--Storey Says Roads Want Properties Only. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/morrow-silent-on-cabinet-also-refuses-comment-on-daughters-rumored.html | MORROW SILENT ON CABINET; Also Refuses Comment on Daughter's Rumored Betrothal to Lindbergh. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/urges-new-method-in-cost-accounts-hw-reed-tells-taylor-society.html | URGES NEW METHOD IN COST ACCOUNTS; H.W. Reed Tells Taylor Society Utilities Should Separate Classes of Service. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/peru-to-improve-police-department.html | Peru to Improve Police Department. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/pope-biesses-sick-cardinal.html | Pope Biesses Sick Cardinal. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/louise-homer-appears-welcomed-in-ii-trovatore-at-charity-benefit-at.html | LOUISE HOMER APPEARS.; Welcomed in "II Trovatore" at Charity Benefit at Metropolitan. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/mgraw-is-on-trail-of-luquedonohue-giants-are-reported-to-have.html | M'GRAW IS ON TRAIL OF LUQUE-DONOHUE; Giants Are Reported to Have Virtually Concluded Deal for One or Both Red Pitchers. HUGGINS BUSY AT TORONTO Sees Senator and Red Sox Officials --Bluege, Lisenbee and Myer Mentioned In Negotiations. | True | By John Drebinger. Special To the New York Times. | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/unites-aircraft-concerns-general-aero-company-formed-with-four.html | UNITES AIRCRAFT CONCERNS.; General Aero Company Formed With Four Basic Units. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/the-v4-dives-318-feet-a-record-for-our-navy.html | The V-4 Dives 318 Feet, A Record for Our Navy | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/rockefeller-in-florida-boy-scouts-help-him-solve-problem-of.html | ROCKEFELLER IN FLORIDA.; Boy Scouts Help Him Solve Problem of Photographers. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/money-call-loans.html | MONEY.; Call Loans. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/hoover-and-smith-cited-in-debate-some-republican-senators-disagree.html | HOOVER AND SMITH CITED IN DEBATE; Some Republican Senators Disagree With President-Electon Immigration Law.ALIEN ORIGIN DISCUSSEDCampaign Issues Are Raised forthe First Time in thesession. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/brokers-loans-set-a-new-high-record-federal-reserve-announces-an-in.html | BROKERS' LOANS SET A NEW HIGH RECORD; Federal Reserve Announces an Increase of $104,690,000 in the Past Week. WALL STREET SURPRISED Fifteenth Consecutive Week That Bank's Figures Have Shown an Advancve. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/king-slowly-gains-his-fever-is-lower-public-anxiety-less-lung.html | KING SLOWLY GAINS; HIS FEVER IS LOWER; PUBLIC ANXIETY LESS; Lung Infection, Though Still Severe, Becomes More Localized During Day.RULER IS RESTING BETTERBritish Medical Papers Note Improvement but See Causefor Concern for Days. PRESS PRAISES THE QUEEN Her Attitude Has Cheered Attendants In Sickroom Even at theBlackest Hours. | True | Special Cable to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/opposition-to-roy-west-rises-in-senate-committee-to-pass-on-fitness.html | Opposition to Roy West Rises in Senate; Committee to Pass on Fitness for Cabinet | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/rupprecht-diary-bares-war-secrets-bavarian-crown-prince-says-that.html | RUPPRECHT DIARY BARES WAR SECRETS; Bavarian Crown Prince Says That in June, 1918, He Foresaw Germany's Collapse.URGED PEACE IN SEPTEMBER"Must Be Made at Any Price," HeWrote His Father--"We ArePractically Defenseless." | True | Wireless to THE NEW YORK TIMES. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/ten-for-west-point-test-governor-smith-picks-national-guardsmen-for.html | TEN FOR WEST POINT TEST,; Governor Smith Picks National Guardsmen for Examination. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/labor-body-breaks-with-president-gil-mexican-crom-calls-on-members.html | LABOR BODY BREAKS WITH PRESIDENT GIL; Mexican Crom Calls on Members Employed by Government to Resign Posts.PERSECUTION IS ALLEGEDBut Executive Denies He Acted Against Organizations--Chamber Meets to Consider Rift. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/sues-over-1895-deal-for-2000000-total-weidenfeld-seeks-709000-plus.html | SUES OVER 1895 DEAL FOR $2,000,000 TOTAL; Weidenfeld Seeks $709,000 Plus Interest From Company Organized by C.P. Huntington. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/ty-cobb-in-honolulu-returning-from-japan-where-he-played-with.html | TY COBB IN HONOLULU.; Returning From Japan Where He Played With Several College Teams. | True | | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/hudkins-boxes-6-rounds-devos-has-stiff-drill-in-preparation-for.html | HUDKINS BOXES 6 ROUNDS.; DeVos Has Stiff Drill In Preparation for Monday Night's Bout. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/jessamine-goddard-makes-her-debut-introduced-by-her-mother-at-a.html | JESSAMINE GODDARD MAKES HER DEBUT; Introduced by Her Mother at a Reception at Her Home--Other Debutante Parties. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/vassar-review-members-picked.html | Vassar Review Members Picked. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/trio-missing-from-yacht-one-of-two-reaching-florida-shore-after.html | TRIO MISSING FROM YACHT.; One of Two Reaching Florida Shore After Blast Swam 24 Hours. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/start-fraud-suit-over-158981-stock-g-k-leet-and-14-others-charge.html | START FRAUD SUIT OVER $158,981 STOCK; G. K. Leet and 14 Others Charge Brokers Misrepresented Road Machinery Securities. SAY TRADING WAS STOPPED Investors Allege Issues Were Removed From Curb List and Never Restored. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/rockne-to-revise-his-coaching-system-tells-notre-dame-diners-he.html | ROCKNE TO REVISE HIS COACHING SYSTEM; Tells Notre Dame Diners He Expects Better Results in 1929--Mayor Walker Present. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/arms-control-parley-fails-at-geneva-delegates-will-report-to-league.html | ARMS CONTROL PARLEY FAILS AT GENEVA; Delegates Will Report to League Council Against Conference on Manufacture Now. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/bond-floatations-new-securities-to-be-offered-by-investment-bankers.html | BOND FLOATATIONS.; New Securities to Be Offered by Investment Bankers for Subscription. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/harlem-turns-out-to-do-honor-to-licorish-shy-vestris-hero-gets-city.html | Harlem Turns Out to Do Honor to Licorish; Shy Vestris Hero Gets City Medal at Fete; An Acknowledgment. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/academy-gets-2500000-phillips-exeter-to-apply-1600000-of-years.html | ACADEMY GETS $2,500,000.; Phillips Exeter to Apply $1,600,000 of Year's Gifts to Faculty Pay. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/plans-to-extend-radio-board-a-year-white-in-a-house-bill-will-urge.html | PLANS TO EXTEND RADIO BOARD A YEAR; White, in a House Bill, Will Urge Continuance of Commission Temporarily.HOLDS IT IS BEST QUALIFIEDCo-Author of the 1927 Act Pointsto Problems to Be Solved, Suchas Short Wave Allocation. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/heads-historical-society-american-association-selects-dr-jh.html | HEADS HISTORICAL SOCIETY.; American Association Selects Dr. J.H. Robinson for President. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/60-foreigners-fly-to-chicago-show-delegation-makes-the-trip-from.html | 60 FOREIGNERS FLY TO CHICAGO SHOW; Delegation Makes the Trip From Cleveland in a Fleet of Airplanes. MATTHEWS VISIONS FUTURE Pennsylvania Railroad Aviation Chief Says Travel by Air Will Come Gradually. | True | Special to The New York Times. | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/students-demand-that-coach-resign-more-than-twothirds-of-muhlenberg.html | STUDENTS DEMAND THAT COACH RESIGN; More Than Two-Thirds of Muhlenberg Undergraduates BackPetition Against Benfer. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/board-of-trade-quits-old-building-today-chicago-grain-exchange-will.html | BOARD OF TRADE QUITS OLD BUILDING TODAY; Chicago Grain Exchange Will Await $20,000,000 Structure in Temporary Quarters. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/rail-earnings-up-for-ten-months-class-1-roads-report-operating-net.html | RAIL EARNINGS UP FOR TEN MONTHS; Class 1 Roads Report Operating Net of $986,144,l00, Against $944,017,000 Year Ago. INVESTMENT RETURN 4.73% Gross Revenues for October 6.3 Per Cent Higher Than in 1927-- First Gain in South in 1928. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/womens-city-club-to-hold-sale.html | Women's City Club to Hold Sale. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/asks-training-for-leisure-president-cutten-of-colgate-speaks-at.html | ASKS TRAINING FOR LEISURE; President Cutten of Colgate Speaks at Silver Bay School Dinner. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/new-paper-currency-will-be-stronger-distinctive-fiber-and-special.html | NEW PAPER CURRENCY WILL BE STRONGER; Distinctive Fiber and Special Engraving Are Expected to Help Against Counterfeiting. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/ship-holiday-push-is-on-berengaria-sails-westward-with-christmas.html | SHIP HOLIDAY PUSH IS ON.; Berengaria Sails Westward With Christmas Visitors and Mail. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/votes-2845000-for-subway-work.html | Votes $2,845,000 for Subway Work. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/body-of-boy-found-as-killer-indicated-storella-lad-is-discovered-in.html | BODY OF BOY FOUND AS KILLER INDICATED; Storella Lad Is Discovered in Jersey Marsh Near Secaucus After Detroit Confession. POLICE GO TO GET SLAYER To Query Him in the Pickeiny and Gaffney Cases-- Scranton Checks Up on Murder There. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/lafricaine-sung-again-mme-rethberg-gigli-and-basiola-are-warmly.html | L'AFRICAINE" SUNG AGAIN.; Mme. Rethberg, Gigli and Basiola Are Warmly Applauded. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/americans-bow-41-worters-in-lineup-yield-to-maroon-six-despite.html | AMERICANS BOW, 4-1; WORTERS IN LINE-UP; Yield to Maroon Six Despite Services of Reinstated Goalie Front Pirates. STEWART SCORES TWICE Registers 2 Goals in First Five Minutes of Montreal Game-- Burch Prevents Shut-Out. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/boyseeing-man-run-to-auto-notes-license-and-seven-are-arrested-as.html | Boy,Seeing Man Run to Auto, Notes License And Seven Are Arrested as Hold-Up Gang | True | | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/markets-in-london-paris-and-berlin-british-exchange-shows-moderate.html | MARKETS IN LONDON PARIS AND BERLIN; British Exchange Shows Moderate Recovery, Though Business Remains RestrictedNEW RHODESIAN MERGERParis Trading Improves, with ToneOptimistic--Berlin Boerse ShowsQuieter Tendency. | True | Wireless to THE NEW YORK TIMES. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/lotos-club-has-ladies-day.html | Lotos Club Has "'Ladies' Day." | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/miami-invites-coolidge-city-asks-president-to-make-his-home-there.html | MIAMI INVITES COOLIDGE.; City Asks President to Make His Home There on Leaving Office. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/western-golf-body-reelect-officers-also-awards-1929-amateur-tourney.html | WESTERN GOLF BODY RE-ELECT OFFICERS; Also Awards 1929 Amateur Tourney to Mission Hills Club-- July 9-13 Tentative Dates. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/greene-to-captain-1929-yale-eleven-veteran-guard-is-unanimously.html | GREENE TO CAPTAIN 1929 YALE ELEVEN; Veteran Guard Is Unanimously Elected to Succeed Eddy as Football Leader. IS JUNIOR IN COLLEGE Huntingdon (Pa.) Student Product of Lawrenceville (N.J.) School --On Varsity Two Years, | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/devices-to-store-and-invert-speech-shown-clubmen-also-hear-a.html | Devices to 'Store' and 'Invert' Speech Shown; Clubmen Also 'Hear' a Picture of Hoover | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/todd-submits-low-bid-estimates-repair-cost-to-dredge-navesink-at.html | TODD SUBMITS LOW BID.; Estimates Repair Cost to Dredge Navesink at $233,887. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/mortgage-loans-approved-metropolitan-life-finances-houses-and.html | MORTGAGE LOANS APPROVED; Metropolitan Life Finances Houses and Business Buildings. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/cannaon-scores-hit-halts-speedy-rum-ship-as-she-eludes-150-machine.html | Cannaon Scores Hit, Halts Speedy Rum Ship As She Eludes 150 Machine Gun Shots in Fog | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/rev-dr-jd-steele-dies-at-auto-wheel-moderator-of-new-jersey.html | REV. DR. J.D. STEELE DIES AT AUTO WHEEL; Moderator of New Jersey Presbyterian Synod Suffersa Heart Attack.HAD JUST GIVEN LECTURE He Was a Member of Faculty of Bloomfield Theological Seminary--Long a Pastor In Passaic. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/oleary-victor-over-kelly.html | O'Leary Victor Over Kelly. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/250000000-patent-issue-in-steel-suit-bethlehem-sues-united-states.html | $250,000,000 PATENT ISSUE IN STEEL SUIT; Bethlehem Sues United States Steel to Bar Rights to Gray Beam Manufacture, INFRINGEMENT IS CHARGED Accounting of Profits, Treble Damages and Permanent Injunction Sought. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/lady-northesk-to-marry-former-jessica-brown-says-she-will-wed.html | LADY NORTHESK TO MARRY.; Former Jessica Brown Says She Will Wed Vivian Cornelius Soon, | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/says-john-paul-jones-has-kin-in-estonia-narodny-russian-author.html | SAYS JOHN PAUL JONES HAS KIN IN ESTONIA; Narodny, Russian Author, Asserts Great-Great-Grnddaughter Will Come Here Next Year.C | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/urges-churgh-life-adapted-to-cities-drsterlzle-tells-liberal.html | URGES CHURGH LIFE ADAPTED TO CITIES; Dr.Sterlzle Tells Liberal Council, at Rochester, MinistersHold Country Ideas.PROTESTANT UNITY SOUGHTDr. Gadman Declares the CouncilWill Solve That Question andRetain Church Freedom. | True | From a Staff Correspondent of The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/american-superpower-offering.html | American Superpower Offering | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/school-broadcasts-are-praised-in-south-survey-reveals-enthusiasm.html | SCHOOL BROADCASTS ARE PRAISED IN SOUTH; Survey Reveals Enthusiasm Stirred by Dr. Damrosch's 'University of the Air.' | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/poincare-decree-on-debts-forecast-french-premier-is-expected-to-go.html | POINCARE DECREE ON DEBTS FORECAST; French Premier Is Expected to Go Over Chamber's Head and Ratify Agreements. HOPES TO CUT PAYING TIME These Expectations Are Based on Possibility of deals With Germany and France's Creditors. | True | Special Cable to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/yonkers-tax-rate-down-estimates-place-it-at-310-despite-300000.html | YONKERS TAX RATE DOWN,; Estimates Place It at $3.10 Despite $300,000 Budget Increase. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/honored-by-ywca-reception-for-countess-elsa-bernadotte-given500.html | HONORED BY Y.W.C.A.; Reception for Countess Elsa Bernadotte Given--500 Are Guests. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/not-keen-on-the-treaty-some-democrats-consider-kellogg-pact-a.html | NOT KEEN ON THE TREATY.; Some Democrats Consider Kellogg Pact a Gesture Only. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/ecuador-praises-visit-foreign-minister-sends-message-to-kellogg-on.html | ECUADOR PRAISES VISIT.; Foreign Minister Sends Message to Kellogg on Hoover's Tour. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/auto-salon-session-marked-by-buying-edsel-ford-said-to-have-placed.html | AUTO SALON SESSION MARKED BY BUYING; Edsel Ford Said to Have Placed $l,000,000 Body Order-- New Fabrics on View. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/barrett-new-pilot-of-harvard-eleven-left-tackle-is-elected-captain.html | BARRETT NEW PILOT OF HARVARD ELEVEN; Left Tackle Is Elected Captain of Next Year's Crimson Fotball Team. LEADING PLAYER ON LINE Leominster (Mass.) Youth Considered strongest All-Around Manat Cambridge This Year. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/ward-beats-cahill-at-squash-tennis-wins-exhibition-match-at-shelton.html | WARD BEATS CAHILL AT SQUASH TENNIS; Wins Exhibition Match at Shelton Club in 5 Hard-Fought Sets --Lafforgate Is Victor. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/advocates-mill-mergers-gordon-bunker-suggests-this-remedy-at.html | ADVOCATES MILL MERGERS.; Gordon Bunker Suggests This Remedy at Textile Luncheon. | True | | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/shipping-and-mails-91739297.html | SHIPPING AND MAILS | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/transit-in-queens-to-be-investigated-commission-to-hear-complaint.html | TRANSIT IN QUEENS TO BE INVESTIGATED; Commission to Hear Complaint Against Corona and Astoria Lines Next Tuesday. I.R.T. SERVICE ATTACKED Engineer Reports That Manhattan Rush Hour Trains Fall Below Board's Schedules. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/virginia-f-reiland-picks-bridal-party-rectors-daughter-to-wed.html | VIRGINIA F. REILAND PICKS BRIDAL PARTY; Rector's Daughter to Wed George Watson Cobb Jr. in St. George's Church on Dec. 21. DANGERFIELD CEREMONY Sculptor to Marry Oliver E. Holmes in Church of St. Mary the Virgin on Dec. 19. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/terrier-kept-from-the-king-pines-near-his-masters-door.html | Terrier, Kept From the King; Pines Near His Master's Door | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/throng-of-20000-sees-sixday-race-speculators-ask-25-a-seat-as.html | THRONG OF 20,000 SEES SIX-DAY RACE; Speculators Ask $25 a Seat as Largest Crowd of week Jams the Garden. GEORGETTI TEAM MOVES UP He and Spencer Steal Six Laps in 43 Minutes and Later Gain the Lead, | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/chinese-tariff-draft-adopted.html | Chinese Tariff Draft Adopted. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/utility-announces-rights-american-superpower-offers-class-a-common.html | UTILITY ANNOUNCES RIGHTS; American Superpower Offers Class A Common at $42.50. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/christmas-party-for-war-veterans.html | Christmas Party for War Veterans. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/yale-wrestling-list-out-varsity-team-will-open-season-jan-12.html | YALE WRESTLING LIST OUT.; Varsity Team Will Open Season Jan. 12 Against Mass. Tech. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/leguia-hails-gains-to-nations-of-west-from-hoovers-tour-president.html | LEGUIA HAILS GAINS TO NATIONS OF WEST FROM HOOVER'S TOUR; President of Peru Asserts That Visit Is Bringing Closer Friendship. PREDICTS NEW TRADE TIES South America Will follow Us Despite 'Propaganda' for Europe, He Says in Interview. HOOVER ON WAY TO CHILEAt Antofagista Tomorrow He WillConfer Aboard Maryland WithBolivian Mission. | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/ralph-pulitzer-jr-engaged-to-wed-son-of-president-of-new-york-world.html | RALPH PULITZER JR. ENGAGED TO WED; Son of President of New York World to Marry Miss Bessie C. Aspinwall. OTHER TROTHS ANNOUNCED Miss Dorothy Ingram Is Engaged to J.M. Bright of Niagara Falls, Ont. | True | | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/fewer-jury-trials-urged-by-hughes-more-power-for-the-federal-judges.html | FEWER JURY TRIALS URGED BY HUGHES; More Power for the Federal Judges Would Improve System, He Says. ADVOCATES HIGHER PAY Ex-Secretary, at Dinner in Tribute to Jurists, Calls Their Court Building Here "Disgrace." | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/french-rentes-in-demand.html | French Rentes in Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/vestris-staff-unfit-capt-jessop-finds-assailing-stupidity-american.html | VESTRIS STAFF UNFIT, CAPT. JESSOP FINDS, ASSAILING 'STUPIDITY'; American Expert Lays Toll to Incompetence Shown in S.O.S. Delay and Use of Boats. FIXES CAUSE OF SINKING Flimsy Hatch Cover Was First Factor, He Says--Makes Seven Recommendations. BRITISH ADVISER MILDER Capt. McConkey Criticizes Lateness of Calls for Aid--Considers Wreck Still a Mystery. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/liquid-carbonic-doubles-shares.html | Liquid Carbonic Doubles Shares. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/ottawa-six-blanks-chicago-by-2-too-neighbor-and-touhey-net-disk-in.html | OTTAWA SIX BLANKS CHICAGO BY 2 TOO; Neighbor and Touhey Net Disk in Overtime Session for the Only Scores of Game. GARDNER IN STAR ROLE Black Hawk Goalie Checks Senators Throughout Three Periods-- 2,500 at Contest. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/senate-democrats-cool-to-raskob-plan-caraway-and-swanson-would.html | SENATE DEMOCRATS COOL TO RASKOB PLAN; Caraway and Swanson Would Defer Conference on Reorganizing of the Party. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/yonkers-men-accused-in-holdup.html | Yonkers Men Accused in Hold-Up. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/american-car-and-foundry.html | American Car and Foundry. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/wants-only-whites-on-american-ships-farrell-of-steel-corporation-at.html | WANTS ONLY WHITES ON AMERICAN SHIPS; Farrell of Steel Corporation at Marine Library Luncheon Says They Ensure Safety at Sea. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/larger-dry-fleet-urged-by-billard-coast-guard-chief-says-liquor.html | LARGER DRY FLEET URGED BY BILLARD; Coast Guard Chief Says Liquor Smuggling Can Be Stopped if Equipment Is Provided. TELLS OF YEAR'S PROGRESS Aside From Prohibition Work, 3,083 Lives Were Saved and Ships Worth $39,479,729 Aided. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/other-municipal-loans-morristown-nj.html | OTHER MUNICIPAL LOANS.; Morristown, N.J. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/tin-futures-decline-prices-here-drop-1-to-1-18-cents-with-london.html | TIN FUTURES DECLINE.; Prices Here Drop 1 to 1 1/8 Cents, With London Market Off. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/today-on-the-radio.html | Today On the Radio | True | | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/woods-wins-two-games-triumphs-over-vaughan-and-daly-in-eastern.html | WOODS WINS TWO GAMES.; Triumphs Over Vaughan and Daly in Eastern States Cue Tourney. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/grand-jury-hunts-weiss-pistol-trail-mulqueen-charges-it-to-inquire.html | GRAND JURY HUNTS WEISS PISTOL TRAIL; Mulqueen Charges It to Inquire Into Convict's Possession of Weapon in Court Building. THUG'S KILLER PROMOTED Captain Doyle Commended by Judges--Officials Meet Today to Plan Stricter Control. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/lower-rate-for-taxicab-insurance.html | Lower Rate for Taxicab Insurance. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/police-department.html | Police Department. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/heavy-loss-of-gold-by-bank-of-england-weeks-reduction-1303000-total.html | HEAVY LOSS OF GOLD BY BANK OF ENGLAND; Week's Reduction 1,303,000 Total Still Above 1927--Sharp Decline in Reserve Ratio. | True | | C1B 8403 |