Exhibit A17

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/taxi-revenue-16000000-as-freed-estimates-annual-income-of-citys.html | TAXI REVENUE $16,000,000.; A.S. Freed Estimates Annual Income of City's 20,000 Cabs. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/official-cats-and-dogs.html | OFFICIAL CATS AND DOGS. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/foolproof-planes-simplified-even-automatic-control-coming-says.html | FOOL-PROOF PLANES; Simplified, Even Automatic, Control Coming, Says Cutriss Expert. STRESSES PILOT TRAINING He Tells Mechanical Engineers of Rapid Progress--Dr.Davey Talks on Elasticity, | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/kellogg-receptive-to-any-british-bid-secretary-indicates-that-this.html | KELLOGG RECEPTIVE TO ANY BRITISH BID; Secretary Indicates That This Government Would Consider Move for Naval Parley. MIGHT COME WITHIN YEAR But No Exchanges Have Been Made--Treaty Conference May Meet Earlier in 1931. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/give-a-joint-recital-sylvia-lent-young-violinist-and-lasalle-spier.html | GIVE A JOINT RECITAL.; Sylvia Lent, Young Violinist, and LaSalle Spier, Pianist, Apear. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/reopen-park-av-block-monday-park-avenue-will-be-reopened-.html | Reopen Park Av, Block Monday. Park Avenue will be reopened ... | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/spanish-princess-honored-reception-given-for-infanta-beatrix-by-mrs.html | SPANISH PRINCESS HONORED; Reception Given for Infanta Beatrix by Mrs. H.P. Loomis. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/armys-blues-restored-order-permits-optional-ceremonial-use-of.html | ARMY'S "BLUES" RESTORED.; Order Permits Optional Ceremonial Use of Pre-War Uniform. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/opposes-lowering-of-rates-on-grain-commerce-board-says-roads-in.html | OPPOSES LOWERING OF RATES ON GRAIN; Commerce Board Says Roads in Northwest Could Not Meet Canadian Basis. REPLIES TO THE SENATE Commission Reports That Dominion Subsidies Give Her Lines an Advantage Over Ours. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/standard-oils-top-old-dividend-mark-disbursements-of-companies-for.html | STANDARD OILS TOP OLD DIVIDEND MARK; Disbursements of Companies for Year Estimated at $221,567,410. RECORD FOR QUARTER ALSO Total for Current Period Placed at $64,877,432--All Declarations but One Made. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/100-penn-state-candidates-seek-to-make-boxing-teams.html | 100 Penn State Candidates Seek to Make Boxing Teams | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/all-hallows-five-defeats-la-salle-sheridan-cages-4-baskets-as.html | ALL HALLOWS FIVE DEFEATS LA SALLE; Sheridan Cages 4 Baskets as Academy Team Loses, 12-5 --E. Donohue Stars. ST. MICHAEL'S WINS, 24-11 Catholic High Quintet Downs Flatbush School-- Brooklyn TechConquers St. John's, 24-13. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/ching-johnson-carried-down-fire-escape-when-flames-imperil-montreal.html | Ching Johnson Carried Down Fire Escape When Flames Imperil Montreal Hospital | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/deposits-increase-in-member-banks-condition-report-of-federal-banks.html | DEPOSITS INCREASE IN MEMBER BANKS; Condition Report of Federal Banks Shows Gain in Bills and Securities. NOTE CIRCULATION RISES Bills Bought in Open Market Decreased $4,600,000 inthe Week. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/boxing-solons-rapped-st-nicholas-promoters-charge-garden.html | BOXING SOLONS RAPPED.; St. Nicholas Promoters Charge Garden Favored--Denial Made. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/lambert-wins-with-cue-beats-duncan-in-title-tourney-matchduffy-and.html | LAMBERT WINS WITH CUE.; Beats Duncan in Title Tourney Match--Duffy and Rosen Victors. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/sports-of-the-times-how-to-lose-while-winning.html | Sports of the Times; How to Lose While Winning. | True | By John Kieran. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/tennessee-on-edge-for-florida-eleven-clash-tomorrow-will-be-a.html | TENNESSEE ON EDGE FOR FLORIDA ELEVEN; Clash Tomorrow Will Be a Feature of Final Southern Conference Card.GEORGIA PLAYERS IMPROVEMcCrary, Back, Among Stars Recovering From Influenza and May Face Georgia Tech, | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/rm-leach-on-shawmut-board.html | R.M. Leach on Shawmut Board. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/general-baking-buys-seven-plants.html | General Baking Buys Seven Plants. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/reserve-system-weak-says-cahill-in-danger-of-destructiion-with.html | RESERVE SYSTEM WEAK, SAYS CAHILL; In Danger of Destructiion With Disappearance of National Banks, He Warns. URGES BETTER CHARTERS C.B. Hazelwood at Dinner Asserts Banking Is Emerging From the Pioneer Stage. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/will-clear-fire-escapes-tenement-commissioner-orders-258-inspectors.html | WILL CLEAR FIRE ESCAPES.; Tenement Commissioner Orders 258 Inspectors to Open Campaign. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/predicts-for-greece-chief-role-in-balkans-morgenthau-says-the.html | PREDICTS FOR GREECE CHIEF ROLE IN BALKANS; Morgenthau Says the Refugees From Smyrna Are Leading Nation to a Renaissance. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/radio-inquiry-in-canada-commissioners-are-named-to-report-on-public.html | RADIO INQUIRY IN CANADA.; Commissioners Are Named to Report on Public or Private Broadcasting | True | Special to The New York Times. | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/paulino-and-party-sail-for-colombia-basque-to-box-renault-christmas.html | PAULINO AND PARTY SAIL FOR COLOMBIA; Basque to Box Renault Christmas Day for South American Heavy weight Title. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/trading-lively-in-rubber-futures-close-10-to-30-points-up-big.html | TRADING LIVELY IN RUBBER.; Futures Close 10 to 30 Points Up-- Big Turnover in Final Half Hour. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/roosevelt-drafts-his-first-message-using-data-of-states-leaders-he.html | ROOSEVELT DRAFTS HIS FIRST MESSAGE; Using Data of States Leaders, He Discusses 30 Proposals to Fulfill Promises, WINDS UP GEORGIA AFFAIRS After Arrival Here Tuesday, He Will Confer With Smith and Olvany on Appointments, | True | From a Staff Correspondent of The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/says-42-tons-of-gas-would-and-all-london-lord-halsbury-tells-the.html | SAYS 42 TONS OF GAS WOULD AND ALL LONDON; Lord Halsbury Tells the League Union Threat of Reprisal Is Only Safeguard. | True | Wireless to THE NEW YORK TIMES. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/suicide-hint-in-note-read-at-maye-trial-letter-purporting-to-be.html | SUICIDE HINT IN NOTE READ AT MAYE TRIAL; Letter Purporting to Be From woman to Husband Said 'I Am Going to End It.' TOLD LOVE FOR SLAIN MAN Accused Wife, Hysterical, Cries Out. 'Don't Lie,' as Partner of Devola Testifies. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/horse-runs-away-but-captures-race-sporting-blues-behaves-after.html | HORSE RUNS AWAY BUT CAPTURES RACE; Sporting Blues Behaves After Romping Among Trees and Stables at Tijuana. EXERCISE BOY IN SADDLE Juvenile Fights for His Head in Stretch and Beats Susan Rinehart by 3 Lengths. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/organist-gets-bail-in-his-bigamy-case-provides-5000-after-wedding.html | ORGANIST GETS BAIL IN HIS BIGAMY CASE; provides $5,000 After Wedding to Girl Which His Wife Witnessed. SAYVILLE TALKS IDEALISM Villagers and Pastor Sure Only Best Motives Caused Marriage --Principals Silent. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/meise-beats-jameson-wins-150104-in-class-c-182-cue-playreynolds.html | MEISE BEATS JAMESON.; Wins, 150-104, in Class C 18.2 Cue Play--Reynolds Victor. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/store-chains-show-gains-in-november-sales-of-seventeen-systems.html | STORE CHAINS SHOW GAINS IN NOVEMBER; Sales of Seventeen systems Increased 10.5 Per Cent-- Woolworth Included. TWO DECREASES REPORTED Returns Regarded as Representative of Whole Field--Figures for Eleven Months Issued. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/rector-closes-argentine-university.html | Rector Closes Argentine University. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/australians-select-2d-test-match-team-three-new-men-andrews.html | AUSTRALIANS SELECT 2D TEST MATCH TEAM; Three New Men, Andrews, Richardson and Blackie, Named toOppose English cricket Stars. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/benefit-for-hebrew-infants.html | Benefit for Hebrew Infants. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/many-dinners-to-precede-benefit.html | Many Dinners to Precede Benefit. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/reception-for-rev-dr-bellinger.html | Reception for Rev. Dr. Bellinger. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/dwyer-before-grand-jury-commissioner-of-markets-appears-in-graft-in.html | DWYER BEFORE GRAND JURY; Commissioner of Markets Appears in Graft Investigation. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/gilbert-miller-explains-his-criticism-of-equity-applied-only-to-its.html | GILBERT MILLER EXPLAINS.; His Criticism of Equity Applied Only to Its Alien-Actor Rules. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/solomon-fails-to-appear-declines-examination-before-trial-of-park.html | SOLOMON FAILS TO APPEAR.; Declines Examination Before Trial of Park Casino Case. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/sid-rabin-is-victor-outpoints-bose-in-feature-bout-at-olympia-ac.html | SID RABIN IS VICTOR.; Outpoints Bose in Feature Bout at Olympia A.C. Show. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/zionists-blame-mandate-paper-says-article-caused-trouble-at.html | ZIONISTS BLAME MANDATE.; Paper Says Article Caused Trouble at Jerusalem Wailing Wall. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/junior-assembly-tonight-dance-for-debutantes-to-be-preceded-by.html | JUNIOR ASSEMBLY TONIGHT.; Dance for Debutantes to be Preceded by Several Dinners. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/miklas-suits-austrians-but-some-regret-failure-to-reelect-hainisch.html | MIKLAS SUITS AUSTRIANS.; But Some Regret Failure to Reelect Hainisch. | True | Wireless to THE NEW YORK TIMES. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/miss-germany-is-chosen-selectors-of-beauty-queenfor-american.html | MISS GERMANY" IS CHOSEN.; Selectors of Beauty Queen-for American Contest Criticized. | True | Wireless to THE NEW YORK TIMES. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/house-wets-open-dry-budget-fight-laguardia-and-others-assert-doran.html | HOUSE WETS OPEN DRY BUDGET FIGHT; LaGuardia and Others Assert Doran Admits Volsteadism Has Proved a Failure. SCOFF AT $13,500,000 FUND New Yorker Declares It Would Require That Much to Make Detroit Dry. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/maj-george-h-rathgeber-retired-officer-of-philippine-scouts-dies-in.html | MAJ. GEORGE H. RATHGEBER.; Retired Officer of Philippine Scouts Dies in Washington. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/two-iowa-boys-steers-win-highest-honors-at-live-stock-show-one.html | Two Iowa Boys' Steers Win Highest Honors At Live Stock Show, One Bringing $8,000 | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/singapore-base-cut-predicted-in-britain-drastic-modification-on.html | SINGAPORE BASE CUT PREDICTED IN BRITAIN; Drastic Modification on Naval Plan Would Be No Surprise, London Writer Says. | True | Special Cable to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/police-chief-slain-bootleggers-revenge-blamed-for-shot-gun-valley.html | POLICE CHIEF SLAIN; Bootleggers' Revenge Blamed for Shot Gun Valley Fired Through Window by Auto Gang. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/ford-concludes-deal-for-plant-in-turkey-twentyfive-year-concession.html | FORD CONCLUDES DEAL FOR PLANT IN TURKEY; Twenty-five Year Concession Is Granted With Special Customs Privileges. | True | Wireless to THE NEW YORK TIMES | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/nelson-defeats-whalen-gets-decision-in-8round-feature-at-102d.html | NELSON DEFEATS WHALEN.; Gets Decision in 8-Round Feature at 102d Medical. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/complete-radio-merger-freshman-and-freedeiseman-com-panies-exchange.html | COMPLETE RADIO MERGER,; Freshman and Freed-Eiseman Com panies Exchange Directors. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/buys-anatolian-road-turkey-gets-adaniamersina-branch-with-the-main.html | BUY'S ANATOLIAN ROAD.; Turkey Gets Adania-Mersina Branch With the Main Line. | True | Wireless to THE NEW YORK TIMES | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/farcical-enforcement.html | FARCICAL ENFORCEMENT. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/new-giannini-merger-for-418000000-two-of-bankers-concerns-involved.html | NEW GIANNINI MERGER FOR S418,000,000; Two of Bankers Concerns Involved -- He Is Coming Eastto Meet Stockholders. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/british-medical-reviews-of-kings-illness-express-belief-it-is.html | British Medical Reviews of King's Illness Express Belief It Is Partly Under Control | True | Special Cable to THE NEW YORK Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/films-show-lions-ruling-own-domain-clark-expedition-records-wild.html | FILMS SHOW LIONS RULING OWN DOMAIN; Clark Expedition Records Wild Life in Africa in Danger of Passing From World. PARTY DID LITTLE SHOOTING Seven Specimens of Lions to Be Seen at Museum as They Rested | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/chapman-to-lead-harriers.html | Chapman to Lead Harriers. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/getto-on-east-team-for-game-on-coast-pittsburgh-tackle-will-face.html | GETTO ON EAST TEAM FOR GAME ON COAST; Pittsburgh Tackle Will Face the West in Benefit--East to Use N.Y.U. Huddle. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/coaches-of-big-ten-will-confer-today-protests-on-violation-of.html | COACHES OF BIG TEN WILL CONFER TODAY; Protests on Violation of Transfer Rule by McLain and Holman to Be Discussed. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/general-paget-very-ill-sir-arthur-husband-of-former-new-yorker.html | GENERAL PAGET VERY ILL.; Sir Arthur, Husband of Former New Yorker, Stricken in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/urges-joint-action-to-save-worlds-oil-sir-john-cadman-of.html | URGES JOINT ACTION TO SAVE WORLD'S OIL; Sir John Cadman of AngloPersian Company AddressesPetroleum Institute.SEES SUPPLY 'SQUANDERED'Packard of Standard of IndianaB lames State Gasoline Taxesfor Industry's 'Lean Years.' | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/riverside-drive-playgrounds-a-taxpayer-protests.html | Riverside Drive Playgrounds.; A Taxpayer Protests. | True | PROGRESS. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/shutin-society-christmas-sale.html | Shut-In Society Christmas Sale. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/venezuelan-agitator-held-panaman-president-to-reconsider.html | VENEZUELAN AGITATOR HELD; Panaman President to Reconsider Extradition Refused by Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/greenville-bowlers-victors.html | Greenville Bowlers Victors. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/actor-in-deity-role-bombed-with-tear-gas-german-cast-continues-play.html | ACTOR IN DEITY ROLE BOMBED WITH TEAR GAS; German Cast Continues Play Before Empty House When Frankfort Audience Flees Fumes. | True | Wireless to THE NEW YORK TIMES. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES; Richmond Borough Trading as Reported Yesterday. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the financial Markets. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/final-results-given-on-nicaraguan-poll-board-completes-the-election.html | FINAL RESULTS GIVEN ON NICARAGUAN POLL; Board Completes the Election Scrutiny--Congress Will Examine Certificates Dec. 15. | True | By Tropical Radio To the New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/mrs-mesick-named-by-women-golfers-is-elected-president-of-the.html | MRS. MESICK NAMED BY WOMEN GOLFERS; Is Elected President of the Metropolitan Association at Annual Meeting. NEW JUNIOR EVENTS LISTED Brother-Sister and Mother-Son Play Scheduled--Met. Pros in Indoor Tourney Monday. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/chung-yimiao-executed-british-had-convicted-new-york-student-of.html | CHUNG YI-MIAO EXECUTED.; British Had Convicted New York Student of Murdering Bride. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/company-to-deal-in-air-securities-north-american-aviation-inc-with.html | COMPANY TO DEAL IN AIR SECURITIES; North American Aviation, Inc., With $25,000,000 Funds, Also Aims to Promote Industry. OFFERS $30,000,000 STOCK To Market 2,000,000 Shares at $15 Each--C.M Keys to Direct New Corporation. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/anne-yago-weds-wh-mcguffey.html | Anne Yago Weds W.H. McGuffey. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/to-pick-embassy-site-in-argentina.html | To Pick Embassy Site in Argentina. | True | | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/foresees-20000000-in-the-city-by-1965-regional-plan-engineer.html | FORESEES 20,000,000 IN THE CITY BY 1965; Regional Plan Engineer Asserts Problem Then Will Be Highways to Business Centres. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/fire-department.html | Fire Department. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/mcleod-throws-stasiak-twice.html | McLeod Throws Stasiak Twice. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/party-for-gloria-vanderbilt.html | Party for Gloria Vanderbilt. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/pennsylvania-republicans-gave-1198506-for-campaign.html | Pennsylvania Republicans Gave $1,198,506 for Campaign | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/memorial-for-ef-mcsweeney.html | Memorial for E.F. McSweeney. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/mrs-pinchot-gives-a-musicale.html | Mrs. Pinchot Gives a Musicale. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/twelve-federal-reserve-banks-combined-resources.html | Twelve Federal Reserve Banks Combined.; RESOURCES. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/review-of-the-day-in-realty-market-sales-of-properties-in-the-upper.html | REVIEW OF THE DAY IN REALTY MARKET; Sales of Properties in the Upper Madison Av. Section Feature Trading. FREEDMAN BUYS 3 FLATS Acquires Tenements on Madison Av. at 106th St.-- Other Manhattan Parcels Are Sold. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/5000000-gold-here-from-canada-in-week-shipment-due-to-low-exchange.html | $5,000,000 GOLD HERE FROM CANADA IN WEEK; Shipment, Due to Low Exchange, Reverses Movement of Metal to the Dominion. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/changing-immigration-quotas.html | CHANGING IMMIGRATION QUOTAS. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/dance-for-charity-at-december-ball-will-rogers-master-of-ceremonies.html | DANCE FOR CHARITY AT DECEMBER BALL; Will Rogers Master of Ceremonies at Midnight Cabaret at the Ritz-Carlton. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/music-notes.html | MUSIC NOTES, | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/divorced-man-sued-by-second-wife.html | Divorced Man Sued by Second Wife. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/financial-markets-general-decline-in-stocks-call-money-12-brokers.html | FINANCIAL MARKETS; General Decline in Stocks-- Call Money 12%, Brokers' Loans Up $104,690,000. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/brazilians-want-to-see-hoover.html | Brazilians Want to See Hoover. | True | Wireless to THE NEW YORK TIMES. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/bernice-ackerman-to-wed-artist.html | Bernice Ackerman to Wed Artist. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/trinity-club-triumphs-class-b-team-beats-the-city-ac-class-b-team.html | TRINITY CLUB TRIUMPHS.; Class B Team Beats the City A.C. Class B Team at Handball. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/hoover-to-meet-bolivians-on-ship-bound-for-chile-he-voices-pleasure.html | HOOVER TO MEET BOLIVIANS; On Ship Bound for Chile, He Voices Pleasure at Peru Visit. | True | By L.c. Speers. Staff Correspondent of the New York Times Navy Wireless To the New York Times | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/christner-to-sign-for-sharkey-bout-will-confer-with-mcardie-here.html | CHRISTNER TO SIGN FOR SHARKEY BOUT; Will Confer With McArdie Here Monday for Contest in the Garden Next Month. STRIBLING IS IN DEMAND Is Sought as Opponent for Sekyra for Dec. 28—Griffiths-Belanger day Clash on Dec. 21. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/wars-on-speculators-manager-of-boston-garden-offers-5-reward-for.html | WARS ON SPECULATORS.; Manager of Boston Garden Offers $5 Reward for Each Conviction. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/requiem-for-episcopal-actors.html | Requiem for Episcopal Actors. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/cruise-interests-british.html | Cruise Interests British. | True | Wireless to THE NEW YORK TIMES. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/3-drown-15-missing-in-chile-collision-lost-when-quintero-sinks.html | 3 DROWN, 15 MISSING IN CHILE COLLISION; Lost When Quintero Sinks After Crash With America Off Iquiqus. SECOND SHIP SAVES MANY But Captain's Son, Second Officer and Two Engineers Are LostInquiry Is Started. | True | Special Cable to THE NEW YORK TIMES | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/reserve-banks-position-range-of-important-items-in-1928-compares.html | RESERVE BANKS POSITION.; Range of Important Items in 1928 Compares With Preceding Years. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/plan-theatre-in-brooklyn-buyers-of-blockfront-to-build-at-avenue-m.html | PLAN THEATRE IN BROOKLYN; Buyers of Blockfront to Build at Avenue M and East 18th St. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/banker-to-exhibit-his-own-paintings-mortimer-j-fox-specializes-in.html | BANKER TO EXHIBIT HIS OWN PAINTINGS; Mortimer J. Fox Specializes in Landscapes, Which May Be Seen Next Monday. AN ARCHITECT MANY YEARS Reversing Usual Process, He Finds Business a Hobby--Learned Art in No Formal School. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/house-committee-visits-west-point.html | House Committee Visits West Point. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/standing-of-the-cycle-teams-in-sixday-race-in-garden.html | Standing Of the Cycle Teams In Six-Day Race in Garden. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/jews-honor-4-christians-accord-distinction-for-work-in-spheres-of.html | JEWS HONOR 4 CHRISTIANS.; Accord Distinction for Work in Spheres of Mutual Endeavor. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/mima-next-wednesday-lenore-ulric-the-star-of-belascos-adaptation-of.html | MIMA" NEXT WEDNESDAY.; Lenore Ulric the Star of Belasco's Adaptation of Molnar Play. | True | | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/ship-broker-is-held-for-grand-larceny-fl-zimmerman-is-charged-with.html | SHIP BROKER IS HELD FOR GRAND LARCENY; F.L. Zimmerman Is Charged With Theft of $5,250 From a Porto Rico Line. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/miedal-for-eielson-urged-in-congress.html | Miedal for Eielson Urged in Congress | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/coolidge-hails-aviation-progress-submits-advisory-committee-report.html | COOLIDGE HAILS AVIATION PROGRESS; Submits Advisory Committee Report, Stating Year. Was Greatest in Our History. TRIBUTE TO THE OIL ENGINE Its Development Was the Most Notable Event in 1928, Report Declares. SAFETY RESEARCH CITED Laboratory Studies Have Brought Results--Speed of Army Plane Increased. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/city-smoke-serious-dr-wynne-asserts-295000-grant-to-combat-the.html | CITY SMOKE SERIOUS, DR. WYNNE ASSERTS; $295,000 Grant to Combat the Nuisance Is Advocated at Luncheon to Commissioner. "GRAY MONSTER" DEPLORED Sanitation Board Head Calls Pall Harmful to Children and Bad Even for Lion Cubs In Zoo. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/fast-counting-device.html | FAST COUNTING DEVICE | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/that-four-hundred-million.html | THAT FOUR HUNDRED MILLION. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/hotel-for-grenoble-site-frank-willetts-plans-thirtystory-building.html | HOTEL FOR GRENOBLE SITE.; Frank Willetts Plans Thirty-Story Building on Seventh Avenue. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/eight-are-killed-several-other-workers-wounded-in-clash-with-troops.html | EIGHT ARE KILLED; Several Other Workers Wounded in Clash With Troops in Banana Area, Papers Say.STRIKERS DISARM SOLDIERSGovernment Declares State of Slege--Sends Reinforcements toAffected Region. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/new-york-city-reporting-member-banks.html | New York City Reporting Member Banks | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/architects-oppose-building-of-towers-will-tell-the-tenement-law.html | ARCHITECTS OPPOSE BUILDING OF TOWERS; Will Tell the Tenement Law Board Today Structures Out Off Light and Air. NEW DESISGN TO BE OFFERED E.D. Lichtfield Will Submit Models to Show That Proposed Bill Would Aggravate Situation. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/says-he-slew-as-asked-ohio-youth-tells-of-killing-a-farmer-at.html | SAYS HE SLEW AS ASKED.; Ohio Youth Tells of Killing a Farmer at Victim's Request. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/hickok-fourth-of-his-family-to-win-yale-football-letter.html | Hickok Fourth of His Family To Win Yale Football Letter | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/park-av-site-for-a-tall-flat-is-sold-to-anthony-campagna.html | Park Av. Site for a Tall Flat Is Sold to Anthony Campagna | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/harvard-club-wins-5-court-matches-sweeps-clash-with-racquet-and.html | HARVARD CLUB WINS 5 COURT MATCHES; Sweeps Clash With Racquet and Tennis Club and Leads in Met. Squash Racquets. DEBEVOISE BEATS STEWART Triumphs at 15-11, 17-16, 15-6, While Pool Conquers Bishop, 15-12, 15-8, 16-14--Hoyt Bows to Pease. | True | By Allison Danzing. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/award-radiology-research-prizes.html | Award Radiology Research Prizes. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/even-mr-rogers-is-dealing-through-the-stock-exchange.html | Even Mr. Rogers Is Dealing Through the Stock Exchange | True | WILL ROGERS. New York, Dec. 6. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/industry-registers-production-gain-wholesale-prices-are-1-per-cent.html | INDUSTRY REGISTERS PRODUCTION GAIN; Wholesale Prices Are 1 Per Cent Higher Than Year Ago-- Business Failures Decline. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/musicale-by-bruno-huhn-composer-entertains-many-of-his-friends-at.html | MUSICALE BY BRUNO HUHN.; Composer Entertains Many of His Friends at His Studio. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/experts-to-discuss-panamerican-trade-two-organizations-will-meet-at.html | EXPERTS TO DISCUSS PAN-AMERICAN TRADE; Two Organizations Will Meet at Biltmore Today and Tomorrow in Annual Sessions. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/wins-rich-chicago-post-deneen-man-selected-to-head-sanitary.html | WINS RICH CHICAGO POST.; Deneen Man Selected to Head Sanitary District Board. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/liberty-is-ready-to-take-off-today-air-yacht-poised-in-miami-harbor.html | LIBERTY IS READY TO TAKE OFF TODAY; Air Yacht Poised in Miami Harbor for Flight With 5 MenOver Caribbean Sea.WILL COVER 10,000 MILESMotors of l,100 HorsepowerWill Carry Five and a Half Tonson a Half Ton visit to 26 Places.NEGOTIATIONS PROTRACTEDPermission Was Obtained Through State Department and Other Government Agencies. | True | By Floyd Gibbons. Copyright, 1928, By the New York Times Company. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/don-alfonso-flies-to-philadelphia.html | Don Alfonso Flies to Philadelphia. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/football-opinions-asked-at-columbia-alumni-weekly-lists-three.html | FOOTBALL OPINIONS ASKED AT COLUMBIA; Alumni Weekly Lists Three Questions for Graduates on Gridiron Situation. MAJOR GAME LOSSES CITED Other Inquiries Involve Lack of Support by Alumni and Small Attendance of Public at Baker Field. | True | | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/stock-prices-break-in-day-of-selling-as-money-hits-12-active-issues.html | STOCK PRICES BREAK IN DAY OF SELLING AS MONEY HITS 12%; Active Issues Decline 5 to 20 Points, Most Favorites Closing at Low for the Session.HUGE PROFITS CRUMBLEAverage of Fifty RepresentativeShares Drops 6.20--Rate forFunds at 8-Year Peak.ORDERS SWAMP BROKERScome From All Over Country--DealOn for Sale of Exchange Seat at $595,000, a New Mark. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/french-banks-gold-increase-of-386000-francs-in-weeknote-circulation.html | FRENCH BANK'S GOLD; Increase of 386,000 Francs in Week--Note Circulation Expands 1,661,000,000. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/rangers-are-held-70-scoreless-tie-battle-to-overtime-draw-with.html | RANGERS ARE HELD 70 SCORELESS TIE; Battle to Overtime Draw With Pirates in Hockey League Game in Pittsburgh. RETAIN HOLD ON THE LEAD Bill Cook and Cotton Get Major Penalties After Coming to Blowa--Abel Back in Game. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/national-democratic-club-ball.html | National Democratic Club Ball. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/princess-may-wed-kingsland-next-week-marie-louise-denies-her.html | PRINCESS MAY WED KINGSLAND NEXT WEEK; Marie Louise Denies Her Parents Refuse Consent to Marriage With New Yorker. | True | Special Cable to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/berlin-trading-restricted-berlin-closing-prices.html | Berlin Trading Restricted.; Berlin Closing Prices. | True | Wireless TO THE NEW YORK TIMES. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/new-machine-sets-type-by-telegraph-f-e-gannett-exhibits-at.html | NEW MACHINE SETS TYPE BY TELEGRAPH; F. E. Gannett Exhibits at Rochester a Device Which Eliminates the Printer Operator. COULD LINK DISTANT CITIES Typist's Strokes Run a Ticker Punching Apparatus to Set Linotypes Going. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/europeans-suspect-air-congress-here-they-foresee-an-effort-at.html | EUROPEANS SUSPECT AIR CONGRESS HERE; They Foresee an Effort at Washington to Supplant Existing Organization.NUCLEUS FOR RIVAL SEENAmerica, Germany and Others Do Not Belong to Present International Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/new-stock-issues-shares-of-corporations-of-various-kinds-to-be.html | NEW STOCK ISSUES.; Shares of Corporations of Various Kinds to Be Offeredto the public. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/hindenburg-hails-cavalry-winners.html | Hindenburg Hails Cavalry Winners. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/making-the-world-safer.html | MAKING THE WORLD SAFER. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/coolidge-picks-borahs-kin-senators-nephew-nominated-for-louisiana.html | COOLIDGE PICKS BORAH'S KIN; Senator's Nephew Nominated for Louisiana Judgeship. | True | Special Cable to THE NEW YORK TIMES. | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/move-for-a-limit-on-tariff-revision-longworth-and-other.html | MOVE FOR A LIMIT ON TARIFF REVISION; Longworth and Other Conservafive Republicans Would Concentrate on Agriculture,STRESS 'IMPERATIVE NEED'They Would Take Up Only 'Outstanding Schedules'--Committeels Aware of the View. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/commemorate-war-relief-germans-unveil-tablet-in-berlin-to-foreign.html | COMMEMORATE WAR RELIEF.; Germans Unveil Tablet in Berlin to Foreign Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/gain-final-at-pinehurst-becker-and-thompson-play-adams-and-thayer.html | GAIN FINAL AT PINEHURST.; Becker and Thompson Play Adams and Thayer on Links Today, | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/ingot-output-off-388511-tons-in-month-november-production-was.html | INGOT OUTPUT OFF 388,511 TONS IN MONTH; November Production Was 4,259,380--Total of 45,837,791 forEleven Months Above Last Year | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/old-masters-trio-heard-gives-its-first-concert-of-season-to.html | OLD MASTERS TRIO HEARD.; Gives Its First Concert of Season to Appreciative Audience. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/clark-is-named-captain-colorado-college-quarterback-will-lead.html | CLARK IS NAMED CAPTAIN.; Colorado College Quarterback Will Lead Eleven Next Season. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/bolivians-leave-for-port.html | Bolivians Leave for Port. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/decalogue-of-sports-adopted-by-illinois-students-approve-ten-rules.html | DECALOGUE OF SPORTS ADOPTED BY ILLINOIS; Students Approve Ten Rules Designed to Promote GoodFeeling With Rivals. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/two-more-hunted-in-rothstein-murder-james-quigley-and-john-burke.html | TWO MORE HUNTED IN ROTHSTEIN MURDER; James Quigley and John Burke Are Sought for Testimony on Shooting of Gambler. BILLER SAID TO BE INDICTED Fugitive Is Reported to Have Been Named With McManus and Two Others as Slayers. RAYMOND OUT ON LOW BAIL Narcotic Agents Seize Records of Rothmere Corp.--Tuttle to Ask for Grand Jury Papers Today. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/oriental-rug-sale-brings-24398.html | Oriental Rug Sale Brings $24,398, | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/port-of-new-york-maintains-lead-500000ton-increase-in-foreign-trade.html | PORT OF NEW YORK MAINTAINS LEAD; 500,000-Ton Increase in Foreign Trade in 5 Years UpsetsReport of Business Decline.RIVAL CITIES CUT RATESStrides by Seattle and HoustonFail to Hurt Figures Here,Authorities Are Told. | True | | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/three-die-7-hurt-in-factory-blast-harlem-shops-are-wrecked-by.html | THREE DIE, 7 HURT IN FACTORY BLAST; Harlem Shops Are Wrecked by Explosion of Ingredients for Paint Remover. POLICEMAN RESCUES TRIO Three Firemen Injured in Hunt for Four Men Believed to Be Under Wreckage. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/federal-reserve-bank-statements-comparative-statement-of-condition.html | Federal Reserve Bank Statements; COMPARATIVE STATEMENT OF CONDITION AT CLOSED OF BUSINESS DEC. 5, 1922 New York Reserve Bank RESOURCES. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/victory-of-hoover-credited-to-women-tc-desmond-says-prosperity.html | VICTORY OF HOOVER CREDITED TO WOMEN; T.C. Desmond Says Prosperity, Religion, Dry and Tammany Issues Also Aided. REGRETS BIGOTRY APPEAL Declares Smith's Voice Over Radio Hurt His Campaign--Harding and Coolidge Club to Change Name. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/structural-steel-awards-less.html | Structural Steel Awards Less. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/mrs-ta-edison-entertained.html | Mrs. T.A. Edison Entertained. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/prosecute-german-artist-church-authorities-resent-cartoons-by.html | PROSECUTE GERMAN ARTIST.; Church Authorities Resent Cartoons by George Gross. | True | Wireless to THE NEW YORK TIMES. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/peru-and-monroe.html | PERU AND MONROE. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/fails-to-name-ohio-coach-athletic-board-delays-action-on-successor.html | FAILS TO NAME OHIO COACH.; Athletic Board Delays Action on Successor to Wilce. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/mme-premee-dies-at-105-french-nuns-father-an-engineer-worked-on.html | MME. PREMEE DIES AT 105.; French Nun's Father, an Engineer, Worked on Panama Canal. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/treasury-offers-shortterm-issues-500000000-in-certificates-at-4-per.html | TREASURY OFFERS SHORT-TERM ISSUES; $500,000,000 in Certificates at 4 Per Cent Interest Will Mature Next Year. RATE IS BELOW OCTOBER For the First Time Since June the Government Held That Reduction Was Possible. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/harmon-wins-2-blocks-beats-st-jean-13236-112106-and-leads-in-match.html | HARMON WINS 2 BLOCKS.; Beats St. Jean, 132-36, 112-106, and Leads in Match, 1,000-872. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/vale-aluimni-weekly-lauds-coach-stevens-says-appointment-has-proved.html | VALE ALUIMNI WEEKLY LAUDS COACH STEVENS; Says Appointment Has Proved Excellent--Wants Coaches at University Year Round. | True | Special to The New York Times. | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/french-believe-briand-misinterpreted-here-declare-record-shows.html | FRENCH BELIEVE BRIAND MISINTERPRETED HERE; Declare Record Shows Gibson Encouraged Franco-British ArmsNegotiation at Geneva. | True | Special Cable to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/prince-will-reach-suez-canal-today-wales-will-debark-there-and-go.html | PRINCE WILL REACH SUEZ CANAL TODAY; Wales Will Debark There and Go to Cairo for a Day With Lord Lloyd. WILL THEN REJOIN WARSHIP She Will Take Him to Brindisi, Italy--Duke Reaches Cape Town and Will Sail Today. | True | Wireless to THE NEW YORK TIMES. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/havoc-in-smyrna-wrought-by-flood-sixtytwo-houses-are-swept-away-in.html | HAVOC IN SMYRNA WROUGHT BY FLOOD; Sixty-two Houses Are Swept Away in Rush of Waters From Swollen Rivers. WEEK'S DELUGE OF RAIN Soldiers in Rowboats Rescue Hundreds From Tree Tops--TwoPersons Drowned. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/ministers-cleared-in-french-swindle-poincare-calls-deputys-charges.html | MINISTERS CLEARED IN FRENCH SWINDLE; Poincare Calls Deputy's Charges Irrelevant--Denies Gazette Case Touches Cabinet. 2 NEW ARRESTS ORDERED Political Director of Paper and Legal Counsel Involved--Valuable Assets Discovered. | True | Special Cable to THE NEW YORK TIMES. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/southworth-family-ill-cardinal-manager-his-wife-and-son-are.html | SOUTHWORTH FAMILY ILL.; Cardinal Manager, His Wife and Son Are Stricken With Influenza. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/four-liners-to-sail-one-expected-today-majestic-he-de-france.html | FOUR LINERS TO SAIL, ONE EXPECTED TODAY; Majestic, He de France, Lapland and Munargo Leaving--The Roma Is Due. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/miss-brown-bride-of-charles-c-nast-wed-before-a-temporary-altar-by.html | MISS BROWN BRIDE OF CHARLES C. NAST; Wed Before a Temporary Altar by Rev. Francis A. Fadden at Her Parents' Home. BEAUTIFUL FLORAL DISPLAY Bridal Party Passes Through Lane of Lighted Candles--Throng at Reception at Nast Home. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/seeks-full-power-over-rail-mergers-icc-asks-congress-to-give-it.html | SEEKS FULL POWER OVER RAIL MERGERS; I.C.C. Asks Congress to Give it Means to Control Preliminary Financial DealsVALUATIONS NEARLY DONEAnnual Report Shows Roads Gainin Freight Revenues is Offsetting Drop on Passengers. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/lose-suit-to-share-astor-35000000-heirs-of-john-n-emerick-bought.html | LOSE SUIT TO SHARE ASTOR $35,000,000; Heirs of John N. Emerick Bought Two-thirds of Estate of the First John Jacob. COURT DISMISSES CLAIM Documents of 1815 and 1816 Recited Befriending of Astor, Then called "Poor Boy." | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/sugar-coffee-cocoa-coffee.html | SUGAR, COFFEE, COCOA.; Coffee. | True | | C1B 8403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/miss-waring-gains-final-at-pinehurst-medalist-in-carolina-tourney.html | MISS WARING GAINS FINAL AT PINEHURST; Medalist in Carolina Tourney Beats Mrs. Keating, 5 and 3-- Mrs. Maxwell Wins, 3 and 2. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/grants-murray-hill-plea-judge-authorizes-court-review-of-alleged.html | GRANTS MURRAY HILL PLEA.; Judge Authorizes Court Review of Alleged Invasion of zone. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/27000000-bonds-sold-by-chicago-buying-syndicate-stipulates-that.html | $27,000,000 BONDS SOLD BY CHICAGO; Buying Syndicate Stipulates That Taxpayer's Suit Be Settled by Jan. 1. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/saguero-knocks-out-augustine.html | Saguero Knocks Out Augustine. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/authors-entertained-f-brettyoung-and-claude-anet-guests-of-book-and.html | AUTHORS ENTERTAINED.; F. Brett-Young and Claude Anet Guests of Book and Play Club. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/two-lay-police-graft-to-patrolman-suicide-testify-in-own-defense.html | TWO LAY POLICE GRAFT TO PATROLMAN, SUICIDE; Testify in Own Defense That They Knew Nothing of Bribes Paid to Obtain Licenses. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/music-vladimir-horowitz-triumphs.html | MUSIC; Vladimir Horowitz Triumphs. | True | By Olin Downes. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/price-on-ameers-head-afghan-rebel-offers-it-for-killing-king-as.html | PRICE ON AMEER'S HEAD.; Afghan Rebel Offers It for Killing King as Ruler Did for Him. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/jaime-del-rios-condition-critical.html | Jaime del Rio's Condition Critical. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/crows-nest-bows-to-lincoln-plaut-trails-horse-he-beat-in-pre-vious.html | CROW'S NEST BOWS TO LINCOLN PLAUT; Trails Horse He Beat in Pre vious Meeting in Feature Race at New Orleans. VICTOR CARRIES NEW SILKS Haughton's Entry Rushes Up in Stretch to Score by 1 Lengths --Double for Shropshire. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/warns-of-fake-christmas-seals.html | Warns of Fake Christmas Seals. | True | | C1B 8403 |
| 1928-12-07 | 1928-12-07 | https://www.nytimes.com/1928/12/07/archives/wheat-advances-offerings-light-eastern-houses-absorb-the.html | WHEAT ADVANCES; OFFERINGS LIGHT; Eastern Houses Absorb the Surplus-- Prices Move to a High Close. WINNIPEG MARKET DULL Traders Who Sold Corn on Wednesday Spend the Day Covering--Prices Rise. | True | Special to The New York Times. | C1B 8403 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/bankers-consider-offering-chicagos-bonds-on-monday.html | Bankers Consider Offering Chicago's Bonds on Monday | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/poll-house-on-harbor-bill-committee-members-seek-views-on-coolidge.html | POLL HOUSE ON HARBOR BILL; Committee Members Seek Views on Coolidge Economy Plea. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/tulane-eleven-picks-banker.html | Tulane Eleven Picks Banker. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/explosion-on-british-ship.html | Explosion on British Ship. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/savings-bank-pays-10-extra-as-earnings-pass-surplus.html | Savings Bank Pays 10% Extra As Earnings Pass Surplus | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/manvilles-hosts-to-swedish-princes.html | Manvilles Hosts to Swedish Princes. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/backers-would-finish-zeppelin-in-18-months-dr-eckener-and-aides.html | BACKERS WOULD FINISH ZEPPELIN IN 18 MONTHS; Dr. Eckener and Aides Confer in Berlin on Ocean Traffic Company --To Bring Graf Here Again. | True | Wireless to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/manhattan-five-victor-defeats-alumni-by-33-to-16-count-leads-at.html | MANHATTAN FIVE VICTOR.; Defeats Alumni by 33 to 16 Count --Leads at Half Time, 13 to 8. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/form-new-riding-club-equestrians-of-southern-westchester-lease.html | FORM NEW RIDING CLUB.; Equestrians of Southern Westchester Lease Scarsdale Property. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/narcotic-addicts-sought-volunteers-invited-for-free-tests-at.html | NARCOTIC ADDICTS SOUGHT.; Volunteers Invited for Free Tests at Bellevue. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/buenos-aires-decks-itself-arches-of-lights-and-thousands-of-flags.html | BUENOS AIRES DECKS ITSELF.; Arches of Lights and Thousands of Flags Will Welcome Hoover. | True | Special Cable to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/markets-in-london-paris-and-berlin-british-exchange-affected-by.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Affected by Wall St. Break--Gramophone Shares Decline. LONDON MONEY PLENTIFUL Paris Trading Restricted With Heavy, Tendency--Berlin Shows General Losses. London Closing Prices. French Rentes Decline. Paris Closing Prices. Berlin Quotations Drop. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/squadron-a-polo-to-start-tonight-brooklyn-riding-and-driving-club.html | SQUADRON A POLO TO START TONIGHT; Brooklyn Riding and Driving Club to Face Armory Trio in Class A Match. 101st Cavalry Plays Tonight. | True | By Robert F. Kelley. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/5-companies-vote-extra-dividends-general-electric-will-pay-1-a.html | 5 COMPANIES VOTE EXTRA DIVIDENDS; General Electric Will Pay $1 a Share on Common in Addition to Regular Quarterlies. FOUR INITIALS DECLARED Increase Ordered by Waukesha Motor--National Enameling Resumes Disbursements. Extra by National Cash Register. National Enameling Resumes. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/canada-lee-loses-to-lawless.html | Canada Lee Loses to Lawless. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/holmes-scores-theatre-preacher-tells-womens-federation-stage-is-at.html | HOLMES SCORES THEATRE.; Preacher Tells Women's Federation Stage Is at Lowest Ebb. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/richards-triumphs-in-straight-sets-conquers-kozeluh-in-pro-match-of.html | RICHARDS TRIUMPHS IN STRAIGHT SETS; Conquers Kozeluh in Pro Match of Seventh Regiment Armory, 6-3, 6-3, 6-4. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/goodyear-to-retire-notes.html | Goodyear to Retire Notes. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/nephews-wife-sues-dr-paterno.html | Nephew's Wife Sues Dr. Paterno. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/police-department.html | Police Department. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/miss-bancrofts-plans-her-marriage-to-ls-greene-to-take-place-in.html | MISS BANCROFT'S PLANS.; Her Marriage to L.S. Greene to Take Place in Boston Dec. 27. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/westvaco-chlorine-products-reports.html | Westvaco Chlorine Products Reports. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/find-church-ruins-dating-to-492-ad-yalebritish-expedition-tells-of.html | FIND CHURCH RUINS DATING TO 492 A.D.; Yale-British Expedition Tells of Its Discoveries in Gerasa, Near Jerusalem. 10 STRUCTURES EXCAVATED Researches Throw New Light on Christianity's Growth Along Rome's Eastern Frontier. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/woman-broker-puts-1928-loss-at-24000-miss-mccann-asks-creditors-to.html | WOMAN BROKER PUTS 1928 LOSS AT $24,000; Miss McCann Asks Creditors to Help Her Recoup Funds--Blames Anonymous Attack. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/diesel-freighter-leaves-courageous-departs-and-two-new-ships-sail.html | DIESEL FREIGHTER LEAVES.; Courageous Departs and Two New Ships Sail Today. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/ag-hays-libel-suit-is-upheld-on-appeal-court-holds-he-has-good.html | A.G. HAYS LIBEL SUIT IS UPHELD ON APPEAL; Court Holds He Has Good Cause of Action Against Those Who Called Him Communist. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/harvey-fisk-found-dead-a-grandson-of-founder-of-banking-house-of.html | HARVEY FISK FOUND DEAD.; A Grandson of Founder of Banking House of Harvey Fisk & Sons. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/rca-to-segregate-wireless-system-directors-vote-to-create-new.html | R.C.A. TO SEGREGATE WIRELESS SYSTEM; Directors Vote to Create New Subsidiary Concern for Communications Services.STEP TO SALE IS FORESEENOfficials Believed Desirous of Unifying Land Lines and Wirelessas in England. White Act Now Bars Merger. Sarnoff Wins Promotion. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/soviet-oil-output-at-record-level.html | SOVIET OIL OUTPUT AT RECORD LEVEL | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/john-parker-gilford-dies-member-of-old-new-york-family-was-62-years.html | JOHN PARKER GILFORD DIES.; Member of Old New York Family Was 62 Years Old. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/yale-freshman-five-bows-loses-to-warren-harding-high-of-bridgeport.html | YALE FRESHMAN FIVE BOWS.; Loses to Warren Harding High of Bridgeport, 29 to 25. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/newark-sextet-wins-31-beats-boston-in-canadianamerican-league.html | NEWARK SEXTET WINS, 3-1.; Beats Boston in Canadian-American League Hockey Game. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/unlisted-issues-weak-after-an-active-day-net-declines-registered-by.html | UNLISTED ISSUES WEAK AFTER AN ACTIVE DAY.; Net Declines Registered by Most Despite an Efforts to Pick Up in Trading at Noon. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/queen-of-spain-guest-at-hammond-lunch-ambassador-and-wife-entertain.html | QUEEN OF SPAIN GUEST AT HAMMOND LUNCH; Ambassador and Wife Entertain Madrid Notables Before Leaving on Trip Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/austria-ratifies-american-treaty.html | Austria Ratifies American Treaty. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/mlle-lenglen-silent-at-california-lodge-tennis-star-guest-of-mrs.html | MLLE. LENGLEN SILENT AT CALIFORNIA LODGE; Tennis Star, Guest of Mrs. Anita Baldwin, Aloof--Spokesman Hints of Romance. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/peace-worker-honored-dr-ha-atkinson-is-guest-at-luncheon-before.html | PEACE WORKER HONORED.; Dr. H.A. Atkinson Is Guest at Luncheon Before Sailing to Orient. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/330000-deal-made-on-raw-silk-exchange-largest-sale-involves-65000.html | $330,000 DEAL MADE ON RAW SILK EXCHANGE; Largest Sale Involves 65,000 Pounds at $5.09--Prices Slightly Higher on the Day. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/public-school-costs-rose-8fold-in-23-years-total-for-nation-in-1926.html | Public School Costs Rose 8-Fold in 23 Years; Total for Nation in 1926 Was $2,026,308,190 | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/mexicans-sentenced-in-drug-case.html | Mexicans Sentenced in Drug Case. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/proscita-loses-to-evans.html | Proscita Loses to Evans. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/rubber-market-irregular-nearby-positions-recovering-early.html | RUBBER MARKET IRREGULAR.; Near-By Positions Recovering Early Losses--Other Options Lower. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/agents-hack-gates-in-brewery-raid-menaced-by-elizabeth-crowd-in.html | AGENTS HACK GATES IN BREWERY RAID; Menaced by Elizabeth Crowd in Dawn Attack, They Call on Police to Aid Them. TRUCK ELUDES CAPTURE One Arrest Made In Plant--Court Stays Dismantling as Lawyer Says Men Had No Warrant. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/business-leases-lessee-to-consolidate-offices-in-the-scientific.html | BUSINESS LEASES.; Lessee to Consolidate Offices in the Scientific American Building. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/what-lies-behind.html | WHAT LIES BEHIND. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/2000000-narcotics-of-rothstein-ring-seized-in-hotel-here-federal.html | $2,000,000 NARCOTICS OF 'ROTHSTEIN RING' SEIZED IN HOTEL HERE; Federal Agents Find Trunks of Drugs in Check Room Awaiting Shipment West.CLUES IN GAMBLER'S OFFICE Tuttle Contends Slain Man HadFinanced Nation-Wide Gang--Police Unaware of Raid.ARRESTS EXPECTED SOON Banton Takes Over Hunt for theSlayer Suspects as PoliceActivities Lag. Clue to Shipment in Papers. Several Witness Questioned. BANTON ORGANIZES HUNT. Mobilizes Detectives to Search for Slayer Suspects. Denies Woman Was Threatened. Accord on Estate Is Expected. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/colgate-to-play-indiana-second-western-conference-football-game-is.html | COLGATE TO PLAY INDIANA.; Second Western Conference Football Game Is Listed for 1929. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/topics-of-interest-to-the-churchgoer-annual-meeting-of-lords-day.html | TOPICS OF INTEREST TO THE CHURCHGOER; Annual Meeting of Lord's Day Alliance to Be Held on Monday. BIBLE SUNDAY TOMORROW Federal Council Leaders to Speak at Luncheon for Broadway Tabernacie Next Thursday. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/walker-to-speak-at-yeshiva.html | Walker to Speak at Yeshiva. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/money.html | MONEY. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/flossy-hare-53-to-1-wins-at-jefferson-gets-up-in-final-stride-to.html | FLOSSY HARE, 53 TO 1, WINS AT JEFFERSON; Gets Up in Final Stride to Take First Race at Longest Odds of Meeting. FEATURE TO GREENDALE Odds-On Choice Sets All the Pace in Esplanade Purse, Beating Sporting Grit by Four Lengths. Up to Win in Last Stride. Greendale Pays $3.20 for $2. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/bashford-dean-dies-after-operation-noted-zoologist-was-also-the.html | BASHFORD DEAN DIES AFTER OPERATION; Noted Zoologist Was Also the Leading American Expert on Ancient Armor. A TIRELESS COLLECTOR Was Honored by Natural History and Art Museum--Tributes Follow Sudden Death. Won Elliot Medal. Gave of Own Means. Hall of Fishes Crowned Labor. | True | Pacific-Atlantic Photos. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/amanullah-inflicts-800-casualties-on-rebels-in-revolt-against.html | Amanullah Inflicts 800 Casualties on Rebels In Revolt Against Afghan King's Reforms | True | Wireless to THE NEW YORK TIMES. | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/asks-branch-banks-in-latin-america-cc-mitchell-suggests-placing.html | ASKS BRANCH BANKS IN LATIN AMERICA; C.C. Mitchell Suggests Placing Agencies to Facilitate Trade With Southern Countries. WOULD UNDERWRITE BONDS John Barrett, at Pan-American Dinner, Says Hoover is Causing New "State of Mind." | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By Henry Brady. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/fordham-to-play-tonight-basketball-five-to-open-season-at-home.html | FORDHAM TO PLAY TONIGHT.; Basketball Five to Open Season at Home Against St. Francis. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/shots-kill-couple-wedded-4-months-bride-of-new-yorker-found-dead-in.html | SHOTS KILL COUPLE WEDDED 4 MONTHS; Bride of New Yorker Found Dead in Car, Husband Dying, Near Fort Worth, Texas. PISTOL UNDER HIS BODY Coroner Thinks T.B. Owens Jr., 17, Slew His Wife and Self After Quarrel. Quarrel Preceded Tragedy. Owens's Father on Way. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/ccny-plays-tonight-temple-university-basketball-team-to-invade.html | C.C.N.Y. PLAYS TONIGHT.; Temple University Basketball Team to Invade Lavender Court. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/big-ten-3year-ban-exempts-armynavy-faculty-advisers-agree-to.html | BIG TEN 3-YEAR BAN EXEMPTS ARMY-NAVY; Faculty Advisers Agree to Enforce Player Rule Except inCases of Service Schools.ILLINOIS GAME IS POSSIBLEDecision, Made at Long Session,Enables Army to Carry Out Its Game With Zuppke's Team. No Discussion on Players. Adopt Working Agreement. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/capper-predicts-early-farm-relief-satisfactory-measure-almost.html | CAPPER PREDICTS EARLY FARM RELIEF; Satisfactory Measure Almost Certain of Passage at This Congress Session, He Says. 32 KANSAS FARMERS HERE Arrive With Senator on Tour to Give the East and West a Chance to Get Acquainted. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/liverpool-cotton-week-british-stocks-increase-imports-more-than.html | LIVERPOOL COTTON WEEK.; British Stocks Increase, Imports More Than Doubled. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/submeter-service-before-commission-public-service-board-begins.html | SUB-METER SERVICE BEFORE COMMISSION; Public Service Board Begins Inquiry as Power Companies Withhold Current. DIVERSION OF PROFIT'S SEEN Prendergast Promises Broad Investigation of Case Brought byBuilding Owners. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/oppose-the-south-on-jute-ship-rates-new-york-and-massachusetts.html | OPPOSE THE SOUTH ON JUTE SHIP RATES; New York and Massachusetts Resist Parity With New Orleans on Calcutta Cargoes. SENATORS LEAD IN CONTEST Greater Distance to Gulf Port Calls for Higher Figure, Ship Board Is Told. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/says-bus-performance-falls-below-autos-col-green-tells-engineers.html | SAYS BUS PERFORMANCE FALLS BELOW AUTOS; Col. Green Tells Engineers That All Cars Are Handicapped by 'Barbaric' Transmission. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/fire-department.html | Fire Department. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/north-carolina-is-ready-schwartz-injured-star-likely-to-face-duke.html | NORTH CAROLINA IS READY.; Schwartz, Injured Star, Likely to Face Duke Eleven Today. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/croatians-boycott-new-soldier-prefect-city-of-zagreb-holds-his.html | CROATIANS BOYCOTT NEW SOLDIER PREFECT; City of Zagreb Holds His Appointment Illegal--Newspapers Refuse to Mention His Name. | True | Special Cable to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/jc-penney-plans-stock-increase.html | J.C. Penney Plans Stock Increase. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/british-for-accord-on-arms-with-us-league-of-nations-union-takes.html | BRITISH FOR ACCORD ON ARMS WITH US; League of Nations Union Takes View Pact of Paris Calls for Change in Foreign Policy. BACKS ARBITRATION CLAUSE And Warns Against Alliance to Give Armed Assistance to Any Nation --Favors Rhine Evacuation. | True | Wireless TO THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/engineers-discuss-four-big-industries-printing-refrigeration-iron.html | ENGINEERS DISCUSS FOUR BIG INDUSTRIES; Printing, Refrigeration, Iron and Steel and Wood Experts Tell of New Developments. GREAT STRIDES REPORTED C.H. Cochrane Says Craft Habit Among Printers Has Hampered Remedying of Troubles. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/highway-bond-plan-at-issue-in-texas-proposal-to-authorize-outlay-of.html | HIGHWAY BOND PLAN AT ISSUE IN TEXAS; Proposal to Authorize Outlay of $350,000,000 Over Period of Years Is Opposed. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/woman-informer-in-weiss-case-gone-mildred-greenspan-out-on.html | WOMAN INFORMER IN WEISS CASE GONE; Mildred Greenspan, Out on Probation, Again Fails to Report as Ordered.POLICE FEAR VIOLENCEGrand Jury Starts Investigation ofCourt Shooting--Sheriff OrdersTarget Practice. Faced with the possibility of another serious crime by the same gunmen, the police yesterday redoubled their efforts to find the accomplice who smuggled to Sigmund Weiss the pistol with which he wounded two court attendants in the Criminal Court Building Wednesday morning. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/british-note-to-us-on-navies-expected-london-believes-reply-to.html | BRITISH NOTE TO US ON NAVIES EXPECTED; London Believes Reply to Kellogg's Hint on Parley Is Likely to Be Sent Soon.AMERICAN DATA CRITICIZED English Expert Says Navy League's Figures Are Inaccurate andMisleading. | True | Special Cable to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/denies-purchases-by-trustees.html | Denies Purchases by Trustees. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/condemn-marriage-of-companions-committee-declares-to-federal.html | CONDEMN MARRIAGE OF 'COMPANIONS; Committee Declares to Federal Council Deferred Unions Are a Serious Evil. WAR RESOLUTION GOES BACK Majority of Delegates Believe That Churches Should First Pass on the Question. SOCIAL ETHICS ADVANCED They Include Demands for "Scrutiny of Profits Which Do Not Come From Real Service." Bans Companionate Marriage. Offers Decent Plays if Demanded. | True | From a Staff Correspondent of The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/loft-on-broadway-sold-to-merchant-adolph-hollander-sells-building.html | LOFT ON BROADWAY SOLD TO MERCHANT; Adolph Hollander, Sells Building at Bleecker St. to Bennet Gordon. SOME WEST SIDE DEALS Housing Properties in Change of Ownership--East Side Tenements in Good Demand. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/digby-w-chandler-dies-painter-was-a-member-of-the-society-of.html | DIGBY W. CHANDLER DIES.; Painter Was a Member of the Society of Brooklyn Artists. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/banks-break-record-of-weeks-clearings-aggregate-of-15456918000.html | BANKS BREAK RECORD OF WEEK'S CLEARINGS; Aggregate of $15,456,918,000 Surpasses the Previous High Mark Reached in April. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/wilde-letters-purchased-new-yorker-acquires-unpublished-notes-from.html | WILDE LETTERS PURCHASED; New Yorker Acquires Unpublished Notes From Writer's Son. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/corporation-reports-statements-of-earnings-for-various-periods-by.html | CORPORATION REPORTS.; Statements of Earnings for Various Periods by Industrial Companies. Coca-Cola International. Carreras, Ltd. Crown Cork and Seal Co., Inc. Blauner's. Lane Bryant, Inc. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/185-november-gain-by-25-store-chains-sales-totaled-120139148.html | 18.5% NOVEMBER GAIN BY 25 STORE CHAINS; Sales Totaled $120,139,148, Against $101,422,572 Year Ago --16.4% Rise in 11 Months. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/debutantes-dance-at-junior-assembly-first-of-the-season-draws-a.html | DEBUTANTES DANCE AT JUNIOR ASSEMBLY; First of the Season Draws a Throng of Young Folk to the Ritz-Carlton. DINNER PARTIES FOR BUDS Misses King, Schley, Brady, Frelinghuysen, Truesdale, Corliesand Others Entertained. Dinner for Miss King. Miss Schley Entertained. Dinner for Miss Brady. Miss Frelinghuysen Feted. Dinner for Miss Truesdale. Party for Miss Corlies. Dinner for the Misses Borden. Miss French Entertained. Dinner for Miss Lane. Miss Peters Entertained. Dinner for Miss Iselin. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/17-ships-sail-today-for-foreign-ports-new-liners-kungsholm-and.html | 17 SHIPS SAIL TODAY FOR FOREIGN PORTS; New Liners Kungsholm and Virginia Among 12 Bound for Europe and 5 for South. PASSENGERS TOTAL 5,500 Incoming Steamers Include the Berlin, George Washington andthe Ryndam. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/seek-nanking-famine-aid-new-york-committeemen-ask-the-chinese.html | SEEK NANKING FAMINE AID.; New York Committeemen Ask the Chinese Government Cooperation. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/letters-are-awarded-to-brown-athletes-soccer-and-crosscountry-teams.html | LETTERS ARE AWARDED TO BROWN ATHLETES; Soccer and Cross-Country Teams Receive Insignia--Captains and Managers Are Named. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/newtown-five-wins-queens-title-again-beats-far-rockaway-2715-for.html | NEWTOWN FIVE WINS QUEENS TITLE AGAIN; Beats Far Rockaway, 27-15, for 4th Victory of Season and 4th P.S.A.L. Title in Row. JAMES MONROE IS VICTOR Defeats Evander by 31-8--Lane Loses to Hamilton, 24-5--Jefferson Wins--Other Games. Evander Loses to Monroe. Hamilton Takes Seventh in Row. Jefferson Humbles Erasmus. Morris in Second Victory. Bryant Beats Jamaica. Manhattan Prep Triumphs. Cathedral Prep Winner. New York Stock Exchange Victor. Bayonne Defeats West New York. Bay Ridge Evening Victor. Erasmus Hall E.H.S. Loses. Columbia Grammar Wins. Manual Bows to Madison. Brooklyn Prep Victor. Wilson Tops Emerson, 19-14. Demarest Is Victor, 18-14. Hendrick Hudson Triumphs. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/bullets-in-maye-case-traced-on-wax-figure-bronx-medical-examiner.html | BULLETS IN MAYE CASE TRACED ON WAX FIGURE; Bronx Medical Examiner Shows How Shots Killed Devola as Defense Protest Fails. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/divorce-confirmed-by-hope-williams-actress-and-member-of-junior.html | DIVORCE CONFIRMED BY HOPE WILLIAMS; Actress and Member of Junior League Parted from Dr. R. B. Read Last August. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/to-build-in-manhasset.html | To Build in Manhasset. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/innocent-man-slain-by-illinois-posse-were-hunting-for-killer-of-the.html | INNOCENT MAN SLAIN BY ILLINOIS POSSE; Were Hunting for Killer of the Chief of Police of Chicago Suburb. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/mining-stock-quotations.html | MINING STOCK QUOTATIONS | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/more-irt-delays-tieup-on-west-side-shortage-of-10-locals-and-16.html | MORE I.R.T. DELAYS; TIE-UP ON WEST SIDE; Shortage of 10 Locals and 16 Expresses Reported in the Morning Rush Hours. SHORT CIRCUIT AT 50TH ST. Service Is Halted 25 Minutes-- Headway Graph Also Shows Lapses on East Side Line. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/army-game-is-ratified-to-face-stanford-dec-28-1929-so-california-to.html | ARMY GAME IS RATIFIED.; To Face Stanford Dec. 28, 1929-- So. California to Meet Notre Dame. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/the-treasurys-borrowing.html | THE TREASURY'S BORROWING. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/calles-withdraws-from-public-life-resigns-as-head-of-new-mexican.html | CALLES WITHDRAWS FROM PUBLIC LIFE; Resigns as Head of New Mexican Party Because ofLabor Clash.GENERAL STRIKE THREATMorones Declares Workers WillWalk Out if Gil GovernmentUses Violence. Manrique Demands Declaration. Cleavage Opens Wider. Calles Reviews His Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/get-relics-of-typesetter-engineers-at-power-show-receive-bits-of.html | GET RELICS OF TYPESETTER.; Engineers at Power Show Receive Bits of Tape From New Device. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/lady-mills-will-study-witchcraft-in-jungle-she-will-be-only-white.html | Lady Mills Will Study Witchcraft in Jungle; She Will Be Only White Person on African Trip | True | Wireless to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/th-barton-to-head-lion-oil.html | T.H. Barton to Head Lion Oil. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/manhattan-building-shows-a-big-gain-plans-filed-for-874-buildings.html | MANHATTAN BUILDING SHOWS A BIG GAIN; Plans Filed for 874 Buildings Estimated to Cost $310,083,355 During Eleven Months. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/heads-lincoln-university-dr-roop-is-chosen-president-of-tennessee.html | HEADS LINCOLN UNIVERSITY.; Dr. Roop Is Chosen President of Tennessee Institution. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/speakeasy-his-defense-restaurant-man-without-license-says-he-sells.html | SPEAKEASY, HIS DEFENSE.; Restaurant Man Without License Says He Sells Drink, Not Food. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/tilden-ban-likely-to-be-lifted-today-two-tennis-executive.html | TILDEN BAN LIKELY TO BE LIFTED TODAY; Two Tennis Executive Committeemen Say That Star "HasBeen Punished Enough."MEETING TO BE HELD HEREPlayer Was Banned in 35 Countrieson Writer Rule--Will NotAttend the Meeting. Tilden Has Made Application. Tilden Tops Philadelphia List. | True | By Allison Danzig. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/gems-lost-in-hotel-guest-wins-50000-court-decides-liability-limit.html | GEMS LOST IN HOTEL, GUEST WINS $50,000; Court Decides Liability Limit When Safe Is Provided Does Not Always Apply. JEWELRY STOLEN BY CLERK Mrs. R.V.G. Milhiser, Niece of Isaac Gimbel, Contends That Biltmore Was Liable for Employe's Theft. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/host-to-hotel-trade-paper-men.html | Host to Hotel Trade Paper Men. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/american-liner-damaged-president-adams-entering-alexandria-harbor.html | AMERICAN LINER DAMAGED.; President Adams, Entering Alexandria Harbor, Strikes Reef. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/produce-exchange-elects-most-of-fifty-new-members-are-dealers-in.html | PRODUCE EXCHANGE ELECTS; Most of Fifty New Members Are Dealers in Securities. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/burkitt-upheld-on-appeal.html | Burkitt Upheld on Appeal. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/britain-reveals-war-peril-of-09-documents-tell-of-crisis-over.html | BRITAIN REVEALS WAR PERIL OF '09; Documents Tell of Crisis Over Bosnia and Herzegovina Like That of '14. AUSTRIA TOOK INITIATIVE Ready, With German Backing, to March on Serbia when Russia Capitulated, Papers Say. Austria Was Ready to Fight Serbia. Tells of Ultimatum to Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/goodellsage-engagement.html | Goodell-Sage Engagement. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/engineering-men-to-meet-educators-to-attend-session-play-and-dinner.html | ENGINEERING MEN TO MEET.; Educators to Attend Session, Play and Dinner in Brooklyn. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/stock-exchange-film-on-view.html | Stock Exchange Film on View. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/port-rivalry-to-be-met-committee-named-to-take-means-of-combatting.html | PORT RIVALRY TO BE MET.; Committee Named to Take Means of Combatting Other Cities. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/convention-ends-avoids-draft-move-minor-leagues-put-question-up-to.html | CONVENTION ENDS, AVOIDS DRAFT MOVE; Minor Leagues Put Question Up to Committee, Meeting at West Baden Jan. 10. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/municipal-loans-fewer-next-week-sixtynine-bond-issues-for-total-of.html | MUNICIPAL LOANS FEWER NEXT WEEK; Sixty-nine Bond Issues for Total of $26,548,582 to Be Awarded. LITTLE CHANGE IN PRICES Investment Market Slows Up, but Dealers Look for Improvement in Demand. Bond Market Lagging. Bonds to Be Awarded. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/divorce-is-sought-by-sir-charles-ross-big-game-hunter-and-rifle.html | DIVORCE IS SOUGHT BY SIR CHARLES ROSS; Big Game Hunter and Rifle Inventor Brings Suit in Mexico-- Separated From Wife. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/duke-threw-hat-in-lions-face-maneater-fled-but-was-shot.html | Duke Threw Hat in Lion's Face; Man-Eater Fled but Was Shot | True | Wireless to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/callao-reports-revenues.html | Callao Reports Revenues. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/army-has-new-guns-to-repel-air-attack-threeinch-weapon-has.html | ARMY HAS NEW GUNS TO REPEL AIR ATTACK; Three-Inch Weapon Has Remarkable Stability in Action and Great Mobility.LINER IS REMOVABLE105-Millimeter Gun Is Declared by Officials the Most PowerfulThey Ever Tested. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/doom-of-the-stygian-weed.html | DOOM OF THE STYGIAN WEED. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/florida-to-meet-tennessee-today-football-battle-of-dixie-at.html | FLORIDA TO MEET TENNESSEE TODAY; Football Battle of Dixie at Knoxville Attracts Unusual National Interest. BOTH TEAMS UNDEFEATED But Florida, With Eleven Victories in a Row, Is Favored to Triumph. Conference Title at Stake. Eleven in Row for Florida. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/brooklyn-gas-rate-is-cut-by-company-borough-concern-voluntarily.html | BROOKLYN GAS RATE IS CUT BY COMPANY; Borough Concern Voluntarily Reduces Charge 5 Cents for 1,000 Cubic Feet. BOARD GIVES APPROVAL Reduction Does Not Affect the Minimum Rate Still Pending Before Commission. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/november-auto-output-up-280000-cars-and-trucks-produced-against.html | NOVEMBER AUTO OUTPUT UP; 280,000 Cars and Trucks Produced, Against 141,033 Year Ago. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/back-british-power-plan-electricity-commissioners-authorize.html | BACK BRITISH POWER PLAN.; Electricity Commissioners Authorize $15,000,000 Severn Project. | True | Wireless to THE NEW YORK TIMES. | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/250000-award-upset-for-subway-blinding-dr-yocum-who-served-in.html | $250,000 AWARD UPSET FOR SUBWAY BLINDING; Dr. Yocum, Who Served in France, Loses on Appeal, but Gets New Trial. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/wins-10000-for-arrest-accused-of-power-theft-he-tells-secret-of.html | WINS $10,000 FOR ARREST.; Accused of Power Theft, He Tells Secret of Ever-Burning Light. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/honors-memory-of-actors.html | Honors Memory of Actors. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/boys-with-burglary-kit-held.html | Boys With Burglary Kit Held. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/wool-market-steady-uneventful-week-with-buying-fairly-large.html | WOOL MARKET STEADY.; Uneventful Week, With Buying Fairly Large. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/moneyordereating-sheep-puzzle-postal-inspectors.html | Money-Order-Eating Sheep Puzzle Postal Inspectors | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/heads-inauguration-board-lieutcol-us-grant-3d-is-chosen-for-hoover.html | HEADS INAUGURATION BOARD; Lieut.-Col. U.S. Grant 3d Is Chosen for Hoover Committee. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/to-amend-hunt-weights-revision-proposed-effecting-gentlemen.html | TO AMEND HUNT WEIGHTS.; Revision Proposed Effecting Gentlemen Riders-- Licenses Granted. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/prince-is-worried-as-he-reaches-suez-smiles-fitfully-while.html | PRINCE IS WORRIED AS HE REACHES SUEZ; Smiles Fitfully While Officials Greet Him After Leaving Cruiser. GOES BY TRAIN TO CAIRO Duke of Gloucester Sails From Cape Town--Cheered by Good News From King. Brings Prince Winter Clothes. Gloucester Hears King Is Better. | True | Wireless to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/dickens-calls-sam-weller-to-court.html | Dickens Calls Sam Weller to Court. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/lap-record-is-set-in-6day-bike-race-georgetti-and-spencer-circle.html | LAP RECORD IS SET IN 6-DAY BIKE RACE; Georgetti and Spencer Circle Field to Exceed the Old Number of 429. 20,000 FANS IN UPROAR Garden Is Again Jammed as the Event Enters Final Stage-- Georgetti and Spencer Lead. Brocco Starts Excitement. Riders Listless in Afternoon. Evening Sprints. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/canzoneri-bout-tonight-will-meet-suggs-at-olympia-ac-other-clashes.html | CANZONERI BOUT TONIGHT.; Will Meet Suggs at Olympia A.C. --Other Clashes Listed. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/new-stock-issues-shares-of-corporations-to-be-offered-to-the-public.html | NEW STOCK ISSUES.; Shares of Corporations to Be Offered to the Public by Investment Bankers. Lancia Motors of America. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/miss-e-ballantine-debutante-feted-entertained-by-her-parents-at-a.html | MISS E. BALLANTINE, DEBUTANTE, FETED; Entertained by Her Parents at a Large Dinner-Dance in Ballroom of St. Regis. DINNER FOR MISS WILLYS Festivities Held for Misses Alexandra Gardiner, Cecily Workand Emma Cuddihy. Party for Miss Willys. Luncheon for Miss Gardiner. Miss Work Introduced. Dinner Dance for Miss Cuddihy. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/balbo-taken-off-ship-to-avoid-enemies-here-fascist-general-and.html | BALBO TAKEN OFF SHIP TO AVOID ENEMIES HERE; Fascist General and Party Leave for Chicago to Attend Aeronautical Exposition. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/richfield-buys-walburn-petroleum.html | Richfield Buys Walburn Petroleum. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/files-suit-for-1000000-yonkers-man-alleges-realty-commissions-are.html | FILES SUIT FOR $1,000,000.; Yonkers Man Alleges Realty Commissions Are Due From R.H. Arnold. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/bears-win-control-drive-stocks-down-6185000-shares-traded-in-as.html | BEARS WIN CONTROL, DRIVE STOCKS DOWN; 6,185,000 Shares Traded In as Selling Continues--Call Money Drops to 9%. INDUSTRIALS HIT HARDEST Montgomery Ward and Du Pont Drop 26 Points--Ticker Is 40 Minutes Behind at Close. Favorites Lose Most Ground. Wide Declines in Industrials. BEARS WIN CONTROL; STOCKS AT LOW LEVEL Some Overnight Losses. CURB STOCKS DECLINE. Active Issues Show Losses Generally Smaller Than on Thursday. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS.; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/fordham-conquers-ccny-swimmers-wins-opening-meet-of-its-season-4319.html | FORDHAM CONQUERS C.C.N.Y. SWIMMERS; Wins Opening Meet of Its Season, 43-19, Annexing Six ofthe Seven Contests.HOFFMAN TAKES 2 DASHESAlso Swims as Anchor Man onRelay Team--Burkan First in200-Yard Breast Stroke. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/dr-samuel-s-kneass-noted-bacteriologist-dies-at-63-a-research.html | DR. SAMUEL S. KNEASS.; Noted Bacteriologist Dies at 63- - A Research Specialist. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/malbran-retired-as-ambassador-relieving-of-argentine-envoy-to.html | MALBRAN RETIRED AS AMBASSADOR; Relieving of Argentine Envoy to Washington Causes Stir in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/tiny-flakes-start-to-fulfill-forecast-of-real-snow-today.html | Tiny Flakes Start to Fulfill Forecast of Real Snow Today | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/royal-dutch-to-increase-stock.html | Royal Dutch to Increase Stock. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/emily-vanderbilt-marries-s-thayer-former-wife-of-wh-vanderbilt-wed.html | EMILY VANDERBILT MARRIES S. THAYER; Former Wife of W.H. Vanderbilt Wed to Play Producer in Municipal Chapel.A SURPRISE TO FRIENDS F.M. Davies Gives His Sister In Marriage--Bridegroom Son ofHeadmaster of St. Mark's. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/airail-projects-praised-by-briton-lord-thompson-exminister-says-at.html | AIR-RAIL PROJECTS PRAISED BY BRITON; Lord Thompson, Ex-Minister, Says at Chicago Show That Roads Stimulate Flying AIRPORT BOARD IS CHOSEN Order for 25 Planes Placed--Nine New Orleans Men Hop Off for Exposition. Size of the Country an Aid. Airport Committee Is Named. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/liquidation-brings-wheat-price-drop-trade-evens-up-for-holiday.html | LIQUIDATION BRINGS WHEAT PRICE DROP; Trade Evens Up for Holiday-- Buying Against Bids Checks the Decline. DAY'S TRANSACTIONS LIGHT December Corn Is active and the Spread of That Option With May Widens. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/standing-of-the-cycle-teams-in-sixday-race-in-garden.html | Standing of the Cycle Teams In Six-Day Race in Garden | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/count-and-bride-to-see-game.html | Count and Bride To See Game. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/king-holds-gain-xray-examination-reassures-doctors-the-ruler.html | KING HOLDS GAIN; X-RAY EXAMINATION REASSURES DOCTORS; The Ruler Maintains Strength Though Radiological Test Made His Day Restless. NEEDLE FINDING CONFIRMED No Appreciable Amount of Pleural Effusion Discovered in Infected Lung. MODERN TREATMENT LAUDED Physicians Discussed Possibility of an Operation, London Paper Says. Negative Result Reassures. Says New Methods Saved King. Nurses Represent Four Nations. Chosen From Thousands. X-RAY ON THE KING REASSURES DOCTORS King Picks Gift for Son. Letter Have Freak Addresses. Talk of Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/prof-myers-defends-navy-bill-as-peace-aid-says-it-should-be-linked.html | PROF. MYERS DEFENDS NAVY BILL AS PEACE AID; Says It Should Be Linked With Paris Pact in Talk to Republican Women. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/rockefeller-golfs-alone-braves-cold-as-aged-partner-at-ormond.html | ROCKEFELLER GOLFS ALONE; Braves Cold as Aged Partner at Ormond Withdraws. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/mrs-maxwell-takes-final-at-pinehurst-beats-miss-waring-the-medalist.html | MRS. MAXWELL TAKES FINAL AT PINEHURST; Beats Miss Waring, the Medalist, by 3 and 2, Over the No. 1 Golf Course. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/bronx-street-head-quits-minchin-who-was-cleared-in-graft-inquiry-to.html | BRONX STREET HEAD QUITS; Minchin, Who Was Cleared in Graft Inquiry, to Get Pension. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/3-students-scalded-at-michigan-hazing-legislative-action-and.html | 3 STUDENTS SCALDED AT MICHIGAN HAZING; Legislative Action and Expulsions Thereatened in Investigation by Univerity Faculty. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/hague-victor-over-fried-meise-and-wilczek-also-triumph-in-hoppe.html | HAGUE VICTOR OVER FRIED.; Meise and Wilczek Also Triumph in Hoppe Academy Games. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/san-franciso-loan-expected-next-month-jan-14-selected-tentatively.html | SAN FRANCISO LOAN EXPECTED NEXT MONTH; Jan. 14 Selected Tentatively for Sale of Water Sapply Bonds of $41,000,000. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/columbia-orders-embargo-on-arms-military-commander-prohibits-sale.html | COLUMBIA ORDERS EMBARGO ON ARMS; Military Commander Prohibits Sale and Moves to Seize the Weapons in Banana Region. GUNBOAT TO AID TROOPS Reinforcements to Double Santa Marta Garrison--Strike Leaders Arrested. Bloodshed in Other Towns. Americans Will Be Protected. Fruit Steamer Clears Port. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/becker-and-thompson-win-beat-adams-and-thayer-in-final-of-pinehurst.html | BECKER AND THOMPSON WIN; Beat Adams and Thayer in Final of Pinehurst Golf Play. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/the-civil-service.html | The Civil Service. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/2-tall-hotels-for-berlin-new-buildings-14-stories-will-have-1200-to.html | 2 TALL HOTELS FOR BERLIN.; New Buildings, 14 Stories, Will Have 1,200 to 1,400 Rooms Each. | True | Wireless to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/georgia-tech-team-ready-for-georgia-crowd-of-40000-to-see-old.html | GEORGIA TECH TEAM READY FOR GEORGIA; Crowd of 40,000 to See Old Rivals Meet in Atlanta Today -- Tech Favored. RESULT MAY DECIDC TITLE Georgia Tech Will Take Crown Only If It Wins and if Tennessee Upsets Florida. Georgia, Has New Hopes. Men From Tech Favored. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/cotes-portrait-at-7500-lord-lincolnshires-collection-brings-110670.html | COTES PORTRAIT AT $7,500.; Lord Lincolnshire's Collection Brings $110,670 on Sixth Day. | True | Wireless to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/6000000-loan-to-utility-debentures-of-new-england-gas-and-electric.html | $6,000,000 LOAN TO UTILITY.; Debentures of New England Gas and Electric to Be Marketed. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/ap-moore-ill-in-peru-american-ambassador-in-hospital-at-lima-with.html | A.P. MOORE ILL IN PERU.; American Ambassador in Hospital at Lima With Fever. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/urges-work-credits-for-oldage-pensions-hs-person-tells-taylor.html | URGES WORK CREDITS FOR OLD-AGE PENSIONS; H.S. Person Tells Taylor Society Plan to Combine Provisions to Aid Workers. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/baseball-chieftains-home-from-toronto-yankee-and-giant-officials.html | BASEBALL CHIEFTAINS HOME FROM TORONTO; Yankee and Giant Officials Maintain Their Silence on Prospective Deals. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/development-of-labrador.html | DEVELOPMENT OF LABRADOR. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/will-rogers-adds-his-finding-to-the-report-on-the-vestris.html | Will Rogers Adds His Finding To the Report on the Vestris | True | WILL ROGERS. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/offers-plane-to-mendez.html | Offers Plane to Mendez. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/arthur-c-rounds-lawyer-dies-at-66-partner-of-charles-evans-hughes.html | ARTHUR C. ROUNDS, LAWYER, DIES AT 66; Partner of Charles Evans Hughes for 30 Years a Victim of Heart Disease. EULOGIZED BY EX-JUSTICE He Was a Life Trustee of Amherst --His Hobby Was Collecting Etchings. Arthur Charles Rounds, member of the law firm of Hughes, Rounds, Schurman & Dwight, of 100 Broadway, and for more than thirty years a law partner of Charles Evans Hughes, died late Thursday night from heart disease at Presbyterian Hospital, after an illness of a month. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/doris-madden-pianist-plays-again.html | Doris Madden, Pianist, Plays Again. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/furniture-sale-brings-62562.html | Furniture Sale Brings $62,562. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/will-represent-du-ponts-henry-david-elected-to-united-states-rubber.html | WILL REPRESENT DU PONTS.; Henry David Elected to United States Rubber Company Board. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/schuck-victor-with-cue-defeats-greene-in-tournament-play-hess-beats.html | SCHUCK VICTOR WITH CUE.; Defeats Greene in Tournament Play --Hess Beats Beane. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/paraguay-an-troops-and-bolivians-clash-twentytwo-casualties.html | PARAGUAY AN TROOPS AND BOLIVIANS CLASH; Twenty-two Casualties Reported in Border Fight-- Boundary Line Disputed. | True | Special Cable to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/mr-and-mrs-ernest-h-wands-hosts.html | Mr. and Mrs. Ernest H. Wands Hosts. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/jersey-city-plant-leased-lambert-pharmacal-company-plans-eastern.html | JERSEY CITY PLANT LEASED.; Lambert Pharmacal Company Plans Eastern Headquarters. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/money-circulation-now-4987499085-rises-180069449-in-month-or-from.html | MONEY CIRCULATION NOW $4,987,499,085; Rises $180,069,449 in Month, or From $40.45 to $41.93 per Capita on Nov. 30. | True | Special to The New York Times. | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/120-cases-of-liquor-off-lapland-seized-billed-as-wall-paper-12000.html | 120 CASES OF LIQUOR OFF LAPLAND SEIZED; Billed as 'Wall Paper,' $12,000 Champagne and Liquors Found as a Container Falls. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://nytimes.com/1928/12/08/archives/a-challenge-to-the-port.html | A CHALLENGE TO THE PORT. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/klem-announces-he-has-resigned-st-louis-newspaper-gets-telegram.html | KLEM ANNOUNCES HE HAS RESIGNED; St. Louis Newspaper Gets Telegram From National LeagueUmpire Saying He Has Quit.HEYDLER NOT INFORMEDPresident of Circuit Expresses DoubtThat Arbiter Would Act WithoutConsulting Him. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/brazil-expects-4day-visit-newspapers-hear-hoover-will-reach-rio-de.html | BRAZIL EXPECTS 4=DAY VISIT.; Newspapers Hear Hoover Will Reach Rio de Janeiro on Dec. 20. | True | Special Cable to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/20-of-33-captains-play-on-the-line-tackles-are-first-among-new.html | 20 OF 33 CAPTAINS PLAY ON THE LINE; Tackles Are First Among New Football Leaders Chosen Thus Far With Seven. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/bucharest-to-paris-horseman-first-over-simplon-in-winter.html | Bucharest to Paris Horseman First Over Simplon in Winter | True | Wireless to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/red-cross-aids-santo-domingo.html | Red Cross Aids Santo Domingo. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/mrs-pierre-mali-dies-widow-of-exbelgian-consul-general-succumbs-at.html | MRS. PIERRE MALI DIES.; Widow of Ex-Belgian Consul General Succumbs at Fifth Av. Home. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/the-day-after-the-fair.html | THE DAY AFTER THE FAIR. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/bachlor-apartment-hotel-planned-for-sutton-pl-area.html | Bachlor Apartment Hotel Planned for Sutton Pl. Area | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/bar-to-get-indictments-grievance-committee-seeks-copies-of-seven.html | BAR TO GET INDICTMENTS.; Grievance Committee Seeks Copies of Seven Ambulance Chasing Bills. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/sales-in-cooperatives-apartment-in-house-planned-for-east-side-site.html | SALES IN COOPERATIVES.; Apartment In House Planned for East Side Site Is Sold. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/armstrong-sailing-pleased-by-tour-here-sir-george-who-saw-country.html | ARMSTRONG, SAILING, PLEASED BY TOUR HERE; Sir George, Who Saw Country With British Editors, Sees Firm Ties Binding Nations. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/st-lawrence-elects-galvin.html | St. Lawrence Elects Galvin. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Explaining the Fresh Break. The Trend of Prices. Margin Calls Are Met. It's an Ill Wind. An Outspoken Report. A Result of Call Money Rate. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/lassman-is-invited-to-go-west-with-team-asked-to-accompany-alleast.html | LASSMAN IS INVITED TO GO WEST WITH TEAM; Asked to Accompany All-East Eleven as Guest--His Condition Is Steadily Improving. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/exchampion-quits-as-diver-prefers-to-lead-glee-club.html | Ex-Champion Quits as Diver; Prefers to Lead Glee Club | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/harvey-wins-writ-in-election-contest-board-must-show-cause-why-he.html | HARVEY WINS WRIT IN ELECTION CONTEST; Board Must Show Cause Why He Should Not Be a Party to Injunction Suit. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/bmt-to-resell-bonds-will-dispose-of-16800000-new-york-rapid-transit.html | B.M.T. TO RESELL BONDS.; Will Dispose of $16,800,000 New York Rapid Transit Issue. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/lindbergh-soars-south-in-air-yacht-guggenheim-with-flier-on-trip-to.html | LINDBERGH SOARS SOUTH IN AIR YACHT; Guggenheim With Flier on Trip to Virginia for a Visit With Governor Byrd. TRAVEL IN BIG AMPHIBIAN Take-Off Made From East River-- They Will Attend Aviation Conference at Washington. Fliers Land at Richmond. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. NEWPORT. PINEHURST. PALM BEACH. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/first-german-since-war-proposed-for-west-point.html | First German Since War Proposed for West Point | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/du-barry-bedstead-sold.html | 'DU BARRY' BEDSTEAD SOLD. | True | Special Cable to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/shawinigan-makes-offer-utility-proposes-to-buy-laurentide.html | SHAWINIGAN MAKES OFFER.; Utility Proposes to Buy Laurentide Stockholders' Shares. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/community-council-dinner-tuesday.html | Community Council Dinner Tuesday. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/other-municipal-loans-awards-and-announcements-of-bond-issues-to.html | OTHER MUNICIPAL LOANS.; Awards and Announcements of Bond Issues to Finance Public Works. Buncombe County, N.C. Belleville, N.J. Oswego, N.Y. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/utility-offers-to-redeem-bonds.html | Utility Offers to Redeem Bonds. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/financial-markets-extremely-violent-break-in-stockscall-money-9.html | FINANCIAL MARKETS; Extremely Violent Break in Stocks--Call Money 9%, Time Loans 7 . | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/mrs-william-h-greenhow.html | Mrs. William H. Greenhow. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/buys-connecticut-estate.html | Buys Connecticut Estate. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/bank-clearings-high-record-for-november-below-october-but-17-per.html | BANK CLEARINGS HIGH RECORD FOR NOVEMBER; Below October, but 17 Per Cent Above 1927--Increase Nearly All at New York. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/alice-m-longfellow-poets-daughter-dies-the-grave-alice-of-the.html | ALICE M. LONGFELLOW, POET'S DAUGHTER, DIES; The "Grave Alice" of "The Children's Hour" Was a Founder of Radcliffe College. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/arrest-uncovers-church-pillaging-exconvict-gang-leader-admits.html | ARREST UNCOVERS CHURCH PILLAGING; Ex-Convict Gang Leader Admits Taking $100,000 in Treasure in This Country and Mexico. ANTIQUE SHOPS YIELD LOOT San Francisco Police Learn That Under Prison-Hatched Scheme the Thieves 'Prayed' Before Robbing. Scheme Conceived at San Quentin. Prayed to Avert Suspicion. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/the-late-cornelia-s-robinson.html | The Late Cornelia S. Robinson. | True | GRACE D. VANAMEE. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/ramapo-polo-team-loses-bows-to-112th-field-artillery-trio-at-east.html | RAMAPO POLO TEAM LOSES.; Bows to 112th Field Artillery Trio at East Orange, 12-10 . | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/books-and-the-south-complaint-about-the-difficulty-of-getting-south.html | BOOKS AND THE SOUTH.; Complaint About the Difficulty of Getting Southern Views Published. | True | WILLIAM W. BREWTON. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/tin-futures-prices-lower-traders-believe-drop-of-65-to-75-points.html | TIN FUTURES PRICES LOWER.; Traders Believe Drop of 65 to 75 Points Terminates Decline. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/tuskegee-eleven-wins-triumphs-over-atlanta-university-by-10-to-7.html | TUSKEGEE ELEVEN WINS.; Triumphs Over Atlanta University by 10 to 7 Before 6,000. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/to-lay-community-centre-stone.html | To Lay Community Centre Stone. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/president-has-weekend-guests.html | President Has Week-End Guests. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/church-of-strangers-to-open-tomorrow-chimes-to-be-played-at-the.html | CHURCH OF STRANGERS TO OPEN TOMORROW; Chimes to Be Played at the First Service in New 15-Story Building in West 57th St. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/canada-plant-for-curtiss-airplane-concern-to-buy-control-of.html | CANADA PLANT FOR CURTISS; Airplane Concern to Buy Control of Montreal Organization. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/cold-weather-aids-weeks-business-reviews-report-marked-rise-in.html | COLD WEATHER AIDS WEEK'S BUSINESS; Reviews Report Marked Rise in Retail Trade, With Gains in Wholesale and Jobbing. STEEL BUYING SLACKENS But Production Continues Between 80 and 85 Per Cent--Employment Situation Improves. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/wins-bowling-match-staten-island-team-defeats-heins-hudson-2-games.html | WINS BOWLING MATCH.; Staten Island Team Defeats Hein's Hudson, 2 Games to 1. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/offer-plan-to-curb-tall-apartments-architects-at-hearing-ask-a.html | OFFER PLAN TO CURB TALL APARTMENTS; Architects at Hearing Ask a Limit of 12 Feet Plus 1 Times Width of Street. CONDEMN USE OF TOWERS Report Declares They Cut Off Direct Sunlight--Would Eliminate Some Outside Fire-Escapes. Asks for Agreement. Proposal on Building Height. Illustrates With Models. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/call-garden-homes-housing-solution-speakers-tell-social-work.html | CALL GARDEN HOMES HOUSING SOLUTION; Speakers Tell Social Work Conference Some Nations AreGenerations Ahead of Us.BRITISH EXPERIMENT CITEDRussell Sage Delegate Says LondonTries to Take People Out of City --Jersey Project Described. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/tried-to-lure-two-boys-slayer-says-miner-admits-he-sought-to-get.html | TRIED TO LURE TWO, BOY'S SLAYER SAYS; Miner Admits He Sought to Get Small Girl and Boy on East Side to Go With Him. DUE HERE TOMORROW Storella Lad's Body Brought Home for Burial Tomorrow--Grand Jury Sits, Indictment Reported. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/cvfornes-vanishes-while-visiting-here-former-merchant-83-once-head.html | C.V.FORNES VANISHES WHILE VISITING HERE; Former Merchant, 83, Once Head of Board of Aldermen, Strangely Disappears. LAST SEEN ON BROADWAY Told Relative He Was Going to Bank--Came to City From Buffalo Home on Tuesday. FORNES VANISHES WHILE VISITING HERE | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/arch-selwyn-operated-on.html | Arch Selwyn Operated On. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/britain-wins-case-here-court-rules-adams-express-co-must-pay-125.html | BRITAIN WINS CASE HERE.; Court Rules Adams Express Co. Must Pay 125 War-Time Loan. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/beedel-wins-at-billiards.html | Beedel Wins at Billiards. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/west-coast-bond-market-dealers-report-municipal-securities-barely.html | WEST COAST BOND MARKET.; Dealers Report Municipal Securities Barely Equal to Demand. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/municipal-loans-less-than-in-1927-volume-this-year-expected-to-fall.html | MUNICIPAL LOANS LESS THAN IN 1927; Volume This Year Expected to Fall Below Record of $1,500,000,000. THIS CITY CHIEF BORROWER Two Issues of Securities Totaling $107,000,000 Floated--State Sold $22,500,000 Bonds. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Recently. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/miss-hannah-mitchell-engaged.html | Miss Hannah Mitchell Engaged. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/young-violinist-in-debut-olinda-von-kapherr-proves-an-intelligent.html | YOUNG VIOLINIST IN DEBUT.; Olinda von Kap-Herr Proves an Intelligent Player. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/consolidated-retail-stores-reports.html | Consolidated Retail Stores Reports. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/tour-of-macbeth-production-to-be-given-in-big-auditoriums-instead.html | TOUR OF "MACBETH."; Production to Be Given in Big Auditoriums instead of Theatres. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/chain-store-stocks-plans-new-company-to-deal-mainly-in.html | CHAIN STORE STOCKS PLANS; New Company to Deal Mainly in Common--Capital of 300,000 Shares | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/cardinal-nava-82-is-dead-at-catania-was-the-second-oldest-member-of.html | CARDINAL NAVA, 82, IS DEAD AT CATANIA; Was the Second Oldest Member of College--Pope May Fill Vacancy Dec. 17. | True | Wireless to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/jaime-del-rio-dies-in-berlin-hospital-former-husband-of-screen-star.html | JAIME DEL RIO DIES IN BERLIN HOSPITAL; Former Husband of Screen Star Succumbs to Infection--Pair Were Reconciled. | True | Special Cable to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/girl-slays-ohioan-at-his-home-door-she-fires-as-waco-coal-dealer.html | GIRL SLAYS OHIOAN AT HIS HOME DOOR; She Fires as Waco Coal Dealer Steps to Porch in Response to Her Summons. BOARDS BUS AND ESCAPES Police Are Unable Even to Identify Her--Slayer Had Sought Victim Before. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/pratt-tops-cooper-union-wins-basketball-clash-by-34-to-21-weintraub.html | PRATT TOPS COOPER UNION.; Wins Basketball Clash by 34 to 21 --Weintraub High Scorer. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/jersey-high-teams-in-title-play-today-18000-to-see-rutherford-and.html | JERSEY HIGH TEAMS IN TITLE PLAY TODAY; 18,000 to See Rutherford and Bloomfield Clash in Newark for Football Championship. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/tells-of-adair-horses-woman-testifies-to-receiving-companys-check.html | TELLS OF ADAIR HORSES.; Woman Testifies to Receiving Company's Check in Payment. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/st-johns-high-faces-military-team-toady-to-clash-with-castle.html | ST. JOHN'S HIGH FACES MILITARY TEAM TOADY; To Clash With Castle Heights of Tennessee in Contest on Ebbets Field Gridiron. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/allsouthern-team-picked-by-writers-crabtree-of-florida-named-the.html | ALL-SOUTHERN TEAM PICKED BY WRITERS; Crabtree of Florida Named the Quarterback in Compilation by Associated Press. BANKER, TULANE, GETS POST Mizell of Georgia Tech Selected as Other Halfback--Snyder of Maryland Fullback. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/scottos-bail-increased-prosecutor-says-private-banker-hampers.html | SCOTTO'S BAIL INCREASED.; Prosecutor Says Private Banker Hampers Receivers. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/princess-to-wed-wednesday.html | Princess to Wed Wednesday. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/will-aid-finch-nursery-school-to-hold-bazaar-and-dance-for-its.html | WILL AID FINCH NURSERY.; School to Hold Bazaar and Dance for Its Charity Today. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/jockey-club-takes-action-trainers-seeking-1929-licenses-must-name.html | JOCKEY CLUB TAKES ACTION; Trainers Seeking 1929 Licenses Must Name All Their Employers. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/motors-stockholders-decrease.html | Motors Stockholders Decrease. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/stjohns-fencers-lose-bow-to-ccny-54-in-first-match-for-victors.html | ST.JOHN'S FENCERS LOSE.; Bow to C.C.N.Y., 5-4, in First Match for Victors. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/raps-stupid-diplomacy-dr-a-flexner-criticizes-both-london-and.html | RAPS "STUPID" DIPLOMACY.; Dr. A. Flexner Criticizes Both London and Washington for "Tangle." | True | Special Cable to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/board-of-trade-leaves-old-home-after-last-strokes-of-gong-and-taps.html | BOARD OF TRADE LEAVES OLD HOME; After Last Strokes of Gong and Taps, Chicago Grain Traders March Out.43-YEAR OCCUPANCY ENDSNew $20,000,000 Buliding of 44Stories, Highest in City, WillBe Ready Next Year. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/marry-in-historic-place-of-governors-w-ward-smith-of-new-york-weds.html | MARRY IN HISTORIC PLACE OF GOVERNORS; W. Ward Smith of New York Weds Melba Melsing in Santa Fe, N.M.--Other Weddings. SANTA FE, N.M., Dec. 7 (AP)-- The historic Palace of the Governors, rich in the history of the rise and fall of Spanish conquest in the New World, Indian massacres and the development of a Spanish-American civilization in America, saw a wedding today. Newbold--Morris. La Venture--Symonds. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/state-labor-seeks-injunction-curb-federation-puts-this-demand-first.html | STATE LABOR SEEKS INJUNCTION CURB; Federation Puts This Demand First on Its Program for the Legislature. EXPECTS FAVORABLE VOTE O'Hanlon Declares That Both Parties Have Pledged the Necessary Amendment. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/coolidge-insistent-on-antiwar-pact-before-he-retires-believes-after.html | COOLIDGE INSISTENT ON ANTI-WAR PACT BEFORE HE RETIRES; Believes, After Talk With Kellogg, That the Senate is Favorable to Ratification. FILIBUSTER HIS ONLY FEAR He Thinks Secretary, Appearing Before Senate Committee, Cleared Away Objections. BORAH PREDICTS VICTORY Reed and Moses Are Expected to Offer Reservations on Monroe Doctrine and Russia. Kellogg Explains Moot Points. COOLIDGE INSISTENT ON ANTI-WAR PACT Two to Offer Reservations. Refer to Chamberlain Note. Other Points Raised. Borah Expects Early Action. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/shade-outpoints-flynn-gets-decision-in-ten-rounds-at-bostonbritton.html | SHADE OUTPOINTS FLYNN.; Gets Decision in Ten Rounds at Boston--Britton Defeated. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/princeton-six-wins-hockey-opener-21-conquers-st-nicholas-club-of.html | PRINCETON SIX WINS HOCKEY OPENER, 2-1; Conquers St. Nicholas Club of New York at the Baker Memorial Rink. JONES, STEVENS SCORE Count for the Tigers in Second and Third Periods--Hallock Tallies for Visitors. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/121595300-bonds-placed-on-market-weeks-new-flotations-led-by.html | $121,595,300 BONDS PLACED ON MARKET; Week's New Flotations Led by Foreign Issues--Municipal in Second Place. INCREASED DEMAND SEEN Investment Market Improved in Tone--Large Offerings to Be Made Soon. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/daniel-mckee-paulson-banker-dies-of-pneumonia-at-age-of-33-served-in.html | DANIEL McKEE PAULSON.; Banker Dies of Pneumonia at Age of 33--Served In Navy. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/house-wets-fail-in-dry-fund-attack-moving-huge-appropriation-for.html | HOUSE WETS FAIL IN DRY FUND ATTACK; Moving Huge Appropriation for Enforcement, They Call Present Attempts Farcical.$32,000,000 TOTAL VOTED And the Treasure Postal Supply Bill, Carrying $1,116,675,000 Is Then Passed. Drys Mock Tammany Hall. HOUSE WETS FAIL IN DRY FUND ATTACK | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/washington-done-in-silk-an-inquiry-concerning-the-gift-portrait.html | WASHINGTON DONE IN SILK.; An Inquiry Concerning the Gift Portrait From Lyons, France. | True | H.B. GOETSCHIUS. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/etchings-sell-for-24715-collection-of-morris-woolf-of-chicago.html | ETCHINGS SELL FOR $24,715.; Collection of Morris Woolf of Chicago Auctioned Here. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/st-jean-takes-lead-beats-harmon-twice-shows-way-at-pocket-billiards.html | ST. JEAN TAKES LEAD.; Beats Harmon Twice, Shows Way at Pocket Billiards, 1,259-1,199. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/the-park-casino.html | The Park Casino. | True | W.B. VAN INGEN. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/manhattans-icons-and-chronicles.html | MANHATTAN'S ICONS AND CHRONICLES. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/seek-to-continue-life-of-radio-board-senators-dill-and-watson-and.html | SEEK TO CONTINUE LIFE OF RADIO BOARD; Senators Dill and Watson and White and Davis in House Will Sound Opinion. NEW COMMISSION FAVORED It Would Handle Radio, Telegraphs and Telephones, but Suggestion Will Be Postponed. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/egyptian-helen-sung-again.html | "Egyptian Helen" Sung Again. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/ship-men-warned-of-harbor-pirates-bureau-demands-at-conference-that.html | SHIP MEN WARNED OF HARBOR PIRATES; Bureau Demands at Conference That Bi-State Police Be Created to Combat Huge Thefts. SAYS OUTLAWS HARM PORT Fears of Robbers Said to Have Caused Shift of Cargoes to Other Centres --Stricter Laws Sought. Wants Bi-State Police Force. Railroads and Lawyers to Aid. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/us-squash-racquets-team-wins-its-matches-in-england.html | U.S. Squash Racquets Team Wins Its Matches in England | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/business-world-nashua-partwools-reduced-sales-buying-gains-headway.html | BUSINESS WORLD; Nashua Part-Wools Reduced. Sales Buying Gains Headway. Toy Makers Re-elect Coleman. Macy's Asks Weighting Conference. Act Against Gifts to Buyers. Chambray Prices to Go Up. Underwear Duplicates Small. Men's Specialty Shops Add Lines. Hard Coal Trade Quiet. Gray Goods Trade at Low Ebb. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/roosevelt-to-bar-smith-republicans-from-state-posts-proposes.html | ROOSEVELT TO BAR 'SMITH REPUBLICANS' FROM STATE POSTS; Proposes Straight Democratic Administration in Move to Build Up Party, RECOGNITION FOR UP-STATE New Conservation and Standards Heads on Jan. 1-- OtherTerms Expire Later.BRAY OUTLINES PROGRAM Rehabilitation to Start at Once, HeSays, After Conferring WithGovernor-Elect. Long a Source of Unrest. ROOSEVELT TO BAR 'SMITH REPUBLICANS' Greene Likely to Stay. Main Base in Albany. Roosevelt Plans to Meet Leaders. To Confer With City Leaders. Dirt Farmers and Experis on Board. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/3-trenton-classes-to-giralda-kennels-its-pia-von-haus-schutting.html | 3 TRENTON CLASSES TO GIRALDA KENNELS; Its Pia von Haus Schutting Adjudged Best of Shepherds as Exhibition Opens. CONTINENTAL PRIM SCORES Other Madison. (N.J.) Establishment's Victor Is Laura Crawford in Foxhound Division. Beth of Openaka, Scores. Fidele De Edson Triumphs. Ago V.D. Felsenburg Shines. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/freshman-rule-is-extended-to-all-sports-at-lafayette.html | Freshman Rule Is Extended To All Sports at Lafayette | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/astoria-solider-is-slain-in-nicaraguan-fight-charles-williams.html | Astoria Solider Is Slain in Nicaraguan Fight; Charles Williams Killed by Stray Bandit Shot | True | By Tropical Radio To the New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/sports-of-the-times-the-modern-school-call-out-the-guard.html | Sports of the Times.; The Modern School. Call Out the Guard. | True | By John Kieran. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/french-air-minister-defends-his-office-eynac-tells-chamber-post-was.html | FRENCH AIR MINISTER DEFENDS HIS OFFICE; Eynac Tells Chamber Post Was Needed to Unify All Aviation Services. | True | Special Cable to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/double-greeting-to-hoover-today-bolivian-officials-and-chilean.html | DOUBLE GREETING TO HOOVER TODAY; Bolivian Officials and Chilean Citizens Will Welcome Him at Antofagasta. LUNCHEON ON BATTLESHIP Bolivian Chief Has Sent a Decoration to Be Given the PresidentElect. Peruvian Warship Bids Farewell. Chilean Ports Eager to Welcome. | True | By L.c. Speers, Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/seeds-of-immortality.html | SEEDS OF IMMORTALITY. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/washingtonsulgrave-society-may-disband-meeting-next-week-to.html | Washington-Sulgrave Society May Disband; Meeting Next Week to Consider A Merger | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/girl-wed-to-organist-faces-church-action-martha-van-wyen-of.html | GIRL WED TO ORGANIST FACES CHURCH ACTION; Martha Van Wyen of Sayville May Be Excommunicated When Consistory Meets Next Week. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/wb-merrill-left-fortune-to-family-widow-and-daughter-chief.html | W.B. MERRILL LEFT FORTUNE TO FAMILY; Widow and Daughter Chief Beneficiaries of His Estate of More Than $500,000. HE OPPOSED GIFTS TO MEN Hardship Best Incentive for Them, Will Says, Explaining Larger Bequests to Wives. Robert Olyphant's Will Filed. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/canzoneri-will-box-in-place-of-dundee-signed-for-singer-bout-at.html | CANZONERI WILL BOX IN PLACE OF DUNDEE; Signed for Singer Bout at Garden When Commission Rules Johnny Off Card. | True | | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/yale-five-defeats-upsala-by-33-to-22-comes-from-behind-three-times.html | YALE FIVE DEFEATS UPSALA BY 33 TO 22; Comes From Behind Three Times to Triumph in Opening Game of Season. MERRILL GETS 9 POINTS Elis Use Two Complete Teams in New Haven Clash--Lead at Half Time, 14 to 11. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/dr-jwl-gleisser-dead-noted-english-mathematician-had-rare-pottery.html | DR. J.W.L. GLEISSER DEAD.; Noted English Mathematician Had Rare Pottery Collections. | True | Special Cable to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/germany-to-stiffen-attiude-to-allies-stresemann-patience-worn.html | GERMANY TO STIFFEN ATTIUDE TO ALLIES; Stresemann, Patience Worn, Starts for Lugano to Question Briand and Chamberlain. IRKED BY THEIR SPEECHES Swiss Resort Is Illuminated and 2,000 Cheer Briand Arriving for League Council Meeting. Briand Declared Unfair. GERMANY TO STIFFEN ATTITUDE TO ALLIES STATESMEN MEET TODAY. Briand and Stresemann Will Have Confidential Talk. By P.J. PHILIP. LUGANO WELCOMES BRIAND. French Minister Arrives Day Early to Study Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/court-scores-move-to-penalize-hague-fallen-says-at-habeas-corpus.html | COURT SCORES MOVE TO PENALIZE HAGUE; Fallen Says at Habeas Corpus Hearing That Contempt Case Is "Very Irregular." STATE COUNSEL IS REBUKED Watson Is Accused of Showing Disrespect in His Protests Against Judge's Stand. INQUIRY RECORD ADMITTED Lawyer for the Jersey City Mayor Begins Attack on Legality of Committee and Warrant. Huge Task of Reading Begun. Admits Joint Vote on Warrant. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/pope-touched-by-bourne-message.html | Pope Touched by Bourne Message. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/31-indicted-for-fraud-in-the-ohio-primary-grand-jury-at-cleveland.html | 31 INDICTED FOR FRAUD IN THE OHIO PRIMARY; Grand Jury at Cleveland Finds "Shocking" Conditions in Vote in Cuyahoga County. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/utica-airport-bonds-held-legal-by-court-judge-cardozo-declares-a.html | UTICA AIRPORT BONDS HELD LEGAL BY COURT; Judge Cardozo Declares a City Without an Airport May Soon Be Left Behind. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/bands-play-and-thousands-cheer-stanford-as-san-francisco-welcomes.html | Bands Play and Thousands Cheer Stanford As San Francisco Welcomes Football Team | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/1097613-bonds-for-new-rochelle.html | $1,097,613 Bonds for New Rochelle. | True | Special to The New York Times. | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/new-utrecht-six-ties-erasmus-11-holds-psal-lead-by-margin-of-one.html | NEW UTRECHT SIX TIES ERASMUS, 1-1; Holds P.S.A.L. Lead by Margin of One Point as Resultof Deadlock Contest.STUYVESANT DEFEATS LANE Scores First Victory of Season, 2-1--Erasmus is Second in League, With Jamaica Third. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/mps-divorce-issue-in-london-politics-sough-kensington-conservative.html | M.P.'S DIVORCE ISSUE IN LONDON POLITICS; Sough Kensington Conservative Women Divided on Renomination of Sir W. Davison.BUT HE WILL SEEK ITHe Declares Agitation "Is an Outrage" and Does Not RepresentGeneral Views. | True | Wireless to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/selling-absorbed-by-cotton-market-speculative-interests-offer.html | SELLING ABSORBED BY COTTON MARKET; Speculative Interests Offer Contracts, but Prices Rise6 to 10 Points Net.GOVERNMENT REPORT TODAY Last Estimate of Crop Due at 11 A.M.--Figures of GinningAlso to Be Issued. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/woman-flier-claims-mrs-louise-mcp-thaden-ascends-to-25400-feet-at.html | WOMAN FLIER CLAIMS; Mrs. Louise McP. Thaden Ascends to 25,400 Feet at Oakland, According to Altimeter. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/j-floyd-johnston-prominent-marine-insurance-man-dies-in-essex-conn.html | J. FLOYD JOHNSTON.; Prominent Marine Insurance Man Dies in Essex, Conn., at 62. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/brand-whitlock-returns-summoned-from-france-by-illness-of-his.html | BRAND WHITLOCK RETURNS; Summoned From France by Illness of His Mother. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/air-yacht-alights-safely-at-havana-liberty-off-on-caribbean-cruise.html | AIR YACHT ALIGHTS SAFELY AT HAVANA; Liberty, Off on Caribbean Cruise, Flies From Miami in Two and a Half Hours. THEN THE PARTY HAS A WAIT They Float in Bay While Port Formalities Take as Much Timeas the Hop Itself. | True | By Floyd Gibbons. Copyright, 1928 By the New York Times Co. Special Cable To the New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/shaw-sees-coogan-ahead-says-even-after-72-years-he-will-never-be-so.html | SHAW SEES COOGAN AHEAD.; Says Even After 72 Years He Will Never Be So Rich. | True | Special Cable to THE NEW YORK TIMES. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/truck-hits-car-railroad-wins-167.html | Truck Hits Car; Railroad Wins $167. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/acquiring-new-companies-atlantic-public-utilities-proposes-to-sell.html | ACQUIRING NEW COMPANIES.; Atlantic Public Utilities Proposes to Sell More Stock. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/coolidge-on-air-monday-kellogg-also-to-broadcast-at-arbitration.html | COOLIDGE ON AIR MONDAY.; Kellogg Also to Broadcast at Arbitration Meeting in Washington. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/boy-5-explores-city-to-find-santa-claus-retrieved-as-he-orders.html | BOY, 5, EXPLORES CITY TO FIND SANTA CLAUS; Retrieved as He Orders Puppy and Other Needs Over Police Telephone. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/drexel-elects-leo-redmond.html | Drexel Elects Leo Redmond. | True | Special to The New York Times. | C1B 8689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/utility-earnings-financial-results-of-operations-reported-by-public.html | UTILITY EARNINGS.; Financial Results of Operations Reported by Public Service Companies. Standard Gas and Electric. Associated Gas and Electric. Philadelphia Company. Louisville Gas and Electric. International Utilities. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/35927-paid-for-antiques-anderson-galleries-open-sale-of-king-hooper.html | $35,927 PAID FOR ANTIQUES.; Anderson Galleries Open Sale of King Hooper Mansion Pieces. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/sued-for-trading-loss-excustomer-of-cotton-broker-holds-margin-deal.html | SUED FOR TRADING LOSS.; Ex-Customer of Cotton Broker Holds Margin Deal Was Gambling. Special to The New York Times. | True | | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/elected-to-phi-beta-kappa-at-harvard.html | Elected to Phi Beta Kappa at Harvard. | True | Special to The New York Times. | C1B 8689 |
| 1928-12-08 | 1928-12-08 | https://www.nytimes.com/1928/12/08/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 8689 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/gives-ymca-25000.html | Gives Y.M.C.A. $25,000. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/concert-in-deep-cavern.html | CONCERT IN DEEP CAVERN | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/letters-to-the-editor-from-the-times-readers-on-topics-in-the-news.html | Letters to the Editor From The Times Readers on Topics in the News; TUBERCULOSIS INCREASE LAID TO GIRLS' DRESS AND HABITS Thin Clothing, Night Life, Cigarettes and Dieting Are Condemned--Men's GarbNone Too Sensible | True | S. ADOLPHUS KNOPF, M.D. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/williams-defeats-clark-five-3217-opens-attack-in-second-half-after.html | WILLIAMS DEFEATS CLARK FIVE, 32-17; Opens Attack in Second Half After Being Held, 7-6, at HalfTime in Opening Game. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/paris-in-new-sports-togs-return-to-femininity-in-dress-is-marked-in.html | PARIS IN NEW SPORTS TOGS; Return to Femininity in Dress Is Marked in The Costumes for Winter Games | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/berlin-depressed-by-chamberlain-his-speech-and-briands-also-taken.html | BERLIN DEPRESSED BY CHAMBERLAIN; His Speech, and Briand's Also, Taken to Presage Big Reparations Demands.REICH FIRM ON THE RHINEMueller's Stand on Evacuation IsCalled Her Legal Claim--Domestic Outlook Brighter. | True | By Paul D. Miller. Wireless To the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/says-spains-policy-reduces-gold-reserve-capitalist-criticizes-means.html | SAYS SPAIN'S POLICY REDUCES GOLD RESERVE; Capitalist Criticizes Means Used to Uphold Peseta--Financial Circles Uneasy. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/4-golf-meetings-set-for-this-week-delegates-of-met-and-new-jersey.html | 4 GOLF MEETINGS SET FOR THIS WEEK; Delegates of Met. and New Jersey Associations Will Convene on Tuesday.L.I. BODY TO GATHERWestchester-Fairfield Women Also to Meet--Snow Bird Tourney on Today at Siwanoy. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/brooklyn-home-growth-survey-shows-popularity-of-singlefamily-houses.html | BROOKLYN HOME GROWTH.; Survey Shows Popularity of SingleFamily Houses. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/senate-opponents-to-question-west-committee-calls-secretary-of.html | SENATE OPPONENTS TO QUESTION WEST; Committee Calls Secretary of Interior for Public Examination Wednesday.MOVE IS MADE BY WALSHSenator Will Ask About Insull andSalt Creek Lease--Work and Donovan Called. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/benefit-for-crittenton-league-the-metropolitan-performance-of-norma.html | BENEFIT FOR CRITTENTON LEAGUE; The Metropolitan Performance of "Norma" on Friday Afternoon Will Yield Funds for Its Work | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/vermont-lists-shoots-rifle-team-accepts-17-challenges-from-various.html | VERMONT LISTS SHOOTS.; Rifle Team Accepts 17 Challenges From Various Sections. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/lufthansa-joins-in-zeppelin-talks-airplane-trust-would-link-service.html | LUFTHANSA JOINS IN ZEPPELIN TALKS; Airplane Trust Would Link Service to Ocean Air Ports,It Is Stated.REGULAR SCHEDULE IS AIMCompromise Between Air and Shipping Interests Likely--Flying YachtRomar Is Tested. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/over-14000-persons-helped-by-the-fund.html | OVER 14,000 PERSONS HELPED BY THE FUND | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/arizona-and-mexico-to-share-airport-of-two-square-miles.html | Arizona and Mexico to Share Airport of Two Square Miles | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/utility-elects-two-directors.html | Utility Elects Two Directors. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/ccny-freshmen-triumph-basketball-quintet-defeats-boys-high-team-17.html | C.C.N.Y. FRESHMEN TRIUMPH; Basketball Quintet Defeats Boys High Team, 17 to 15. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/marx-quits-centrist-post-resigns-as-chairman-during-the-cologne.html | MARX QUITS CENTRIST POST.; Resigns as Chairman During the Cologne Convention. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/miss-moore-makes-debut-before-1000-mr-and-mrs-es-moore-introduce.html | MISS MOORE MAKES DEBUT BEFORE 1,000; Mr. and Mrs. E.S. Moore Introduce Their Daughter Marionat a Dance at the Ritz.MARY DAVIS ENTERTAINEDDebutante Parties Given for theMisses Whitney, Babst, James,Donald and Others. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/4screen-theatre-being-built-here-architecture-of-funnellike.html | 4-SCREEN THEATRE BEING BUILT HERE; Architecture of Funnel-Like Interior Can Be Changed toSuit Plot Setting.OWNED BY FILM ART GUILDVienna Stage Designer ExplainsScene Movements--To BeCompleted This Month. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-taxi-driver-is-democracys-herald-lowrate-cabs-have-made-the.html | THE TAXI DRIVER IS DEMOCRACY'S HERALD; Low-Rate Cabs Have Made the Luxuries of Another Day the Possession of All Ranks of Society in the Metropolis | True | By Clyde Beals | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/radio-off-72-points-drags-stocks-down-loses-83188800-in-market.html | RADIO OFF 72 POINTS, DRAGS STOCKS DOWN; Loses $83,188,800 in Market Value in Selling Wave Which Sets Saturday Record. MANY 5 TO 25 POINT BREAKS International Harvester Tumbles 61 , Motors 5--TickerHour and 14 Minutes Late. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/elevens-play-00-tie-central-catholic-high-of-toledo-holds-notre.html | ELEVENS PLAY 0-0 TIE.; Central Catholic High of Toledo Holds Notre Dame Reserves. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/morrow-willing-to-retain-post.html | Morrow Willing to Retain Post. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/cathedral-college-loses-to-stevens-meinhold-stars-as-tech-five-wins.html | CATHEDRAL COLLEGE LOSES TO STEVENS; Meinhold Stars as Tech Five Wins at Hoboken, 38-16--Stevens Jayvees Beat Cathedral Prep. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/brighton-beach-growing-fifteen-apartments-completed-or-under.html | BRIGHTON BEACH GROWING.; Fifteen Apartments Completed or Under Construction. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/marymount-birthday-recalls-butler-gift-college-for-girls-observing.html | MARYMOUNT BIRTHDAY RECALLS BUTLER GIFT; College for Girls, Observing 21st Anniversary, Owes Existence to Merchant's Munificence. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/yule-greetings-can-be-sent-by-radio-to-byrd-in-antarctic.html | Yule Greetings Can Be Sent By Radio to Byrd in Antarctic | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/williams-announces-awards-in-2-sports-21-football-letters-and-9.html | WILLIAMS ANNOUNCES AWARDS IN 2 SPORTS; 21 Football Letters and 9 Cross Country Insignia Are Voted. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/racketeers-blamed-for-pier-robberies-bracken-says-they-organize.html | 'RACKETEERS' BLAMED FOR PIER ROBBERIES; Bracken Says They Organize River Pirates, but Shipping Men Lay It to Gangs. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/lugano-problems-naval-limitation-will-receive-close-attention.html | LUGANO PROBLEMS; Naval Limitation Will Receive Close Attention, Together With Discussion of Evacuation. | True | By Carlyle MacDonald. Wireless To the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/ships-and-hydraulics-art-in-ocean-linersthe-message-of-the.html | SHIPS AND HYDRAULICS; Art in Ocean Liners--The Message of the Centrifugal Pump--Walt Kuhn and Others | True | By Edward Alden Jewell | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/alfred-wrestling-dates-threemeet-trip-into-new-england-on-the.html | ALFRED WRESTLING DATES; Three-Meet Trip Into New England on the Schedule. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/25000000-dolls-made-here-children-prefer-brunettes.html | 25,000,000 Dolls Made Here; Children Prefer Brunettes | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/low-record-for-marriages-broken.html | Low Record for Marriages Broken. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/developing-new-industrial-areas-expansion-is-steadily-working.html | DEVELOPING NEW INDUSTRIAL AREAS; Expansion Is Steadily Working Toward New Jersey and Staten Island. NEW BRIDGES AID TRADE Joseph P. Day Points Out Future Possibilities in the Metropolitan Zone. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/science-and-politics.html | SCIENCE AND POLITICS. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/in-or-near-the-spotlights-glare-being-more-than-a-few-lines-about.html | IN OR NEAR THE SPOTLIGHT'S GLARE; Being More Than a Few Lines About the Mr. Connolly Who Stages Dances and the Miss Fuller Who Acts in "The Front Page" | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/andrus-gives-to-hospital-heads-days-contributors-in-yonkers-drive.html | ANDRUS GIVES TO HOSPITAL.; Heads Day's Contributors in Yonkers Drive With $50,000 Donation. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/theatres-help-varied-causes-benefit-performances-are.html | THEATRES HELP VARIED CAUSES; Benefit Performances Are Arranged--"Whoopee" For Hospital Ward | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/met-chess-league-elects-meyer-chosen-president-at-annual-meeting-at.html | MET. CHESS LEAGUE ELECTS; Meyer Chosen President at Annual Meeting Attended by 11 Clubs. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/books-and-authors.html | Books and Authors | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/chinese-governor-sends-gifts-to-smith-bishop-jj-dunn-returns-with.html | CHINESE GOVERNOR SENDS GIFTS TO SMITH; Bishop J.J. Dunn Returns With Jade and Ivory Globe From Kwantung. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-bedford-routs-boston-soccer-team-is-winner-by-81-in-american.html | NEW BEDFORD ROUTS BOSTON SOCCER TEAM; Is Winner by 8-1 in American League Game Played in Snow on Home Pitch. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/noiseless-buildings-realty-official-points-out-benefits-of-tower.html | NOISELESS BUILDINGS; Realty Official Points Out Benefits of Tower Structures. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/cv-fornes-appears-surprised-at-search-buffalo-man-83-says-he-felt.html | C.V. FORNES APPEARS, SURPRISED AT SEARCH; Buffalo Man, 83, Says He Felt Tired and Went to Hotel for the Night. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-mysterious-pigmies-of-the-congo-explorers-find-them-to-be.html | THE MYSTERIOUS PIGMIES OF THE CONGO; Explorers Find Them to Be Childlike People Who Respond to the Advances of the White Man | True | By Martin Johnson | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/cites-cotton-trade-gain-bank-review-says-sales-expansion-is.html | CITES COTTON TRADE GAIN.; Bank Review Says Sales Expansion Is Greatest in Years. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/an-atterberg-aftermath.html | AN ATTERBERG AFTERMATH | True | Photo Copyright by Fernand Do Goeldse. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/early-heating-plant-found-in-asia-minor-austrianrockefeller.html | EARLY HEATING PLANT FOUND IN ASIA MINOR; Austrian-Rockefeller Expedition Finds Three Carloads of Relics of Second and Third Centuries. | True | Wireless to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/sick-nations-take-the-american-cure-many-derive-benefit-from-the.html | SICK NATIONS TAKE THE AMERICAN CURE; Many Derive Benefit From the Treatment Of Our Economic Doctors | True | By Mildred Adams | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/poley-surrenders-in-philadelphia-surprises-prosecutor-after.html | POLEY SURRENDERS IN PHILADELPHIA; Surprises Prosecutor After Appealing From ExtraditionDecision Here. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/montclair-ac-victor-scores-12to0-victory-in-game-with-newark.html | MONTCLAIR A.C. VICTOR; Scores 12-to-0 Victory in Game With Newark Collegiate Eleven. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/proper-list-prices-helpful-to-owner-excessive-holding-value-blocks.html | PROPER LIST PRICES HELPFUL TO OWNER; Excessive Holding Value Blocks Sales and Impairs Broker Prestige. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/police-department.html | Police Department. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/georgia-tech-wins-206-annexes-title-gains-the-southern-conference.html | GEORGIA TECH WINS, 20-6; ANNEXES TITLE; Gains the Southern Conference Crown by Defeating Georgia as Florida Loses. 38,000 WITNESS THE CLASH Lumpkin Scores Touchdowns in 2d and 3d Periods--Thomason Also Registers. GEORGIA COUNTS AT START Hooks Passes Over Goal Line to Maffett in First Period--Tech Eleven Is Undefeated. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-geography-of-notables.html | THE GEOGRAPHY OF NOTABLES. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/designs-new-funeral-chapel.html | Designs New Funeral Chapel. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/sees-our-capital-flowing-to-south-stockholm-economist-thinks-it.html | SEES OUR CAPITAL FLOWING TO SOUTH; Stockholm Economist Thinks It Will Likely Go to Build Up Latin Countries. EUROPE WILL SEND MEN These Two Factors, Ohlin Holds, Will Reveal Irony in Our Curb on Immigrants. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/smart-handbags-in-novel-shapes.html | SMART HANDBAGS IN NOVEL SHAPES | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/have-your-coal-weighed.html | Have Your Coal Weighed. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/seize-man-on-train-as-2000-swindler-detectives-follow-suspect-on.html | SEIZE MAN ON TRAIN AS $2,000 SWINDLER; Detectives Follow Suspect on Merchants' Limited and Bring Him Back for Larceny. MARKED MONEY ON HIM Offered $465,000 Loan From 'Whisky Ring and Got Funds to Go for It, Says Would-Be Victim. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/concern-felt-in-chile.html | Concern Felt in Chile. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/old-scenes-pass-on-varick-street-rapidly-becoming-thoroughfare-of.html | OLD SCENES PASS ON VARICK STREET; Rapidly Becoming Thoroughfare of Towering Industrial Loft Buildings. ORIGINAL NUMBERS REMAIN Stocks in Seventh Avenue Extension Have Gone Unnumbered for Decade. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/terminal-agreement-near-at-atlantic-city-negotiations-by-railroads.html | TERMINAL AGREEMENT NEAR AT ATLANTIC CITY; Negotiations by Railroads for Operating Plan Progress as WestJersey and Seashore Stock Rises. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/counter-stocks-weak-in-a-quiet-market-bank-group-however-is-fairly.html | COUNTER STOCKS WEAK IN A QUIET MARKET; Bank Group, However, Is Fairly Steady--Bonds Quiet, While Most Others Tend Downward. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-washingtons-new-york-knows-there-are-eight-statues-in-public.html | THE WASHINGTONS NEW YORK KNOWS; There Are Eight Statues in Public Places and The One in Union Square Has Recently Given Rise to a Controversy | True | By Bertram Reinitz. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/what-the-listeners-think-iowan-says-new-waves-have-reduced.html | WHAT THE LISTENERS THINK; Iowan Says New Waves Have Reduced Broadcasting Service "Out Where the West Begins"--New York Network Programs Do Not Get Through | True | EUGENE T. BURKE. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-changing-parade-we-call-society-new-york-now-plays-in-hotel.html | THE CHANGING PARADE WE CALL SOCIETY; New York Now Plays in Hotel Ballrooms and in Skyscraper Apartments | True | By Virginia Pope | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/pro-sports-operate-at-loss-chicago-city-council-told.html | Pro Sports Operate at Loss, Chicago City Council Told | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/big-guard-to-meet-boys-slayer-here-jersey-city-detective-squad-to.html | BIG GUARD TO MEET BOY'S SLAYER HERE; Jersey City Detective Squad to Protect Kudzinowski From Any Violence. HE DEPARTS FROM DETROIT Expected to Arrive Late Today and May Be Questioned Concerning New York Killings. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/scarsdale-site-sold-builders-purchase-400000-plot-for-improvement.html | SCARSDALE SITE SOLD.; Builders Purchase $400,000 Plot for Improvement. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/free-grain-storage-is-protested-here-new-york-port-authority-files.html | FREE GRAIN STORAGE IS PROTESTED HERE; New York Port Authority Files Objection With I.C.C. Against Rival Harbors' Plan. SAYS SCHEME IS UNLAWFUL Complaint Cites Philadelphia and Baltimore as Seeking to Injure Local Investments. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/to-meet-in-montreal-building-managers-will-hold-convention-there-in.html | TO MEET IN MONTREAL.; Building Managers Will Hold Convention There in June. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/washington-wins-senior-high-swim-gains-lead-in-new-york-division-of.html | WASHINGTON WINS SENIOR HIGH SWIM; Gains Lead in New York Division of P.S.A.L. Tourney byBeating Commerce, 49-13.MONROE NATATORS IN TIE Are Held to 31-All Deadlock by Evander--Manual Takes Brooklyn Lead--Other Results. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/universe-at-work-in-annihilation-our-earth-represents-what-is-left.html | UNIVERSE AT WORK IN ANNIHILATION; Our Earth Represents What Is Left, J.H. Jeans Says in Smithsonian Report. INSECT'S "MIND" DISCUSSED IN Other Articles Scientists Tell of Studies on Longer Human Life and on Gliding. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/community-woods-in-new-york-state-in-last-two-years-they-have-risen.html | COMMUNITY WOODS IN NEW YORK STATE; In Last Two Years They Have Risen From 217 to 317, With 20,817,500 Trees. ASHOKAN PROJECT IN LEAD This New York City Forest Contains 2,541,000 Plantings--Growth of State Nurseries. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/newark-and-hakoah-play-22-tie-in-snow-squall-in-eastern-league.html | Newark and Hakoah Play 2-2 Tie in Snow Squall in Eastern League Soccer | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/river-mills-sold-at-woonsocket.html | River Mills Sold at Woonsocket. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/regina-pats-win-rugby-title-the-first-for-western-canada.html | Regina Pats Win Rugby Title, The First for Western Canada | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/georgettispencer-win-sixday-race-hold-margin-of-one-lap-over.html | GEORGETTI-SPENCER WIN SIX-DAY RACE; Hold Margin of One Lap Over Letourner-Brocardo in Thrilling Finish. 16,000 APPLAUD VICTORS McNamara and Van Nek Third, Beating Walthour and Deulberg on Points. BROCCO TEAM FORCED OUT Veteran Withdrawn From GardenGrind as He and Partner Fall Hopelessly Behind. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/ban-johnson-falls-on-stairs-and-fractures-several-ribs.html | Ban Johnson Falls on Stairs And Fractures Several Ribs | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/old-trader-riddell-burlesques-a-few-best-sellers-old-trader-riddell.html | Old Trader Riddell Burlesques a Few Best Sellers; Old Trader Riddell | True | From a Caricature by Covarrubias. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/roosevelt-visits-rustic-admirers-secluded-georgia-community-the.html | ROOSEVELT VISITS RUSTIC ADMIRERS; Secluded Georgia Community, The Cove, Hails Him as President for 1932. ALL VOTED FOR GOV. SMITH Governor-Elect Views Prize Pig and Hears the Village Fiddler Perform. | True | From a Staff Correspondent of The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/st-johns-soccer-victor-college-team-scores-20-victory-over-stevens.html | ST. JOHN'S SOCCER VICTOR.; College Team Scores 2-0 Victory Over Stevens Tech. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/ohio-achievements-praised-by-cooper-governorelect-tells-of-states.html | OHIO ACHIEVEMENTS PRAISED BY COOPER; Governor-Elect Tells of State's Aid in Transportation Development at 43d Annual Dinner. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/gleanings-from-the-screen.html | GLEANINGS FROM THE SCREEN | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/british-empire-games-in-1930-are-awarded-to-hamilton-ont.html | British Empire Games in 1930 Are Awarded to Hamilton, Ont. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/american-antiques-sold-for-96640-ten-sheraton-chairs-bring-5100.html | AMERICAN ANTIQUES SOLD FOR $96,640; Ten Sheraton Chairs Bring $5,100, Day's Highest Price-- 240 Pieces in Collection. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/southern-tour-eludes-winter-historic-trails-across-the-continent.html | SOUTHERN TOUR ELUDES WINTER; HISTORIC TRAILS ACROSS THE CONTINENT | True | By Leon A. Dickinson. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/brick-used-to-beautify-twelve-shades-for-tower-at-10-easy-fortieth.html | BRICK USED TO BEAUTIFY.; Twelve Shades for Tower at 10 Easy Fortieth Street. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/a-medical-leader.html | A MEDICAL LEADER | True | Photograph by Bachrach. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/mr-sothern.html | MR. SOTHERN | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/cattle-smuggling-survives-on-south-african-frontier.html | CATTLE SMUGGLING SURVIVES ON SOUTH AFRICAN FRONTIER | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/october-set-record-for-electric-output-7900899000-kilowatthours.html | OCTOBER SET RECORD FOR ELECTRIC OUTPUT; 7,900,899,000 Kilowatt-Hours Produced in the Month in Public Utility Plants. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/princess-mary-praised-bishop-as-she-opens-hospital-lauds-familys.html | PRINCESS MARY PRAISED.; Bishop, as She Opens Hospital, Lauds Family's Devotion to Duty. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/large-concerts-coming-events-will-benefit-the-philharmonic-pension.html | LARGE CONCERTS COMING; Events Will Benefit the Philharmonic Pension and People's Chorus Funds | True | Photograph by New York Times Studios. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/drop-in-san-francisco-speculative-stocks-hard-hit-on-heavy.html | DROP IN SAN FRANCISCO.; Speculative Stocks Hard Hit on Heavy Selling--Trade Improves. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/farms-and-tariff-first-says-tilson-house-leader-places-those-at.html | FARMS AND TARIFF FIRST, SAYS TILSON; House Leader Places Those at Head of Program of the Expected Extra Session. FAVORS CRUISER BILL NOW Tells Yale Football Celebrants He Is for Reapportionment Based on 1930 Census. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/marines-ask-sandino-to-a-peace-parley-nicaraguan-leaders-mother-in.html | MARINES ASK SANDINO TO A PEACE PARLEY; Nicaraguan Leader's Mother, in Letter Sent by Plane, Begs Him to End Rebellion. | True | By Tropical Radio To the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/de-vos-is-stricken-hudkins-bout-off-belgian-faints-while-training.html | DE VOS IS STRICKEN; HUDKINS BOUT OFF; Belgian Faints While Training, Causing Garden Match to Be Delayed Till Dec. 21. CANZONERI BOUT TO GO ON Ex-Featherweight Champion Will Face Singer, Promising Bronx Youngster, at Garden Friday. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/enmity-to-french-renewed-in-italy-ire-roused-by-paris-jurys.html | ENMITY TO FRENCH RENEWED IN ITALY; Ire, Roused by Paris Jury's Leniency to Italian's Slayer, Fanned by Poincare Speech. BOYCOTT MOVES PROPOSED Mussolini Helps Columbia Student Doing Dissertation on Fascist Labor Legislation. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/questions-and-answers-dog-connected-to-loop-antenna-aids-reception.html | QUESTIONS AND ANSWERS; Dog Connected to Loop Antenna Aids Reception of Pittsburgh and Chicago--How to Get Same Results Without the Dog | True | By Orrin E. Dunlap Jr. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/best-improvement-for-home-sites-future-sales-value-depends-largely.html | BEST IMPROVEMENT FOR HOME SITES; Future Sales Value Depends Largely Upon Neighborhood Character.RESTRICTIONS IMPORTANTPersonal Enjoyment for Long Occupancy Justifies AdditionalExpense. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/fire-kills-3-out-of-4-in-ohio-family.html | Fire Kills 3 Out of 4 in Ohio Family. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-eighth-avenue-subway-booms-construction-banks-and-commercial.html | NEW EIGHTH AVENUE SUBWAY BOOMS CONSTRUCTION; Banks and Commercial Structures Indicate Growing Importance of Thoroughfare | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/edvin-wide-to-come-here-swedish-runner-will-sail-dec-27-for.html | EDVIN WIDE TO COME HERE.; Swedish Runner Will Sail Dec. 27 for Six-Month Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/test-new-watering-for-central-park-commissioner-and-engineers-try.html | TEST NEW WATERING FOR CENTRAL PARK; Commissioner and Engineers Try Out First Section of Automatic System. TO COST $250,000 IN ALL Pipes Have Concealed Spray Heads Controlled by Time Clock--Create a Fine Mist. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/westchester-values-individual-home-average-said-to-exceed-17000.html | WESTCHESTER VALUES.; Individual Home Average Said to Exceed $17,000. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/wife-gets-divorce-from-sir-charles-ross-wins-edinburgh-decree-as-he.html | Wife Gets Divorce From Sir Charles Ross; Wins Edinburgh Decree as He Sues in Mexico | True | Wireless to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/miss-haigh-engaged-to-fp-latimer-jr-cranford-nj-girl-to-marry.html | MISS HAIGH ENGAGED TO F.P. LATIMER JR.; Cranford (N.J.) Girl to Marry Diplomatist--Miss Miron to Wed Max Green. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/americans-to-play-boston-six-tonight-hockey-to-get-under-way-at-the.html | AMERICANS TO PLAY BOSTON SIX TONIGHT; Hockey to Get Under Way at the Garden Following Recess During Bike Race. WORTERS WITH NEW YORK Will Make Debut With Home Team at Goal--Rangers to Face Cougars in Detroit. | True | By Grover Theis. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-23-no-title.html | Article 23 -- No Title | True | Photograph of New York Times Studio. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/wants-a-court-of-appeal-interest-in-novel.html | Wants a Court of Appeal.; Interest in Novel. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/current-magazines.html | Current Magazines | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/reparations-talks-to-lead-at-lugano-big-three-expected-while.html | REPARATIONS TALKS TO LEAD AT LUGANO; 'Big Three' Expected, While Attending Council, to Smooth Way for Experts' Committee. THEIR POWERS CHIEF ISSUE Allies Will Seek to Limit Them in Private Parleys With Berlin League Delegate. STRESEMANN IS WELCOMED Swiss Reception Equals That Given to Briand--Chamberlain Leaves London to Join Them. | True | By Edwin L. James. Special Cable To The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/boy-scouts-of-the-nation-prepare-christmas-toys.html | BOY SCOUTS OF THE NATION PREPARE CHRISTMAS TOYS | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/plane-building-status-revealed-air-show-at-chicago-focused-what-the.html | PLANE BUILDING STATUS REVEALED; Air Show at Chicago Focused What the Industry Is Doing--Many Excellent Instrumentsand Engines--Some Weaknesses | True | By T.j.c. Martyn. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/ministers-cigar-forces-poincare-to-admit-defeat.html | Minister's Cigar Forces Poincare to Admit Defeat | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/boris-doctor-of-science-sofia-university-gives-king-degree-for-his.html | BORIS DOCTOR OF SCIENCE.; Sofia University Gives King Degree for His Help in Research. | True | Special Cable to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/utility-earnings-financial-results-of-operations-reported-by-public.html | UTILITY EARNINGS.; Financial Results of Operations Reported by Public Service Companies. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/letters-on-an-art-purchasenew-style-osgood-wursterpfessel.html | Letters on an Art Purchase--New Style.; OSGOOD WURSTERPFESSEL. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/bay-state-bar-head-criticizes-lawyers-president-of-association.html | BAY STATE BAR HEAD CRITICIZES LAWYERS; President of Association Calls Members Short-Sighted and Provincial. SACCO-VANZETTI CASE ECHO That Action Cited to Illustrate Imperfections in the System of Administering Justice. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/2-babies-die-in-fire-locked-in-kitchen-boys-2-and-4-years-old-had.html | 2 BABIES DIE IN FIRE, LOCKED IN KITCHEN; Boys, 2 and 4 Years Old, Had Been Left to Play While Mother Paid a Call. SHE RETURNS TOO LATE Fastened Doors, She Said, to Prevent Their Getting Into Mischief--Range Caused Fire. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/sues-to-bar-hoover-cleveland-man-attacks-citizenship-of.html | SUES TO BAR HOOVER.; Cleveland Man Attacks Citizenship of President-Elect. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/daniels-urges-fight-against-tariff-rise-he-predicts-democratic.html | DANIELS URGES FIGHT AGAINST TARIFF RISE; He Predicts Democratic Gains in Next Congress if Republicans Enact Increases. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/st-johns-high-bows-to-tennessee-team-yields-to-the-castle-heights.html | ST. JOHN'S HIGH BOWS TO TENNESSEE TEAM; Yields to the Castle Heights Military Eleven, 25-0, in Snow at Ebbets Field. McLEAN MAKES FIRST SCORE Then Dashes 32 Yards Around End for Second--Hardin Tallies on 40-Yard Pass by Lassiter. | True | Times Wide World Photo. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/stevens-institute-ceremony-honored-a-railway-pioneer-working-model.html | STEVENS INSTITUTE CEREMONY HONORED A RAILWAY PIONEER; Working Model of John Stevens's Locomotive Was Shown at Inauguration of Mr. Davis | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/emil-lg-hohenthal-prohibitionist-dies-temperance-leader-of.html | EMIL L.G. HOHENTHAL, PROHIBITIONIST, DIES; Temperance Leader of Connecticut Stricken on Train--Toured Europe. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/hold-20-for-shoplifting-detectives-capture-16-women-3-men-and-girl.html | HOLD 20 FOR SHOPLIFTING.; Detectives Capture 16 Women, 3 Men and Girl in Midtown Stores. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/salaries-of-city-treasurers.html | Salaries of City Treasurers. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/rubber-trading-quiet-105-contracts-change-hands-and-price-changes.html | RUBBER TRADING QUIET.; 105 Contracts Change Hands and Price Changes Are Few. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/alabama-subdues-louisiana-state-campbell-and-holm-account-for.html | ALABAMA SUBDUES LOUISIANA STATE; Campbell and Holm Account for Touchdowns as Eleven Triumphs by 13-0 Score. LINE PLAY IS FEATURE Victors Gain the Advantage in Three Periods--Brown Injured -- 12,000 See Game. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/press-scores-chamberlain-british-sunday-journals-rely-to-ministers.html | PRESS SCORES CHAMBERLAIN.; British Sunday Journals Rely to Minister's Admonitions. | True | Special Cable to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/drafts-bill-to-keep-radio-commission-watson-in-senate-and-white-in.html | DRAFTS BILL TO KEEP RADIO COMMISSION; Watson in Senate and White in House Plan to Submit Measure This Week. R.C.A. LICENSE IS ATTACKED Lawyers Tell the Board That the Corporation Has Violated the Clayton Act. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/temperature-drop-chills-paris.html | Temperature Drop Chills Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/cafeteria-often-a-social-centre-change-in-the-helpyourself-eating.html | CAFETERIA OFTEN A SOCIAL CENTRE; Change in the Help-Yourself Eating Places of New York. SOME GLOW AND GLITTER Exchange of Literary and Artistic Amenities Marks One in the "Village." | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/plan-new-bureaus-for-latin-america-panamerican-association-to.html | PLAN NEW BUREAUS FOR LATIN AMERICA; Pan-American Association to Compile Statistical Record for Increase in Trade. FAVORS ECONOMIC MEETING J. Hampton Moore Says Railroads Are Retarding Inland Waterways' Progress in This Country. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/that-fighting-zany-mr-benchley-still-a-wag-he-shows-signs-of.html | That Fighting Zany, Mr. Benchley; Still a Wag, He Shows Signs of Growing Seriousness in His Warfare on the Multitudinous Things He Does Not Like | True | By John Chamberlain | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/rookie-policeman-kills-man-at-party-five-days-on-force-he-is-held.html | 'ROOKIE' POLICEMAN KILLS MAN AT PARTY; Five Days on Force, He Is Held for Shooting When Barred From Festivities. McGEEHAN AIDS IN ARREST Bronx Prosecutor Puts Handcuffs On--Prisoner Says He Believed Hold-Up Was in Progress. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/our-dual-position-puzzles-french-french-sympathy-with-britain.html | Our Dual Position Puzzles French.; French Sympathy with Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/wagner-five-lists-games-team-will-open-season-at-home-jan-5-against.html | WAGNER FIVE LISTS GAMES.; Team Will Open Season at Home Jan. 5 Against Mount Airy. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/aided-amundsen-search-miss-boyd-who-lent-ship-she-had-chartered.html | AIDED AMUNDSEN SEARCH.; Miss Boyd, Who Lent Ship She Had Chartered, Returns Home. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/indians-illtreated-committee-hears-bureau-affairs-in-california-and.html | INDIANS ILLTREATED, COMMITTEE HEARS; Bureau Affairs in California and Utah Badly Managed, Senators Are Told. PARKING PLAN IS COSTLY Salt Lake City Merchants Assert It Hurts Business--Nevada Has Bus Controversy. | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/bank-changes-announced-plans-of-various-state-institutions-approved.html | BANK CHANGES ANNOUNCED.; Plans of Various State Institutions Approved in Albany. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/creighton-triumphs-96-defeats-marquette-eleven-at-milwaukee-to.html | CREIGHTON TRIUMPHS, 9-6.; Defeats Marquette Eleven at Milwaukee to Close Season. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/oshea-asks-accident-data-tells-principals-teachers-must-report-on.html | O'SHEA ASKS ACCIDENT DATA.; Tells Principals Teachers Must Report on All Mishaps to Pupils. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/embracing-various-london-matters-specifically-a-continuance-of-the.html | EMBRACING VARIOUS LONDON MATTERS; Specifically, a Continuance of the Spanish Invasion and the Return of Violet Loraine to the Stage | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/socialists-demand-new-sofia-cabinet-bulgarian-party-convention.html | SOCIALISTS DEMAND NEW SOFIA CABINET; Bulgarian Party Convention Approves Temporary Alliances With Other Labor Groups. 'DEMOCRATIZATION' SOUGHT Government Is Accused of Favoring Capitalists and of Political Terrorism. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/plans-to-alter-lexington-av-house.html | Plans to Alter Lexington Av. House. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/mississippi-valley-to-urge-flood-plan-will-protest-to-congress-or.html | MISSISSIPPI VALLEY TO URGE FLOOD PLAN; Will Protest to Congress or Courts Against Features of Proposed Scheme. OBJECTS TO FUSE-PLUG IDEA Diversion of High Waters Would Inundate Millions of Acres Without Compensation. | True | By Thomas Fauntleroy. Editorial Correspondence of the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/christmas-presents-for-a-man-book-ends-in-modernistic-designsdogs.html | CHRISTMAS PRESENTS FOR A MAN; Book Ends in Modernistic Designs--Dogs That Can Bear Apartment Life--Smart Evening Scarfs | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/park-av-building-completely-rented-last-floor-leased-to-a.html | PARK AV. BUILDING COMPLETELY RENTED; Last Floor Leased to a Subsidiary of Standard Oil Company of New Jersey. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/ship-tossed-by-heavy-seas-helmsman-knocked-unconscious.html | Ship Tossed by Heavy Seas.; Helmsman Knocked Unconscious. | True | Wireless to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/10month-earnings-of-utilities-up-10-ninetyfive-companies-show.html | 10-MONTH EARNINGS OF UTILITIES UP 10%; Ninety-five Companies Show $693,216,654 Net for Year to Oct. 31. GROSS REVENUES A RECORD Total Given as $1,823,476,481-- Figures Issued by Department of Commerce. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/head-hungers-prize-reds-so-says-zhm-pritchard-undersea-painter-on.html | HEAD HUNGERS PRIZE 'REDS; So Says Z.H.M. Pritchard, Undersea Painter, on Visit Here. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/norwegian-ship-lost-crew-saved.html | Norwegian Ship Lost, Crew Saved. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/our-dean-of-mural-painters-toils-on-edwin-h-blashfield-at-80.html | OUR DEAN OF MURAL PAINTERS TOILS ON; Edwin H. Blashfield, at 80, Predicts a Renewed Interest in the Art in This Country | True | By Anne Lee | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/lake-purdy-lots-all-sold.html | Lake Purdy Lots All Sold. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/todays-programs-in-citys-churches-many-congregations-will-mark.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Congregations Will Mark 119th Anniversary of the New York Bible Society. SECOND SUNDAY IN ADVENT Protestant Episcopal Bishops to Foreign Lands Will Occupy Pulpits Here. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/bolivia-and-chile-welcome-hoover-at-antofagasta-pfesidentelect.html | BOLIVIA AND CHILE WELCOME HOOVER AT ANTOFAGASTA; PFESIDENT-ELECT HOOVER ON HIS VISIT TO NICARAGUA. | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/rifle-matches-carded-ccny-to-shoot-against-columbia-and-syracuse.html | RIFLE MATCHES CARDED.; C.C.N.Y. to Shoot Against Columbia and Syracuse This Week. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/pitcairns-solitude-ends-south-sea-island-once-a-mutineers-haven-at.html | PITCAIRN'S SOLITUDE ENDS; South Sea Island, Once a Mutineers' Haven, At Last Has a Wireless Station | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/harriman-national-to-raise-capital-banks-directors-propose-to-sell.html | HARRIMAN NATIONAL TO RAISE CAPITAL; Bank's Directors Propose to Sell 5,000 New Shares at $310 Each. BONUS FOR STOCKHOLDERS Value Estimated at $3,250,000-- Securities Company Also to Increase Shares. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/10-lodge-hoover-in-palace-president-luis-of-brazil-moves-to-another.html | 10 LODGE HOOVER IN PALACE.; President Luis of Brazil Moves to Another in Preparation for Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/vatican-to-settle-348yearold-case-ruling-expected-soon-on-claims-to.html | VATICAN TO SETTLE 348-YEAR-OLD CASE; Ruling Expected Soon on Claims to Beatification for Early English Martyrs. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/navy-beats-lafayette-in-soccer-game-6-to-0-williamson-tallies-three.html | NAVY BEATS LAFAYETTE IN SOCCER GAME, 6 TO 0; Williamson Tallies Three Goals in Match That Ends Season at Annapolis. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-new-whippets-are-here.html | THE NEW WHIPPETS ARE HERE | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/wrestling-dates-listed-iowa-state-team-will-have-three.html | WRESTLING DATES LISTED; Iowa State Team Will Have Three Interconference Meets. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/prim-of-giralda-best-at-trenton-giralda-farms-beagle-surprises-by.html | PRIM OF GIRALDA BEST AT TRENTON; Giralda Farms' Beagle Surprises by Defeating the Noted Ch. Bulldog Sessue.ALSO TOPS SPORTING GROUPVariety Division Is Headed by Mrs.Mann's Samoyede Gorka--Ch.Red Pat Higgins Beaten. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/hears-parkway-argument-justice-taylor-reserves-decision-on.html | HEARS PARKWAY ARGUMENT.; Justice Taylor Reserves Decision on Condemnation of Reid Land. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/winnipeg-fastest-in-harness-racing-canadianbred-geldings-mile-in.html | WINNIPEG FASTEST IN HARNESS RACING; Canadian-Bred Gelding's Mile in 1:59 Gained First Honors in 1928. SPENCER IS BEST TROTTER New York Colt Has Mark of 1:59 Against Time--Baker Owns Three of the Season's Champions. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/to-boycott-jewish-peddlers.html | To Boycott Jewish Peddlers. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/christmas-greens-reach-city-markets-generous-decorative-supply-is.html | CHRISTMAS GREENS REACH CITY MARKETS; Generous Decorative Supply Is Anticipated--Prices Are Uncertain. NEW CABBAGE CROP ON SALE Fowl Shortage Causes Advance in Poultry Section--Live Rabbits Reported Plentiful. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/rensselaer-poly-wins-triumphs-over-albany-law-school-five-by-2923.html | RENSSELAER POLY WINS.; Triumphs Over Albany Law School Five by 29-23 Score. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/texas-to-get-25000-acres-in-new-line-with-oklahoma.html | Texas to Get 25,000 Acres In New Line With Oklahoma | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/court-divides-in-novel-realty-case-contract-declared-to-have.html | COURT DIVIDES IN NOVEL REALTY CASE; Contract Declared to Have Clearly Indicated Meaning of Water Grant Requirement. THREE-TO-TWO DECISION Highest Bench Will Now Determine Whether the Buyer Must Take Avenue B Property. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/tennessee-upsets-florida-by-1312-leads-all-the-way-to-conquer.html | TENNESSEE UPSETS FLORIDA BY 13-12; Leads All the Way to Conquer Unbeaten Eleven Before Crowd of 17,000. McEVER AND HACKMAN STAR Score Touchdowns for Victors, but Alley Takes Pass After First to Win Game. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/fuente-boxes-draw-held-even-by-sankovitch-in-six-rounds-at.html | FUENTE BOXES DRAW.; Held Even by Sankovitch in Six Rounds at Ridgewood Grove. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/to-give-health-pageant-barnard-students-to-compete-in-program-of.html | TO GIVE HEALTH PAGEANT.; Barnard Students to Compete in Program of Week. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/william-penn-gains-title-beats-jersey-shore-eleven-260-for-central.html | WILLIAM PENN GAINS TITLE.; Beats Jersey Shore Eleven, 26-0, for Central (Pa.) School Crown. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/urges-wider-scope-for-city-planning-hugh-herndon-wants-cities-to.html | URGES WIDER SCOPE FOR CITY PLANNING; Hugh Herndon Wants Cities to Adopt Comprehensive System. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/sees-ship-safety-second-to-luxury-head-of-salvage-company-says.html | SEES SHIP SAFETY SECOND TO LUXURY; Head of Salvage Company Says Traveling Public Demands Speed and Comfort. FINDS SECURITY POSSIBLE But Holds Such Vessels Would Be Too Expensive to Compete With Present Standards. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/kansas-harriers-elect-fortune.html | Kansas Harriers Elect Fortune. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/auction-offerings-cover-wide-range-murphy-list-for-week-includes.html | AUCTION OFFERINGS COVER WIDE RANGE; Murphy List for Week Includes Manhattan, Bronx and Long Island Parcels. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/ruins-of-great-city-found-in-the-heart-of-the-crimea.html | Ruins of Great City Found In the Heart of the Crimea | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/st-jean-wins-15001409-divides-last-two-blocks-of-pocket-billiard.html | ST. JEAN WINS, 1,500-1,409.; Divides Last Two Blocks of Pocket Billiard Match With Harmon. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/eternal-truth-as-a-scientist-sees-it-dr-millikan-holds-that-in.html | ETERNAL TRUTH AS A SCIENTIST SEES IT; Dr. Millikan Holds That in Religion as in Science New Concepts Must Be Constantly Built Up on the Old | True | By S.j. Woolf | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/ginnings-are-very-large-outturn-for-last-half-of-november-393000.html | GINNINGS ARE VERY LARGE.; Outturn for Last Half of November 393,000 Bales Above 1927. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/brookhart-in-bill-will-ask-federal-buying-of-toll-spans.html | Brookhart in Bill Will Ask Federal Buying of Toll Spans | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/flaxseed.html | FLAXSEED. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-beaux-arts-ball-is-announced-the-annual-fete-to-be-held-on-jan.html | THE BEAUX ARTS BALL IS ANNOUNCED; The Annual Fete, to Be Held on Jan. 25, Will Represent Scenes in the Life of Napoleon--Plans of Russian Ball | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/biographies-of-need.html | BIOGRAPHIES OF NEED. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/chicago-has-record-trade-dry-goods-and-merchandise-feel-the-impetus.html | CHICAGO HAS RECORD TRADE.; Dry Goods and Merchandise Feel the Impetus of Holiday Buying | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/arnold-bennett-discusses-mr-coward-arnold-bennett-discusses-mr.html | ARNOLD BENNETT DISCUSSES MR. COWARD; ARNOLD BENNETT DISCUSSES MR. COWARD | True | By Arnold Bennett. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/radio-industry-growth-laid-to-broadcasting.html | RADIO INDUSTRY GROWTH LAID TO BROADCASTING | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/5000-see-penn-five-beat-ursinus-3521-schaaf-scores-12-points-for.html | 5,000 SEE PENN FIVE BEAT URSINUS, 35-21; Schaaf Scores 12 Points for Red and Blue, Which Leads 22-12 at Half-Time. SCULL GETS INTO THE GAME Football Star Makes Court Debut at University, Playing at Guard Last Two Minutes. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/350000-in-hospital-fund-trades-groups-give-198000-toward-goal-in.html | $350,000 IN HOSPITAL FUND.; Trades Groups Give $198,000 Toward Goal in United Appeal. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/dentists-take-up-art-as-a-hobby-they-exhibit-some-of-their-work-in.html | DENTISTS TAKE UP ART AS A HOBBY; They Exhibit Some of Their Work in Sculpture, Painting and Carving, Including a Touching Figure Called "The Patient" | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/duke-loses-14-to-7-to-north-carolina-beaten-eleven-scores-first-but.html | DUKE LOSES, 14 TO 7, TO NORTH CAROLINA; Beaten Eleven Scores First, but 2 Carolina Touchdowns in Last Half Overcome Lead. 15,000 WITNESS CONTEST Erickson Runs 35 Yards for First Tally for Winners and Fenner Clinches Victory. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/schuylkill-eleven-elects-macfarlane-tackle-is-chosen-captain28.html | SCHUYLKILL ELEVEN ELECTS; MacFarlane, Tackle, Is Chosen Captain--28 Letters Granted. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/a-memorable-novel-in-the-wanderer-a-memorable-novel.html | A Memorable Novel in "The Wanderer"; A Memorable Novel | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/tin-futures-decline-losses-of-70-to-85-points-are-made-in-active.html | TIN FUTURES DECLINE.; Losses of 70 to 85 Points Are Made in Active Market. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/st-louis-buys-cautiously-banks-in-eighth-district-report-good.html | ST. LOUIS BUYS CAUTIOUSLY.; Banks in Eighth District Report Good Demand for Money. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-jersey-planning-northern-counties-may-combine-for-harmonious.html | NEW JERSEY PLANNING.; Northern Counties May Combine for Harmonious Work. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/magic-book-300-years-old-consulted-for-beauty-secrets-by-london.html | "Magic" Book 300 Years Old Consulted For Beauty Secrets by London Society | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/direct-stock-sales-fall-electric-companies-estimated-at-8819000-in.html | DIRECT STOCK SALES FALL.; Electric Companies' Estimated at $8,819,000 in September. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/restaurant-profits-less-tabulation-shows-gain-for-other-chain-food.html | RESTAURANT PROFITS LESS.; Tabulation Shows Gain for Other Chain Food Stores. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/chevrolet-six-attracts-a-million-to-showings.html | CHEVROLET SIX ATTRACTS A MILLION TO SHOWINGS | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/delegates-to-honor-wrights.html | Delegates to Honor Wrights. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/boston-sextet-will-invade-the-garden-tonight-to-clash-with-the.html | Boston Sextet Will Invade the Garden Tonight to Clash With the Americans | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/skyscrapers-combine-utility-and-beauty-tower-buildings-add-strength.html | SKYSCRAPERS COMBINE UTILITY AND BEAUTY; Tower Buildings Add Strength and Character to the Skyline, Says E.E. McNally. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/a-school-for-commuters-is-operated-in-california-study-is-made-easy.html | A SCHOOL FOR COMMUTERS IS OPERATED IN CALIFORNIA; Study Is Made Easy and Costs Are Reduced to Minimum in Unique Courses | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/100000-church-fire-in-brookline.html | $100,000 Church Fire in Brookline. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/navy-needs-men-wilbur-reports-he-declares-existing-shortage.html | NAVY NEEDS MEN, WILBUR REPORTS; He Declares Existing Shortage Endangers the Efficiency of the Service. URGES CONGRESS TO ACT Favors Increasing Ratio of Line Officers to 6 Per Cent of Enlisted Personnel. MORALE DECLARED HIGH Secretary Emphasizes Developments in Aviation and Operations of the Lexington and the Saratoga. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/damrosch-to-interpret-music-school-children-to-hear-conductor-in.html | DAMROSCH TO INTERPRET MUSIC; School Children to Hear Conductor in Lecture Supplemented by Orchestral Selections--Program WillIllustrate "Nature in Music" | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/yeshiva-dedication-takes-place-today-15000-expected-to-attend.html | YESHIVA DEDICATION TAKES PLACE TODAY; 15,000 Expected to Attend Ceremonies at Jewish College for Higher Learning. WALKER TO BE A SPEAKER Prominent Educators, Rabbis and Others to Make Addresses on Campus and in Auditorium. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/programs-of-the-week-metropolitan-plays-favoritiespreholiday.html | PROGRAMS OF THE WEEK; Metropolitan Plays Favorites--Pre-Holiday Concerts and Recitals Still Abound | True | Photo by New York Times Studio. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/mme-rethberg-in-tannhauser.html | Mme. Rethberg in "Tannhauser." | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/sports-of-the-times-by-john-kieran.html | Sports of the Times; By JOHN KIERAN. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/in-other-cities-in-philadelphia.html | IN OTHER CITIES; In Philadelphia. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/relay-meet-won-by-new-utrecht-takes-three-firsts-and-one-second-as.html | RELAY MEET WON BY NEW UTRECHT; Takes Three Firsts and One Second as School Indoor Season Starts in Brooklyn.TEITELBAUM'S RUN THRILLS Wins Mile Relay for the Victors--Jefferson Second in Meet-- Douglass Leads Juniors. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/deface-new-english-notes-advertisers-illegally-use-paper-to-exploit.html | DEFACE NEW ENGLISH NOTES; Advertisers Illegally Use Paper to Exploit Their Wares. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/crossco-is-victor-in-the-baton-rouge-beats-solace-by-length-and-a.html | CROSSCO IS VICTOR IN THE BATON ROUGE; Beats Solace by Length and a Half, With Galahad, the choice, Third at Jefferson Park. MRS. WALKER SEES RACE Wife of Mayor Presents Bouquet to Jockey McCrossen--Winner Nears Track Record. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/bergen-county-to-grow-hudson-river-bridge-insures-big-home.html | BERGEN COUNTY TO GROW.; Hudson River Bridge Insures Big Home Development. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/tarrytown-inspects-new-home-centre-many-local-officials-attend-the.html | TARRYTOWN INSPECTS NEW HOME CENTRE; Many Local Officials Attend the Formal Opening of Sleepy Hollow Manor. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/viennese-strike-but-cling-to-jobs-postal-telegraph-and-phone.html | VIENNESE 'STRIKE,' BUT CLING TO JOBS; Postal, Telegraph and Phone Employes Work So 'Carefully' That Service Is Delayed. FOLLOW RULES TO THE DOT Million Letters Held Up as Each Is Weighed in Workers' Effort to Get More Pay. | True | By Wythe Williams. Wireless To the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/facing-the-sea-along-cape-cod.html | Facing the Sea Along Cape Cod | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/kennelly-will-sell-many-choice-plots-list-includes-manhattan-flats.html | KENNELLY WILL SELL MANY CHOICE PLOTS; List Includes Manhattan Flats and Lofts and Several Homes in Queens. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/61845350-bonds-called-this-month-several-foreign-issues-added-to.html | $61,845,350 BONDS CALLED THIS MONTH; Several Foreign Issues Added to Those to Be Redeemed in December. ANNOUNCEMENTS FOR 1929 Industrial and Utility Securities Listed for Payment Prior to Maturity. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/ohio-couple-slain-in-their-bedroom-eaton-physician-and-wife-are.html | OHIO COUPLE SLAIN IN THEIR BEDROOM; Eaton Physician and Wife Are Fired On as Two Men Order Their Hands Raised. INDICATIONS OF ROBBERY But the Sheriff Abandons That Theory, Holding the Crime Was Premeditated. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/surgery-service-grows-in-skill-college-of-surgeons-reports-greatly.html | SURGERY SERVICE GROWS IN SKILL; College of Surgeons Reports Greatly Increased Efficiency--Organization Now Numbers 8,800--Qualifications Raised | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/held-in-clothing-frauds-canvasser-accused-of-failing-to-deliver.html | HELD IN CLOTHING FRAUDS.; Canvasser Accused of Failing to Deliver After Taking Deposits. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/a-russian-grand-duke-advocates-one-religion-here-to-lecture.html | A RUSSIAN GRAND DUKE ADVOCATES ONE RELIGION; HERE TO LECTURE | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/merges-water-companies-national-acquiring-10-concerns-in.html | MERGES WATER COMPANIES.; National Acquiring 10 Concerns in Pennsylvania and Tennessee. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/piles-of-grape-mash-show-a-home-industry-thrives-purple-debris.html | PILES OF GRAPE MASH SHOW A HOME INDUSTRY THRIVES; Purple Debris Strangely Appears in the Streets In Certain Sections of the City | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/army-lists-hockey-and-3-other-sports-sextet-to-start-season-with.html | ARMY LISTS HOCKEY AND 3 OTHER SPORTS; Sextet to Start Season With Princeton on Jan. 5--Boxing, Swimming, Mat Teams Carded. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/first-real-snow-of-winter-falls-on-city-biting-wind-adds-to.html | First Real Snow of Winter Falls on City; Biting Wind Adds to Discomfort of Travel | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/hold-nyu-faculty-dinner.html | Hold N.Y.U. Faculty Dinner. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/cash-and-stocks-in-extra-dividends-three-cash-credit-companies.html | CASH AND STOCKS IN EXTRA DIVIDENDS; Three Cash Credit Companies Order Special Payments to Stockholders. INCREASES MADE IN RATES American Salamandra Corporation to Pay Quarterly Instead of Semi-Annually. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/observations-from-times-watchtowers-coolidge-is-on-guard-his.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; COOLIDGE IS ON GUARD His Insistence on Economy Has Disappointed Proponents of Farm and Cruiser Bills. BOULDER DAM IS SET BACK $48,000,000 Rivers and Harbors Measure Appears Also to Have Been Pigeon-Holed. | True | By Richard V. Outlahan. Editorial Correspondence of the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/democrats-in-move-to-regain-missouri-allyear-headquarters-part-of.html | DEMOCRATS IN MOVE TO REGAIN MISSOURI; All-Year Headquarters Part of Plan, With Shift From St. Louis to Kansas City. MAYORALTY BATTLE LOOMS Miller and Kiel to Lock Horns in St. Louis, With Senatorship as Grand Prie. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/stepmother-gets-child-but-court-wonders-if-grandmother-would-not-be.html | STEPMOTHER GETS CHILD.; But Court Wonders if Grandmother Would Not Be Better Guardian. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/boren-southern-california-proved-a-versatile-player.html | Boren, Southern California, Proved a Versatile Player | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/powwow-doctors-use-faith-and-prayer-quote-verses-from-bible-while.html | 'POWWOW' DOCTORS USE FAITH AND PRAYER; Quote Verses From Bible While Purporting to Cure Ailments of Pennsylvania Clients. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/britains-monarch-a-symbol-to-nation-mysticism-of-people-is.html | BRITAIN'S MONARCH A SYMBOL TO NATION; Mysticism of People is Reflected in Crowds at Palace Waiting for News of Sufferer. ANTHEM SUNG IN THEATRES Diners in Restaurants Show Feelings by Rising to Toast the King With Fervor. | True | By Allen Raymond. Wireless To the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/famine-strikes-hard-in-province-of-shensi-five-months-drought.html | FAMINE STRIKES HARD IN PROVINCE OF SHENSI; Five Months' Drought Causes a Serious Shortage of Food-- No Spring Harvest. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/farm-implement-exports-up.html | Farm Implement Exports Up. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/smelting-rights-issued-new-common-shares-offered-to-stockholders-at.html | SMELTING RIGHTS ISSUED.; New Common Shares Offered to Stockholders at $55. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-jersey-utility-men-elect.html | New Jersey Utility Men Elect. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/dates-cash-discount-limit-to-stop-improper-payments.html | Dates Cash Discount Limit To Stop Improper Payments | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/faking-on-apaches-for-tourists-ended-in-paris-guide-now-offers.html | Faking on Apaches for Tourists Ended in Paris; Guide Now Offers Visits to Artists' Studios | True | Wireless to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/business-leases-firms-take-office-space-in-manhattan-buildings.html | BUSINESS LEASES.; Firms Take Office Space in Manhattan Buildings. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/jewish-theatrical-guild-to-meet.html | Jewish Theatrical Guild to Meet. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/dances-that-will-serve-charity-reconstruction-hospitals-bal-guignol.html | DANCES THAT WILL SERVE CHARITY; Reconstruction Hospital's Bal Guignol Announced For Jan. 18--The Prosperity Shop's Party | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/discuss-city-airport-needs.html | Discuss City Airport Needs. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/victim-and-victor-and-other-new-works-of-fiction-an-exotic-portrait.html | "Victim and Victor" and Other New Works of Fiction; AN EXOTIC PORTRAIT | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/personnel-study-advances-at-nyu-department-has-grown-in-four-years.html | PERSONNEL STUDY ADVANCES AT N.Y.U.; Department Has Grown in Four Years to Centre of Guidance for the University. 140 STUDENTS IN COURSES Washington Square Office Assists All Who Come or Write for Aid in Choosing Vocations. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/jacob-schiff-was-above-everything-a-philanthropist-his-life-and.html | Jacob Schiff Was Above Everything a Philanthropist; His "Life and Letters" Indicate That He Carried the Thought of Humanity Into Matters of Business | True | By John H. Finley | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/coolidge-presents-medal-he-pins-congressional-decoration-on-navy.html | COOLIDGE PRESENTS MEDAL.; He Pins Congressional Decoration on Navy Explosion Hero. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/trotsky-book-tells-of-russian-quarrels-volume-being-printed-in.html | TROTSKY BOOK TELLS OF RUSSIAN QUARRELS; Volume Being Printed in Berlin Reveals Stalin's Efforts to End Lenin Doctrines. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/life-without-microbes-is-made-to-thrive-experiments-on-aseptic.html | LIFE WITHOUT MICROBES IS MADE TO THRIVE; Experiments on Aseptic Animals at Pasteur Institute Give Hope That They Will Throw New Light on the Diseases and Infirmities of Old Age | True | By Dr. E. Wollman of the Pasteur Institute. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/an-army-that-buys-and-buys-handling-the-christmas-legion-now.html | AN ARMY THAT BUYS AND BUYS; Handling the Christmas Legion Now Marching On the shops Is a Task That Taxes the Ingenuity of Merchants | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/prizes-and-propaganda.html | PRIZES AND PROPAGANDA. | True | DANIEL GREGORY MASON. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/princeton-show-opens-wednesday-zuider-zee-this-years-play-of.html | PRINCETON SHOW OPENS WEDNESDAY; "Zuider Zee," This Year's Play of Triangle Club, in Complete Control of Students. TWO PERFORMANCES HERE Cast to Appear at Opera House on Dec. 18 and Jan. 8, Between Which Dates It Will Be on Tour. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/czechoslovak-smiths-form-a-family-name-organization.html | Czechoslovak "Smiths" Form A Family Name Organization | True | Special Correspondence of THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-twists-enliven-modern-furniture-a-period-of-transition-in.html | NEW TWISTS ENLIVEN MODERN FURNITURE; A Period of Transition in America--Silk Murals And Glassware | True | By Walter Rendell Storey | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/cotton-estimate-increased-again-final-forecast-of-agricultural.html | COTTON ESTIMATE INCREASED AGAIN; Final Forecast of Agricultural Bureau Adds 240,000 Bales to November Figure. 1,596,000 BALES ABOVE 1927 Estimated Crop Will Exceed Total in All Years Since 1914, Except 1926 and 1925. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/nonpareil-rowing-club-elects.html | Nonpareil Rowing Club Elects. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/open-white-plains-ymca-today.html | Open White Plains Y.M.C.A. Today | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-hampshire-debaters-picked.html | New Hampshire Debaters Picked. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/carnegie-tech-has-5-players-on-nyu-allopponent-eleven.html | Carnegie Tech Has 5 Players On N.Y.U. All-Opponent Eleven | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/to-review-emigration-cases.html | To Review Emigration Cases. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/looking-for-young-singers.html | Looking for Young Singers. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/what-last-years-fund-accomplished-new-yorks-one-hundred-neediest.html | WHAT LAST YEAR'S FUND ACCOMPLISHED; NEW YORKS ONE HUNDRED NEEDIEST CASES | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/projection-jottings-91741564.html | PROJECTION JOTTINGS. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/power-commission-reports-for-year-hydroelectric-development-in-1928.html | POWER COMMISSION REPORTS FOR YEAR; Hydroelectric Development in 1928 Continued at Gratifying Rate, It Says.ATTRACTIVE SITES SCARCEREconomic Factors Prevent Workon Many Major Prospects,Federal Body Finds. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/decree-to-mrs-comfort-naval-commanders-wife-obtains-allmony-and.html | DECREE TO MRS. COMFORT.; Naval Commander's Wife Obtains Allmony and Custody of Child. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/miss-wallace-wed-to-charles-mason-ceremony-in-chapel-of-st.html | MISS WALLACE WED TO CHARLES MASON; Ceremony in Chapel of St. Bartholomew's Performed by Rev.Dr. Endicott Peabody.MRS. L. GRAVES A BRIDEMarried to Fernando Wood, Son ofOnce Mayor of New York, inNewark--Other Nuptials. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/business-brisk-in-south-retail-lines-especially-active-textile.html | BUSINESS BRISK IN SOUTH.; Retail Lines Especially Active-- Textile Trade Improving. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/sing-sing-tries-out-play-prisoners-to-give-annual-musical-comedy.html | SING SING TRIES OUT PLAY.; Prisoners to Give Annual Musical Comedy Performance This Week. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/young-russians-in-america.html | YOUNG RUSSIANS IN AMERICA. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/visitors-at-wintry-beaches-they-find-that-they-have-company-in.html | VISITORS AT WINTRY BEACHES; They Find That They Have Company in Their Search for Solitude Along the Shore | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/junior-high-swim-won-by-yorkville-elijah-clark-team-defeated-by.html | JUNIOR HIGH SWIM WON BY YORKVILLE; Elijah Clark Team Defeated by 27-25 in Meet of the P.S.A.L. Series. TWO SCHOOLS IN DEFAULT O'Neil and Prospect Win as Mangin and Forsythe Fail to Appear-- Tie in Brooklyn. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/damrosch-leads-concert-for-young.html | Damrosch Leads Concert for Young. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/tax-closes-factory-leaving-4000-jobless-levy-authorised-by.html | TAX CLOSES FACTORY, LEAVING 4,000 JOBLESS; Levy Authorised by Nationalists Is Too Much for Largest Plant an Tientsin. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/london-football-association-now-has-2167-member-clubs.html | London Football Association Now Has 2,167 Member Clubs | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/bruner-to-coach-freshmen.html | Bruner to Coach Freshmen. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/to-honor-service-to-aged-dinner-to-mark-30th-year-of-home-of-the.html | TO HONOR SERVICE TO AGED.; Dinner to Mark 30th Year of Home of the Daughters of Jacob. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/produce-gershwin-opus-philharmonic-novelty-explained-by-taylor-two.html | PRODUCE GERSHWIN OPUS; Philharmonic Novelty Explained by Taylor --Two Young Opera Troupes Return | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/receipts-at-penn-passed-a-million-revenue-from-sixteen-sports.html | RECEIPTS AT PENN PASSED A MILLION; Revenue From Sixteen Sports Topped This Figure for the First Time. ONLY TWO SHOWED PROFIT Football and Basketball Bore the Burden--Receipts Were $1,089,352 for 1927-8. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/james-a-patten-dies-at-age-of-76-chicago-wheat-king-and.html | JAMES A. PATTEN DIES AT AGE OF 76; Chicago "Wheat King" and Philanthropist Succumbs to Pneumonia. A SUCCESSFUL SPECULATOR Had Cornered the Market in Wheat, Corn, Oats and Cotton--Began Life on Farm. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/georgia-sets-1929-dates-football-schedule-includes-game-with-yale.html | GEORGIA SETS 1929 DATES.; Football Schedule Includes Game With Yale in South. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/british-price-index-up-london-economist-shows-4-per-cent-gain-in.html | BRITISH PRICE INDEX UP.; London Economist Shows 4 Per Cent Gain in November. | True | Wireless to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/norway-gets-bouvet-isle-british-waive-claim-to-whaling-base-in.html | NORWAY GETS BOUVET ISLE.; British Waive Claim to Whaling Base in South Atlantic. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/sell-leverich-holdings-receivers-auction-of-ten-brooklyn-parcels.html | SELL LEVERICH HOLDINGS.; Receiver's Auction of Ten Brooklyn Parcels Next Week. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/mars-poses-its-riddle-of-life-eminent-astronomers-give-their.html | MARS POSES ITS RIDDLE OF LIFE; Eminent Astronomers Give Their Reasons for Belief That Life Exists on the Great Red Planet Whose Approach to Earth This Week May Yield New Evidence on a Baffling Problem | True | By H. Gordon Garbedian | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/a-round-of-galleries-childe-hassam-buoyant-american-painter-work-by.html | A ROUND OF GALLERIES; Childe Hassam, Buoyant American Painter --Work by Numerous Artists Now on View | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/rare-old-autographs-and-books-to-be-sold-childs-and-malmed.html | RARE OLD AUTOGRAPHS AND BOOKS TO BE SOLD; Childs and Malmed Collections at Auction Tomorrow in Philadelphia. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/building-in-the-us-shows-a-6-increase-figures-for-new-york-and.html | BUILDING IN THE U.S. SHOWS A 6% INCREASE; Figures for New York and Northern New Jersey Largest November Total on Record. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/safety-contest-awards-winners-in-building-competition-will-be.html | SAFETY CONTEST AWARDS.; Winners in Building Competition Will Be Honored Tomorrow. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/to-continue-sale-for-blind.html | To Continue Sale for Blind. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/hawaiian-islands-airline-territorial-aeronautical-commission-to-ask.html | HAWAIIAN ISLANDS AIRLINE; Territorial Aeronautical Commission to Ask $467,290 for Chain of Five Airports | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/britain-our-largest-chewing-gum-market-consul-general-tells.html | BRITAIN OUR LARGEST CHEWING GUM MARKET; Consul General Tells American Commerce Body in London That Trade Relations Are Healthy. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/la-argentina-to-aid-school-music-settlement-to-get-proceeds-from.html | LA ARGENTINA TO AID SCHOOL; Music Settlement to Get Proceeds from Special Appearance Dec. 28 | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-news-of-europe-in-weekend-cables-trial-by-jury-hit-verdict-in.html | THE NEWS OF EUROPE IN WEEK-END CABLES; TRIAL BY JURY HIT Verdict in Killing of Italian Consul Evokes Criticism of French System. MURDER ACQUITTAL A HABIT Accused Usually Gets More Sympathy Than the Victim-- Lindbergh Play Attracts. | True | By P.j. Philip. Wireless To the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/1200-increase-fund-gifts-additional-56772-is-subscribed-to-jewish.html | 1,200 INCREASE FUND GIFTS.; Additional $56,772 Is Subscribed to Jewish Federation Campaign. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/millions-for-art-at-london-auctions-total-of-25000000-spent-for.html | MILLIONS FOR ART AT LONDON AUCTIONS; Total of $25,000,000 Spent for Famous Pictures Alone in Record Sales Year. MANY AMERICAN BUYERS One Dealer Says American Women's Craze for Gems Has Created a Scarcity. | True | By Henry C. Crouch. Wireless To the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/muhlenberg-head-blames-students-says-football-team-lost-because-the.html | MUHLENBERG HEAD BLAMES STUDENTS; Says Football Team Lost Because "They Wanted To," NotFrom Improper Training.MIGHT ABOLISH THE SPORTDr. Haas States Students Have BeenStirred Up by Outside Influences--Praises Conference. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/coolidge-is-guest-at-gridiron-dinner-he-is-subjected-to-friendly.html | COOLIDGE IS GUEST AT GRIDIRON DINNER; He Is Subjected to Friendly Gibes at Correspondents' Farewell to Him. SKITS DEPICT THE ELECTION Brown Derby, Solid South and Hoover Efficiency Come In for Pleasant Raillery. DAWES "ADVISES" CURTIS Bishop Cannon Impersonated as a "Hoovercrat"--Progressives Add to Merriment. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/tunis-strikers-win-eighthour-day.html | Tunis Strikers Win Eight-Hour Day | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/a-letter-from-professor-dodd.html | A LETTER FROM PROFESSOR DODD | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/european-auto-invasion-not-upon-us-says-nash.html | EUROPEAN AUTO INVASION NOT UPON US, SAYS NASH | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/wantling-with-94-winner-at-traps-captures-trophy-in-nyac-event.html | WANTLING WITH 94 WINNER AT TRAPS; Captures Trophy in N.Y.A.C. Event Shooting From Scratch at Travers Island. ALLERS TRIUMPHS WITH 84 Wins Cup in Bergen Beach Club Shoot--Stem Leads at Bath Beach--Other Shoots. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/baseball-sessions-carded-this-week-annual-meeting-of-national.html | BASEBALL SESSIONS CARDED THIS WEEK; Annual Meeting of National League to Be Held Here Tomorrow and Tuesday. JOINT CONCLAVE THURSDAY Major Circuits to Confer With Landis in Chicago Following American League Gathering. | True | By John Drebinger. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/dairy-equipment-needed-in-cuba.html | Dairy Equipment Needed in Cuba. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/last-mexican-tribe-takes-up-education-primitive-seri-indians-attend.html | LAST MEXICAN TRIBE TAKES UP EDUCATION; Primitive Seri Indians Attend School in Open Until Food Fails, Then Hunt Again. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/aims-at-military-missions-senator-kings-bill-would-stop-sending.html | AIMS AT MILITARY MISSIONS.; Senator King's Bill Would Stop Sending Them to Latin America. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/navy-riflemen-triumph-defeat-gettysburg-in-indoor-meet-1342-points.html | NAVY RIFLEMEN TRIUMPH.; Defeat Gettysburg in Indoor Meet, 1,342 Points to 1,206. | True | Special to The New York Times | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/sidney-colvin-a-devoted-friend-so-ev-lucas-portrays-him-in-a.html | Sidney Colvin, a Devoted Friend; So E.V. Lucas Portrays Him in a Graceful Record of His Interesting Associations in the Worlds of Literature and Art | True | By Herbert Gorman | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/radio-sets-are-heralded-as-ideal-christmas-gifts-why-9000000.html | RADIO SETS ARE HERALDED AS IDEAL CHRISTMAS GIFTS; Why 9,000,000 American Homes Are Radio Equipped--Fine Broadcast Entertainment Is Booked for 1929--Hoover's Inauguration A National Event on the Air | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/second-mortgages-sold.html | Second Mortgages Sold. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/senators-hopeful-on-boulder-dam-conferences-are-expected-to-speed.html | SENATORS HOPEFUL ON BOULDER DAM; Conferences Are Expected to Speed Early Passage of Pending Bill. TRY TO END DIFFERENCES King of Utah, Lately an Opponent, Predicts Measure Will Go Through. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/present-versus-past-brooklyn-society-of-etchers-and-work-shown-by.html | PRESENT VERSUS PAST; Brooklyn Society of Etchers and Work Shown by the Institute of Graphic Art | True | By Elisabeth Luther Cary. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/chicagos-busy-airport-is-to-expand-its-area-takeoffs-tripled-since.html | CHICAGO'S BUSY AIRPORT IS TO EXPAND ITS AREA; Take-Offs Tripled Since January; Mail Poundage Doubled While Commercial Traffic Is Called Greatest Anywhere-- City-Owned Land Utilized--Prevention of Accidents | True | By Lauren D. Lyman. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/frank-on-track-team-will-compete-with-ccny-during-indoor-season.html | FRANK ON TRACK TEAM.; Will Compete With C.C.N.Y. During Indoor Season. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/dolph-eckstein-to-wed-browns-exstar-at-football-to-marry-grace.html | DOLPH ECKSTEIN TO WED.; Brown's Ex-Star at Football to Marry Grace Watson, Phone Girl. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/big-six-to-reward-scholarathletes-faculty-members-of-conference.html | BIG SIX TO REWARD SCHOLAR-ATHLETES; Faculty Members of Conference Adopt Victory Design at Kansas City Meeting. NEW YEAR GAME APPROVED Team of Seniors Will Play Eleven of Southwest Conference in Benefit on Jan. 1. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/mrs-cornelia-m-mason-widow-of-brigadier-general-who-fought-in-two.html | MRS. CORNELIA M. MASON.; Widow of Brigadier General Who Fought in Two Wars Dies at 94. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-long-long-trail.html | THE LONG, LONG TRAIL | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/seized-paley-art-grand-dukes-gift-czars-uncle-gave-treasures-soviet.html | SEIZED PALEY ART GRAND DUKE'S GIFT; Czar's Uncle Gave Treasures Soviet Sold to His Morganatic Wife.GRACE MOORE WINS PARISMetropolitan Singer Starts HomeAfter Ovation--Mary GardenSails This Week. | True | By May Birkhead. Wireless To the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/cochet-ranked-at-top-in-french-tennis-lacoste-placed-second-and.html | Cochet Ranked at Top in French Tennis; Lacoste Placed Second and Borotra Third | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/british-envoy-pays-visit-to-nanking-he-will-open-parley-for-treaty.html | BRITISH ENVOY PAYS VISIT TO NANKING; He Will Open Parley for Treaty Like Ours, a Semi-Official Report Says. DUTCH HELD LIKELY TO SIGN State Council Promulgates New Tariff Schedule--Expected to Be Enforced Feb. 1. | True | By Henry J. Misselwitz. Special Cable To the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/buyers-rights-in-foreclosure-case-court-of-appeals-decides-that.html | BUYER'S RIGHTS IN FORECLOSURE CASE; Court of Appeals Decides That Power Plant, Although Severable From Realty, GoesWith Land. APPELLATE DIVISION UPSET Conditional Sales Agreement Withholding Title Pending Full Payment Was Not Recorded. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/bonus-for-results-should-be-flexible-unless-a-proper-type-is-chosen.html | BONUS, FOR RESULTS, SHOULD BE FLEXIBLE; Unless a Proper Type Is Chosen Dangerous Lack of Balance May Be Caused. USUALLY "STOP TOO SOON" Engineer Holds That Most Systems Fall in Part--Non-Penalizing Plan the Best. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/notable-weddings-crowd-the-week-miss-frances-sullivan-and-louis.html | NOTABLE WEDDINGS CROWD THE WEEK; Miss Frances Sullivan and Louis Rowland to Be Married in Wayne, Pa., on Saturday--Other Arrangements Made | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/good-taste-in-homes-artistic-apartment-features-are-factors-in.html | GOOD TASTE IN HOMES.; Artistic Apartment Features Are Factors in Success. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/eh-sothern-to-relive-past.html | E.H. Sothern to Relive Past. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/production-increases-faster-than-workers-individual-output-57-per.html | PRODUCTION INCREASES FASTER THAN WORKERS; Individual Output 57 Per Cent More Than in 1900--Rise is Marked for 1926-27. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/will-draft-antisemites-rumanian-government-says-riotous-students.html | WILL DRAFT ANTI-SEMITES.; Rumanian Government Says Riotous Students Will Lose Exemption. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/lindbergh-on-flying-crosscountry-avigation-made-simple-for-the.html | LINDBERGH ON FLYING; Cross-Country Avigation Made Simple for the Amateur | True | By Col. Chas. A. Lindbergh. Copyright, 1928, By the New York Times Company. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/a-gentle-ironist.html | A Gentle Ironist | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/preholiday-trade-breaking-records-reports-from-federal-reserve.html | PRE-HOLIDAY TRADE BREAKING RECORDS; Reports From Federal Reserve Districts Show Business Activity Widespread.RETAILERS REPEAT ORDERSInventories Conservative andPrices Steady--Employmenton Large Scale.DECLINES IN INDUSTRIESAutomobile Production Affected--Results of Break in Stock MarketStill Uncertain. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/queen-thanks-manchester-women.html | Queen Thanks Manchester Women. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/power-show-closes-attendance-a-record-135000-visited-exposition-and.html | POWER SHOW CLOSES; ATTENDANCE A RECORD; 135,000 Visited Exposition and Many Came From Foreign Countries. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/insurance-heads-to-meet-thursday-annual-sessions-of-presidents-of.html | INSURANCE HEADS TO MEET THURSDAY; Annual Sessions of Presidents of Life Companies to Be Held at the Astor. SCHWAB AMONG SPEAKERS Canadian Minister to Washington Also to Make Address-- Subjects Announced. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/wins-deportation-fight-stepmother-of-clara-bow-is-allowed-to-remain.html | WINS DEPORTATION FIGHT.; Stepmother of Clara Bow Is Allowed to Remain in California. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/debt-bills-ready-for-house-action-measures-covering-settlement-of.html | DEBT BILLS READY FOR HOUSE ACTION; Measures Covering Settlement of Sums Owed by Greece and Austria Come Up Tomorrow. NEW LOAN IN ATHENS PLAN Adding $12,000,000, It Would Pay Off $33,000,000 in 62 Years-- Vienna Owes $36,000,000. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/clinton-five-beats-commerce-26-to-21-gains-fifth-straight-psal.html | CLINTON FIVE BEATS COMMERCE, 26 TO 21; Gains Fifth Straight P.S.A.L. Triumph After Leading at the Half, 17-8. NEW UTRECHT WINS, 25-21 Defeats Eastern District, Although Erbhein of Losers Scores 11 Points--Other Results. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/bellefonte-wins-prep-school-title-defeats-perkiomen-school-eleven.html | BELLEFONTE WINS PREP SCHOOL TITLE; Defeats Perkiomen School Eleven, 14 to 0, to Capture Pennsylvania State Honors. TEMPLE RECOVERS FUMBLE Picks Up Ball and Runs 27 Yards to Score First Touchdown in Game at Philadelphia. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/nasoff-abandons-brokerage.html | Nasoff Abandons Brokerage. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/credit-queries-ahead-clearing-house-says-show-9-per-cent-gain-over.html | CREDIT QUERIES AHEAD, CLEARING HOUSE SAYS; Show 9 Per Cent Gain Over Those of Previous Week--Overbuys Regarded as Dangerous. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-rayon-outlet-seen-conversion-of-cotton-mills-to-use-of.html | NEW RAYON OUTLET SEEN.; Conversion of Cotton Mills to Use of Artificial Silk Is Cited. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/alcohol-diversion-curbed-says-doran-dry-chief-declares-bootleggers.html | ALCOHOL DIVERSION CURBED, SAYS DORAN; Dry Chief Declares Bootleggers Find It Harder to Use Denatured Liquor. 58,813 CONVICTED IN YEAR Commissioner Asserts His Force Is Insufficient to Curb the Narcotic Traffic. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/expansion-planned-in-latin-america-hoovers-visit-regarded-as-aid-to.html | EXPANSION PLANNED IN LATIN AMERICA; Hoover's Visit Regarded as Aid to Development of Public Utilities There. LARGE INTERESTS IN FIELD United States Funds and Engineering Methods Being Used by Phone and Other Corporations. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/city-college-five-defeats-temple-scores-3329-victory-on-home-court.html | CITY COLLEGE FIVE DEFEATS TEMPLE; Scores 33-29 Victory on Home Court to Win the Second Game of Season. VICTORS AHEAD AT HALF Lead by 20-16 After Advantage Changes Four Times--MusicantDe Phillips Get 9 Points. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/1000-messages-support-coolidge-on-treaty-demand-pressure-of-public.html | 1,000 MESSAGES SUPPORT COOLIDGE ON TREATY DEMAND; Pressure of Public Opinion Fortifies His Confidence in Overcoming Opposition. WORLD EFFECT STRESSED S.O. Levison Pledges Backing of Peace Advocates--Josephus Daniels Hails League Wedge. OUR STAND PUZZLES FRENCH They Profess Inability to Reconcile Navy Bill With Kellogg Pact and Deny Need for Sea Parity. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/growth-of-chains-to-quicken-in-1929-expert-sees-gain-in-new-firms.html | GROWTH OF CHAINS TO QUICKEN IN 1929; Expert Sees Gain in New Firms and Acceleration of Plans by Older Companies. ARE NOT LOSING GROUND Lower Sales Per Store No Sign of Real Decline--Cash-and-Carry Basis to Be Retained. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/gilvan-building-sold.html | Gilvan Building Sold. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-importance-of-boundary-lines-to-the-home-owner-and-builder-be.html | The Importance of Boundary Lines To The Home Owner and Builder; Be Sure Whose Tree It Is Before You Pick the Apples-- Property Owner's Rights--Legal Lot Lines Should Be Established Before Construction Is Started. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/tilden-ban-holds-tennis-body-rules-national-executive-committee.html | TILDEN BAN HOLDS, TENNIS BODY RULES; National Executive Committee Passes Action On to the Amateur Rule Officials. PLAYER TO BE INTERVIEWED If Found to Be "Chastened in Spirit" Reinstatement Will Be Made in February. | True | By Allison Danzig. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-cathedral-rises-in-the-medieval-way-bryn-athyn-cathedral.html | NEW CATHEDRAL RISES IN THE MEDIEVAL WAY; BRYN ATHYN CATHEDRAL | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/aaa-sponsors-new-liability-legislation.html | A.A.A. SPONSORS NEW LIABILITY LEGISLATION | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/london-music-novelties.html | LONDON MUSIC NOVELTIES | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/gordon-craig-has-a-few-ideas.html | GORDON CRAIG HAS A FEW IDEAS | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/toys-for-the-grownup-give-the-christmas-list-variety-indoor.html | TOYS FOR THE GROWN-UP GIVE THE CHRISTMAS LIST VARIETY; Indoor Equipment for Out-of-Doors Games Fulfills a Desire of the House-Bound | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/gov-smith-to-assist-at-inauguration-will-present-his-successor.html | GOV. SMITH TO ASSIST AT INAUGURATION; Will Present His Successor, Something That Has Never BeenDone Before. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/princeton-polo-team-beats-westfield-176-captain-borden-tallies-8.html | PRINCETON POLO TEAM BEATS WESTFIELD, 17-6; Captain Borden Tallies 8 Goals --Miller Does All the Scoring for Losing Trio. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/coolidge-renames-grant-for-mint.html | Coolidge Renames Grant for Mint. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/prisoner-facing-life-tries-to-save-boy-18-man-55-shows-record-to.html | PRISONER FACING LIFE TRIES TO SAVE BOY, 18; Man, 55, Shows Record to Him and Tells Him He Is on Wrong Road--Court Frees Lad. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/urges-economy-on-buyer-home-owner-advised-to-observe-financial.html | URGES ECONOMY ON BUYER.; Home Owner Advised to Observe Financial Possibilities. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/westchester-building-eleven-months-record-exceeds-the-entire-year.html | WESTCHESTER BUILDING.; Eleven Months' Record Exceeds the Entire Year of 1927. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/detroit-gives-traffic-fines-to-childrens-christmas-fund.html | Detroit Gives Traffic Fines To Children's Christmas Fund | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/workers-housing-praised-by-briton-landlord-of-30000-families-in.html | WORKERS' HOUSING PRAISED BY BRITON; Landlord of 30,000 Families in London Calls New York Unit Best in World. SAYS ROCKEFELLER LEADS Uptown Apartment Block Cited as Model--Other Developments Are Commended. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/cleveland-sales-increase-fourth-district-business-approaches-new.html | CLEVELAND SALES INCREASE.; Fourth District Business Approaches New High Record. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/de-martino-praises-our-policy-on-aliens-mussolini-in-accord-with-us.html | DE MARTINO PRAISES OUR POLICY ON ALIENS; Mussolini in Accord With Us, Says Ambassador, Guest of 106th Infantry. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/maranville-goes-to-braves-again-sold-by-cardinals-with-harper-who.html | MARANVILLE GOES TO BRAVES AGAIN; Sold by Cardinals With Harper, Who Also Was Big Factor in Winning Pennant. GOWDY TO COACH BOSTON With Evers, Famous Triumvirate of 1914 Braves Will Be Reunited Next Year. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/giant-powder-tunnel-in-korea-is-finished-japanese-company-completes.html | GIANT POWDER TUNNEL IN KOREA IS FINISHED; Japanese Company Completes an Important Unit of Nitrogen Plant Development. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/25-received-for-lionel-licorish.html | $25 Received for Lionel Licorish. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/points-from-shaws-prophecy.html | POINTS FROM SHAW'S PROPHECY | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/attractive-gifts-for-smokers.html | ATTRACTIVE GIFTS FOR SMOKERS | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/commercial-school-vs-college-prep.html | Commercial School vs. College Prep. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/canal-record-is-broken-thirtyfour-ships-pass-through-panama.html | CANAL RECORD IS BROKEN.; Thirty-four Ships Pass Through Panama Waterway in a Day. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/wholesale-frauds-found-in-cleveland-special-grand-jury-looking-into.html | WHOLESALE FRAUDS FOUND IN CLEVELAND; Special Grand Jury, Looking Into Vote, Finds Grounds for Many Indictments. CITY'S FIRST REAL CLEAN-UP Inquiry Will Continue Into the New Year--Attorney General-Elect Is Backing It. | True | By N.r. Howard. Editorial Correspondence of the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/germany-has-aged-papers-nine-dailies-date-back-to-the-seventeenth.html | GERMANY HAS AGED PAPERS.; Nine Dailies Date Back to the Seventeenth Century. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/luigi-criscuolo-honored-new-yorker-made-honorary-member-of-genoa.html | LUIGI CRISCUOLO HONORED.; New Yorker Made Honorary Member of Genoa Academy of Letters. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/a-polar-viking-who-died-as-he-lived-the-world-pauses-to-honor.html | A POLAR VIKING WHO DIED AS HE LIVED; The World Pauses to Honor Amundsen, Who Wrote His Name Deeply Into the History of Exploration | True | By Walter B. Hayward | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-virginia-sails-on-her-maiden-voyage-22000-turboelectric-liner.html | THE VIRGINIA SAILS ON HER MAIDEN VOYAGE; 22,000 Turboelectric Liner Is Saluted by Whistles on Start to California. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/gives-christmas-respite-omaha-judge-defers-garnishee-cases-against.html | GIVES CHRISTMAS RESPITE; Omaha Judge Defers Garnishee Cases Against Workmen. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/russian-congress-a-colorful-affair-picturesque-delegates-agog-with.html | RUSSIAN CONGRESS A COLORFUL AFFAIR; Picturesque Delegtes, Agog With Wonder, Flood Hotels and Kremlin Palace. MOSCOW HAS TAXI FAMINE American Car May Go to Rescue-- City Health Department Starts Home Crusade. | True | By Walter Duranty. Wireless To the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/lindbergh-and-party-fly-on-virginia-hunt-with-governor-byrd.html | LINDBERGH AND PARTY FLY ON VIRGINIA HUNT; With Governor Byrd, Guggenheim and Others, He Gets Bag of Birds at Waynesboro. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/singers-compete-in-radio-audition-ten-youthful-aspirants-for.html | SINGERS COMPETE IN RADIO AUDITION; Ten Youthful Aspirants for Musical Careers Will Be Heard Over Network of Stations This Month--Awards Total $17,500 | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/harvard-law-competition-announced.html | Harvard Law Competition Announced | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/munson-line-adds-service-charters-new-northland-for-winter-trips-to.html | MUNSON LINE ADDS SERVICE.; Charters New Northland for Winter Trips to Bahamas. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/king-is-on-upgrade-position-is-safer-though-fever-rises-palace.html | KING IS ON UPGRADE; POSITION IS 'SAFER, THOUGH FEVER RISES; Palace, After Doctors Review Case, Says Ruler Is Much Better Than Week Ago. OPERATION IS NOT NEEDED Bulletin Calls Rise in Temperature Normal and Due toInflamed Lung. MONARCH HAS GOOD SLEEP London Prepares Warm Welcomefor Prince on His ArrivalHome Wednesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/big-crowds-attend-baseball-in-japan-umpire-quigley-tells-of.html | BIG CROWDS ATTEND BASEBALL IN JAPAN; Umpire Quigley Tells of Interest in Game There in Letter to Heydler. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/war-on-holiday-beggars-police-seeking-to-oust-them-from-trade.html | WAR ON HOLIDAY BEGGARS.; Police Seeking to Oust Them From Trade Centres, Pedrick Declares. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/six-days-art-sale-ends-pieces-from-belmont-estate-among-collection.html | SIX DAYS' ART SALE ENDS.; Pieces From Belmont Estate Among Collection Bringing $189,458. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/wales-visits-cairo-as-ship-makes-canal-arrives-from-suez-and.html | WALES VISITS CAIRO AS SHIP MAKES CANAL; Arrives From Suez and Rejoins Cruiser at Port Said After Day in Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/count-mariotti-freed-westchester-county-banker-leaves-sing-sing.html | COUNT MARIOTTI FREED.; Westchester County Banker Leaves Sing Sing After Serving 3 Years. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/soviet-cinema-finance.html | SOVIET CINEMA FINANCE | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/yachtsmen-active-in-winter-sessions-sound-interclub-owners-and.html | YACHTSMEN ACTIVE IN WINTER SESSIONS; Sound Inter-Club Owners and Sailors Will Meet at New York Y.C. Tomorrow Night. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/jailed-for-fatal-auto-crash.html | Jailed for Fatal Auto Crash. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/flotsam-and-jetsam-for-the-whitmaniacs-flotsam-and-jetsam.html | Flotsam and Jetsam for the Whitmaniacs; Flotsam and Jetsam | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/ensembles-are-the-rule-dresses-and-wraps-for-the-younger-set-are.html | ENSEMBLES ARE THE RULE; Dresses and Wraps for the Younger Set Are Offered in Attractive Variants | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/banks-to-increase-capital-production-in-philadelphia-district-ahead.html | BANKS TO INCREASE CAPITAL.; Production in Philadelphia District Ahead of Last Year. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/lesemajeste-in-yugoslavia.html | Lese-Majeste in Yugoslavia. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/every-dollar-given-goes-to-the-neediest.html | EVERY DOLLAR GIVEN GOES TO THE NEEDIEST | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/byrd-sends-back-for-dogs-will-replace-37-huskies-which-died-in-new.html | BYRD SENDS BACK FOR DOGS; Will Replace 37 Huskies Which Died in New Zealand. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/mussolinis-daughter-sails-for-india.html | Mussolini's Daughter Sails for India | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/electrified-railway-mileage-to-be-increased-25-per-cent.html | Electrified Railway Mileage To Be Increased 25 Per Cent. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/haddock-is-replacing-cod-in-american-fish-dinners.html | HADDOCK IS REPLACING COD IN AMERICAN FISH DINNERS | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/bordentown-five-wins-opens-season-with-victory-over-cathedral-high.html | BORDENTOWN FIVE WINS.; Opens Season With Victory Over Cathedral High, 28 to 20. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/to-unify-traffic-signals-international-commission-in-paris-will.html | TO UNIFY TRAFFIC SIGNALS.; International Commission in Paris Will Standardize Road Signs. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/hunter-again-tops-eastern-net-list-van-ryn-continues-in-second.html | HUNTER AGAIN TOPS EASTERN NET LIST; Van Ryn Continues in Second Place, but Seligson Advances Front Seventh to Third. MRS. MALLORY IS FIRST Leads Women, While Miss Greenspan Jumps From 13 to 2--Mrs. Stenz Takes Third Place. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/london-press-vigil-tense-editions-needed-should-king-die-have-been.html | LONDON PRESS VIGIL TENSE.; Editions Needed Should King Die Have Been Ready for Fortnight. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/weiner-is-indicted-held-for-brooklyn-burglaryspent-months-in-death.html | WEINER IS INDICTED.; Held for Brooklyn Burglary--Spent Months in Death House. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/held-for-3-fire-alarms-man-who-likes-to-see-firemen-in-action-goes.html | HELD FOR 3 FIRE ALARMS; Man Who Likes to See Firemen in Action Goes to Bellevue. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/brooklyn-homes-sold.html | Brooklyn Homes Sold. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/these-above-all-others-must-have-help-without-delaythey-are-the.html | These, Above All Others, Must Have Help Without Delay-- They Are The First Call on Charity--To Many of Them Aid Means Life Itself; A Bond of the Spirit. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/copper-range-activity.html | Copper Range Activity. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/german-unions-as-builders.html | German Unions as Builders. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/british-coast-guard-service-faces-incessant-hazards-much-of-the.html | BRITISH COAST GUARD SERVICE FACES INCESSANT HAZARDS; Much of the Peril Is Braved by Volunteer Crews And Tragedy Is Always at Hand | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/de-bayo-collection-of-art-to-be-sold-106-oil-paintings-to-be.html | DE BAYO COLLECTION OF ART TO BE SOLD; 106 Oil Paintings to Be Auctioned Wednesday Include Works of Goya, Degas and Others. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/money-london-market.html | MONEY.; London Market. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/panzer-normal-five-wins-gains-victory-over-savage-school-3130-in.html | PANZER NORMAL FIVE WINS.; Gains Victory Over Savage School, 31-30, In Final Minute of Play. | True | Special to The New York Times | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/reception-at-panhellenic-tower.html | Reception at Panhellenic Tower. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/salon-sales-4000000-auto-and-coachwork-exhibit-closes-after-record.html | SALON SALES $4,000,000.; Auto and Coachwork Exhibit Closes After Record Attendance. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/an-exempress-stands-at-bay-eugenies-fervent-defense-of-the-empire.html | AN EX-EMPRESS STANDS AT BAY; Eugénie's Fervent Defense of the Empire Revealed in Her Talk | True | By T.r. Ybarra | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/finds-fewer-wage-rises-labor-bureau-reports-34-increases-14.html | FINDS FEWER WAGE RISES.; Labor Bureau Reports 34 Increases, 14 Decreases in November. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/bolivia-breaks-with-paraguay-dismisses-charge-daffaires-and-guard.html | BOLIVIA BREAKS WITH PARAGUAY; Dismisses Charge d'Affaires and Guard Puts Him on Train for Peru. CITY ELECTIONS CANCELED Crowds Demonstrate in Streets of Capital--Border Fort Recaptured--Paraguay Quiet. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/met-hockey-league-will-open-saturday-crescent-ac-and-st-nicholas.html | MET. HOCKEY LEAGUE WILL OPEN SATURDAY; Crescent A.C. and St. Nicholas Club to Play First of 12 Games on Schedule. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/rutherford-is-tied-by-bloomfield-1313-12000-see-game-for-jersey.html | RUTHERFORD IS TIED BY BLOOMFIELD, 13-13; 12,000 See Game for Jersey Class A School Title End in Deadlock at Newark. BLOOMFIELD TWICE BEHIND Marches 76 Yards to Score in Fourth Period--Stankavish Gets Tying Point on Fake. | True | Times Wide World Photo. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/game-in-state-park-reported-increasing-wild-life-in-harriman.html | GAME IN STATE PARK REPORTED INCREASING; Wild Life in Harriman Preserves Is in Abundance--Elk and Bear Join Original Species. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/a-concert-of-carols-english-singers-pleaseandrea-chenier-at.html | A CONCERT OF CAROLS.; English Singers Please--"Andrea Chenier" at Metropolitan. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/trade-spurts-with-cold-department-store-sales-heavy-in-the-ninth.html | TRADE SPURTS WITH COLD.; Department Store Sales Heavy in the Ninth District. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-dance-problems-of-appearance-setting-and-lighting-as-they.html | THE DANCE: PROBLEMS OF APPEARANCE; Setting and Lighting As They Affect the Presentation of a Number | True | By John Martin. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/air-mail-planned-to-buenos-aires-clover-states-that-service-will.html | AIR MAIL PLANNED TO BUENOS AIRES; Clover States That Service Will Extend From Montreal to the Argentine. HOOVER'S ROUTE FOLLOWED Trade Relations With Latin-America Are to Be Developed by New Air Lines. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/democrats-expect-upstate-victories-bray-state-chairman-declares.html | DEMOCRATS EXPECT UP-STATE VICTORIES; Bray, State Chairman, Declares Party Has Chance to Win Local Offices Next Year. POINTS TO BIG VOTE THERE Roosevelt's Record as Governor Will Hold Smith Friends and Make Others, He Says. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/hunter-gets-italian-gift-books-from-mussolini-presented-at-ceremony.html | HUNTER GETS ITALIAN GIFT.; Books From Mussolini Presented at Ceremony in College Chapel. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/day-to-hold-sale-broadway-plot-is-included-in-auction-offerings.html | DAY TO HOLD SALE.; Broadway Plot Is Included in Auction Offerings. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/7-brown-schedules-listed-for-winter-three-varsity-and-four-freshman.html | 7 BROWN SCHEDULES LISTED FOR WINTER; Three Varsity and Four Freshman Sports Teams Have Busy Season Ahead. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/soccer-outlook-bright-williams-eleven-makes-best-showing-since.html | SOCCER OUTLOOK BRIGHT.; Williams Eleven Makes Best Showing Since Sport Was Taken Up. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/form-cloak-council-into-groups.html | Form Cloak Council Into Groups. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/joseph-lewis-left-20000-fannie-wards-first-husband-had-been-called.html | JOSEPH LEWIS LEFT $20,000.; Fannie Ward's First Husband Had Been Called "Multi-Millionaire." | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/canzoneri-stops-suggs-exfeatherweight-champion-wins-in-sixth-at.html | CANZONERI STOPS SUGGS.; Ex-Featherweight Champion Wins in Sixth at Olympia A.C. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/niehoff-is-signed-as-a-giant-coach-mcgraw-also-engages-arthur.html | NIEHOFF IS SIGNED AS A GIANT COACH; McGraw Also Engages Arthur Devlin to Join Club as a Scout. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/army-to-play-lafayette-at-soccer.html | Army to Play Lafayette at Soccer. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/squirrel-panhandler.html | SQUIRREL PANHANDLER | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/melville-shoe-sales-increase.html | Melville Shoe Sales Increase. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/gasoline-price-lower-average-at-refineries-950-cents-against-956-a.html | GASOLINE PRICE LOWER.; Average at Refineries 9.50 Cents, Against 9.56 a Week Ago. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/holiday-goods-active-stocks-reported-low-heavy-lastminute-callmens.html | HOLIDAY GOODS ACTIVE; STOCKS REPORTED LOW; Heavy Last-Minute Call--Men's Wear Sought--Buyers Start Sales Operations. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-yorks-mining-camps.html | NEW YORK'S MINING CAMPS. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/commissioner-in-argentina.html | Commissioner in Argentina. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-airrail-hookup-for-long-hauls-baltimore-ohio-announces-line-to.html | NEW AIR-RAIL HOOK-UP FOR LONG HAULS; Baltimore & Ohio Announces Line to Minnesota--Other Aviation Items | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/reach-new-candy-record-years-volume-above-half-billion-in.html | REACH NEW CANDY RECORD.; Year's Volume Above Half Billion in Production Estimates. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/operator-buys-in-yorkville.html | Operator Buys in Yorkville. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-central-park-we-see-on-sunday-democracys-carefree-children.html | THE CENTRAL PARK WE SEE ON SUNDAY; Democracy's Care-Free Children, Young and Old, Give Their Trials and Tribulations an Airing--The Park's Seventieth Anniversary | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/manila-checks-tong-war-by-deporting-40-chinese.html | Manila Checks Tong War By Deporting 40 Chinese | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/high-school-sports-called-too-rough-jersey-commissioner-declares.html | HIGH SCHOOL SPORTS CALLED TOO ROUGH; Jersey Commissioner Declares Football and Basketball Bad for Juniors. FOR HEALTH EDUCATION Dr. Elliott in Annual Report Calls for Radical Revision of All the State's Curricula. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/george-copeland-returns-pianist-delights-large-audience-in-modern.html | GEORGE COPELAND RETURNS; Pianist Delights Large Audience in Modern Works. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/city-region-leading-in-ratio-of-workers-half-of-the-population-in.html | CITY REGION LEADING IN RATIO OF WORKERS; Half of the Population in the Metropolitan Area Found to Be Gainfully Employed. NUMBER OF CLERKS RISES But Domestic and Personal Service Declines--Total at WorkPut at 1,116,000.48.9% IS IN MANHATTANReport Mads by Regional Plan Bodyin Course of Survey Covering Territory in 50-Mile Radius. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/vaudville.html | VAUDVILLE | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/marymount-21-years-old-college-observes-anniversary-with.html | MARYMOUNT 21 YEARS OLD.; College Observes Anniversary With Performance of "The Gondoliers." | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/augmented-helium-supply-aids-dirigible-prospects-new-american-finds.html | AUGMENTED HELIUM SUPPLY AIDS DIRIGIBLE PROSPECTS; New American Finds of Raw Material to Yield Surplus for Commercial Airships | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-sad-case-of-the-contemporary-short-story-short-story.html | The Sad Case of the Contemporary Short Story; Short Story Collections | True | By Louis Kronenberger | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-true-hawkins.html | THE TRUE HAWKINS. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/brooklyn-board-favors-new-bill-housing-measure-shows-many.html | BROOKLYN BOARD FAVORS NEW BILL; Housing Measure Shows Many Improvements, Says President Lewis G. Pounds. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/mussolini-derides-pacts-amid-arming-in-speech-closing-the-oldtime.html | MUSSOLINI DERIDES PACTS AMID ARMING; In Speech Closing the Old-Time Chamber He Warns Italy to Be Prepared for War. KELLOGG TREATY 'SUBLIME' Premier Adds "Transcendental" and Stirs Laughter--He Hails Future of All-Fascist Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/tuscan-court-500000-apartment-house-being-built-at-great-neck-li.html | TUSCAN COURT, $500,000 APARTMENT HOUSE BEING BUILT AT GREAT NECK, L.I. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/miss-jay-to-talk-on-gardens.html | Miss Jay to Talk on Gardens. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/henry-hadleys-safie.html | HENRY HADLEY'S "SAFIE." | True | ERNEST T. CARTER. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/us-women-win-fencing-match-115-beat-canadians-in-foils-engagement.html | U.S. WOMEN WIN FENCING MATCH, 11-5; Beat Canadians in Foils Engagement Expected to Become an Annual Event.4 MATCHES TO MISS LLOYDAmerican Champion Only Performerto Defeat All Her Foes--Miss Phillips Scores. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/few-get-auto-licenses-applications-light-for-1929-plates-congestion.html | FEW GET AUTO LICENSES.; Applications Light for 1929 Plates --Congestion Foreseen. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/boston-six-scores-over-maroons-51-thrills-15000-spectators-in-home.html | BOSTON SIX SCORES OVER MAROONS, 5-1; Thrills 15,000 Spectators in Home Arena With High-Scoring Attack in League Play. COUGARS TIE FOR FIRST Conquer Pirates by 3 to 0 and Deadlock New York Rangers for Group Lead. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/way-down-in-boston.html | WAY DOWN IN BOSTON | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/walburn-petroleum-deal-denied.html | Walburn Petroleum Deal Denied. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/col-john-f-hobbs-publisher-dead-held-office-under-mcclellan-king-of.html | COL. JOHN F. HOBBS, PUBLISHER, DEAD; Held Office Under McClellan-- King of 35,000 Natives in the South Sea. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/haines-is-victor-in-squash-final-defeats-larigan-154-153-l215-154.html | HAINES IS VICTOR IN SQUASH FINAL; Defeats Larigan, 15-4, 15-3 l2-15, 15-4, to Win Tourney at Princeton Club. WINNER'S PLAY BAFFLINC Lapses Only in Third Game From Clever Shot-Making That Takes Match in Fast Time. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/building-harmony-called-citys-need-george-mcaneny-predicts-plan-for.html | BUILDING HARMONY CALLED CITY'S NEED; George McAneny Predicts Plan for Municipal Supervision of Private Architecture. CITES EXAMPLE OF PARIS He and Other Speakers at School Art League Meeting Praise New York's Opportunities. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/green-five-at-michigan-only-three-of-last-years-basketball-team.html | GREEN FIVE AT MICHIGAN.; Only Three of Last Year's Basketball Team Available. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/ending-4year-task-in-school-research-teachers-college-bureau-files.html | ENDING 4-YEAR TASK IN SCHOOL RESEARCH; Teachers College Bureau Files 100,000 References and 30,000 Courses of Study. SURVEYS TEACHING IDEAS Problem of Eliminating Needless Overlapping of Courses Is Also Investigated. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/give-free-advice-on-home-building-consultation-service-will-be-a.html | GIVE FREE ADVICE ON HOME BUILDING; Consultation Service Will Be a Feature of the Own Your Home Show in February. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/home-building-rate-accommodations-for-two-families-every-five.html | HOME BUILDING RATE.; Accommodations for Two Families Every Five Minutes. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/offer-new-method-to-gauge-industry-engineers-devise-kilomanhour-for.html | OFFER NEW METHOD TO GAUGE INDUSTRY; Engineers Devise Kilo-Man-Hour for Measuring Both Factory and Store Results. REFLECTS COST RISES Furnishes New Basis for Comparing Operations Which Eliminates Former Objections. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/civil-service-board-backs-fingerprints-national-body-reports-that.html | CIVIL SERVICE BOARD BACKS FINGERPRINTS; National Body Reports That Inquiry Picked 4,000 Dry Agents Out of 21,129 Applicants. URGES EXTENSION OF PLAN It Also Favors Optional Retirement After 60 or 65 and Fewer Presidential Appointees. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/realtors-to-meet-in-birmingham.html | Realtors to Meet in Birmingham. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/unique-gold-plate-to-be-auctioned-80-pieces-made-for-russian-count.html | UNIQUE GOLD PLATE TO BE AUCTIONED; 80 Pieces Made for Russian Count From 1802 to 1816 to Be Sold Here Saturday. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/here-and-out-of-town-a-hundred-years-of-french-portraits-art-news-a.html | HERE AND OUT OF TOWN; A Hundred Years of French Portraits-- Art News and Notes Briefly Recorded | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/trade-notes-and-comment-outlook-bright-for-large-volume-of-radio.html | TRADE NOTES AND COMMENT; Outlook Bright for Large Volume of Radio Business --Christmas Buying of Electric Sets Expected to Make Record | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/charles-s-meyerson-dies-founder-of-taxpayers-association-59-in.html | CHARLES S. MEYERSON DIES; Founder of Taxpayers' Association, 59, in Failing Health for Two Years. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/turkey-is-planning-higher-tariff-wall-greater-expenses-lead-angora.html | TURKEY IS PLANNING HIGHER TARIFF WALL; Greater Expenses Lead Angora to Consider Additional Revenue Sources. THIS COUNTRY CONCERNED Action on Lausanne Treaty Will Have Strong Influence on Present Modus Vivendi. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/stravinsky-again-to-the-fore-last-score-to-be-heard-in-america-wins.html | STRAVINSKY AGAIN TO THE FORE; Last Score to Be Heard in America Wins Approval and Causes Debate--Composer's Nationalism Tested and Questioned | True | By Olin Downes. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/jackson-heights-homes.html | Jackson Heights Homes. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/review-of-week-in-realty-market-housing-deals-continue-to-provide.html | REVIEW OF WEEK IN REALTY MARKET; Housing Deals Continue to Provide Bulk or Trading inManhattan.NEW SALES ARE ANNOUNCEDSamuel Herzog Assembles East EndAvenue Corner--Thomas P. McKenna in "Village" Deal. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/von-porat-iii-cancels-bout.html | Von Porat, III, Cancels Bout. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/play-soccer-at-night-argentine-team-wins-at-buenos-aires-under.html | PLAY SOCCER AT NIGHT.; Argentine Team Wins at Buenos Aires Under 40,000 Electric Lights. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/yale-glee-club-sings-heard-in-popular-and-serious-music-by-a-large.html | YALE GLEE CLUB SINGS.; Heard in Popular and Serious Music by a Large Audience. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/auto-production-steady-fairly-even-rate-through-december.html | AUTO PRODUCTION STEADY.; Fairly Even Rate Through December Predicted--Sales Slacken. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/wrecks-car-sells-it-on-the-spot.html | Wrecks Car, Sells it on the Spot. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/airport-campaign-enlists-new-aid-leaders-will-help-national.html | AIRPORT CAMPAIGN ENLISTS NEW AID; Leaders Will Help National Exchange Club in Creating Fields and Erecting Markers | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/month-opened-well-for-textile-market-weather-aided-sales-of-silks.html | MONTH OPENED WELL FOR TEXTILE MARKET; Weather Aided Sales of Silks in Week--Dress Linens Were Active--Cottons Quiet. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/service-commission-calls-rate-hearing-uniform-schedules-for-gas-and.html | SERVICE COMMISSION CALLS RATE HEARING; Uniform Schedules for Gas and Electricity to Be Discussed in Albany Jan. 15. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-25-no-title.html | Article 25 -- No Title | True | International Newsreel. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/mr-stewart-confesses.html | MR. STEWART CONFESSES | True | By Donald Ogden Stewart. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/crescent-ac-five-defeats-rutgers-triumphs-by-26-to-24-as-both-teams.html | CRESCENT A.C. FIVE DEFEATS RUTGERS; Triumphs by 26 to 24 as Both Teams Open Season in Game at New Brunswick. ALTON LEADS IN SCORING Rutgers Forward Totals 8 Points--Losers Rally in Final Period After Trailing, 23-13. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/dr-emett-confirms-marriage-in-london-manhattan-congregational.html | DR. EMETT CONFIRMS MARRIAGE IN LONDON; Manhattan Congregational Pastor Wed Parish Worker Sept. 4 --Ex-Wife in the West. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/squall-lashes-air-yacht-adrift-at-havana-crew-saves-the-liberty-in.html | Squall Lashes Air Yacht Adrift at Havana; Crew Saves the Liberty in Collision Peril | True | By Floyd Gibbons. Copyright, 1928, By the New York Times Company. Special Cable To the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/afghan-shinwaris-defeated-ask-peace-king-amanullahs-forces-kill-300.html | AFGHAN SHINWARIS, DEFEATED, ASK PEACE; King Amanullah's Forces Kill 300 Tribesmen and Capture 200 Near Jelalabad. | True | Wireless to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/costa-rica-takes-power-control.html | Costa Rica Takes Power Control. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/bercovici-on-the-beauty-of-cities-in-nights-abroad-a-citizen-of-the.html | Bercovici on the Beauty of Cities; In "Nights Abroad" a Citizen of the World Writes a Travel Book of Uncommon Charm and Distinction | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/alarmed-new-yorker-fears-effect-of-skyscrapers-on-his-home-town.html | Alarmed New Yorker Fears Effect Of Skyscrapers on His Home Town; City Club Publishes Statement of Deems Taylor, Who Says 'the City Will Die of Its Greatness' Unless Building Heights Are Restricted--Pictures Midtown Congestion. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/a-strange-beauty-adorns-this-tale-of-brittany-by-marie-le-franc.html | A Strange Beauty Adorns This Tale of Brittany by Marie Le Franc | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/st-lawrence-five-wins-defeats-hamilton-by-22-to-18-in-first-game-of.html | ST. LAWRENCE FIVE WINS; Defeats Hamilton by 22 to 18 in First Game of Season. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/german-war-picture-wonderfully-interesting-animated-maps-depicting.html | GERMAN WAR PICTURE; Wonderfully Interesting Animated Maps Depicting Military Operations | True | By Mordaunt Hall. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/princeton-quintet-conquers-drexel-starts-its-season-with-29-to-17.html | PRINCETON QUINTET CONQUERS DREXEL; Starts Its Season With 29 to 17 Victory Over Philadelphia Institute Team. BOWEN TALLIES 11 POINTS Wins High Scoring Honors With 5 Goals--Losers Trail Throughout, but Fight Hard. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/ices-report-read-as-plea-for-power-wall-street-thinks-commission.html | I.C.C.'S REPORT READ AS PLEA FOR POWER; Wall Street Thinks Commission Wants Full Access to Deals Affecting Carriers. ATTITUDE TOWARD MERGERS Federal Body Wants Consolidations Proposed--Unwilling to Devise Combinations itself. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/favors-blanket-marking-trade-thinks-well-of-decision-to-brand.html | FAVORS BLANKET MARKING.; Trade Thinks Well of Decision to Brand Imperfect Goods. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/earthborn-signals-sneak-past-barriers-to-the-stars-de-forest-says.html | EARTH-BORN SIGNALS SNEAK PAST BARRIERS TO THE STARS; De Forest Says Norway's Reception of Echoes From Space Is Astounding--He Says Theories Regarding "Radio-Mirror" in Sky MustBe Altered as "Imagination Totters" | True | By Dr. Lee de Forest. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/voices-approval-of-new-housing-act-new-york-realty-board-commends.html | VOICES APPROVAL OF NEW HOUSING ACT; New York Realty Board Commends Efforts to HarmonizeAll Interests. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/miss-dana-to-wed-william-c-kopper-daughter-of-mrs-richard-t-dana.html | MISS DANA TO WED WILLIAM C. KOPPER; Daughter of Mrs. Richard T. Dana and Fiance Are of Colonial Families. MISS POWERS BETROTHED Her Engagement to John Markle 2d Announced at a Tea--Miss Torchio to Marry. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-code-issued-to-bankers.html | New Code Issued to Bankers. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/industrial-bonds-in-default-increase-67913040-in-year.html | Industrial Bonds in Default Increase $67,913,040 in Year | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/swanson-to-enforce-second-offender-law-chicago-prosecuter-will-use.html | SWANSON TO ENFORCE SECOND OFFENDER LAW; Chicago Prosecuter Will Use 1883 Statute to Fight 'Alliance of Crime and Politics.' | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/uncle-sams-diamondsmuggling-war-battle-lines-extend-from-amsterdam.html | UNCLE SAM'S DIAMOND-SMUGGLING WAR; Battle Lines Extend From Amsterdam to the Piers And Shops of New York | True | By Samuel McCoy | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/ship-without-rivets-launched-in-brooklyn.html | SHIP WITHOUT RIVETS LAUNCHED IN BROOKLYN. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/what-news-on-the-rialto-mr-miller-reaches-a-decisionnoel-coward.html | WHAT NEWS ON THE RIALTO?; Mr. Miller Reaches a Decision--Noel Coward Changes His Mind--Edgar Selwyn Treks Westward, and Arthur Hopkins Calls It a Season--Other Notes | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/henigan-wins-10mile-race-for-the-new-england-title.html | Henigan Wins 10-Mile Race For the New England Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/art-centre-of-united-states-is-placed-at-aurora-ill.html | "Art Centre" of United States Is Placed at Aurora, Ill. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-york-has-a-general-store.html | New York Has a General Store. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/stabs-fascist-organ-man-italian-obected-to-blackshirt-hymn-at.html | STABS FASCIST ORGAN MAN.; Italian Obected to Blackshirt Hymn at Village Dance. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/handicaps-in-lab-work-progress-slowed-up-pioneers-find-through.html | HANDICAPS IN 'LAB' WORK.; Progress Slowed Up, Pioneers Find, Through Misunderstanding. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/soviet-farm-labor-seen-as-in-distress-russian-investigator-reports.html | SOVIET FARM LABOR SEEN AS IN DISTRESS; Russian Investigator Reports Long Hours and Families Mingled in Barracks. 7,000,000 HANDS LISTED Of These 583,000 Are Employed on State Projects Designed to Combat Wealthy Peasants. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/byproducts-a-censors-dream.html | BY-PRODUCTS.; A Censor's Dream. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/tariff-changes-will-postpone-spanish-revision-of-schedulesbrazil.html | TARIFF CHANGES; Will Postpone Spanish Revision of Schedules--Brazil Plans Higher Yarn Rates. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/bronx-owners-win-suit-over-garage-appellate-division-reverses.html | BRONX OWNERS WIN SUIT OVER GARAGE; Appellate Division Reverses Appeals Board on Zoning Variance in East 203d St. ENCROACHING WALL CASE Court in Another Ruling Gives De Vore Building Corp. a Judgment Against Lifkin, but Wall Stays. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/air-stamps-lure-the-collector-many-artistic-designs-are-issued-as.html | AIR STAMPS LURE THE COLLECTOR; Many Artistic Designs Are Issued as Pilots Open Out New Routes | True | By Diana Rice. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/plan-to-clarify-rules-michigan-officials-will-take-up-basketball.html | PLAN TO CLARIFY RULES.; Michigan Officials Will Take Up Basketball Question Saturday. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/hague-victory-seen-in-legal-skirmish-legislature-fears-that.html | HAGUE VICTORY SEEN IN LEGAL SKIRMISH.; Legislature Fears That Hearings in Habeas Corpus ActionWill Go On Till It Dissolves.MORE SUBPOENAS ISSUED Officials Called to Next HearingTomorrow--Confidential LettersAre Demanded. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-incorporations-corporate-changes.html | NEW INCORPORATIONS; CORPORATE CHANGES | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/to-discuss-injunctions-george-w-wickersham-will-speak-at-building.html | TO DISCUSS INJUNCTIONS.; George W. Wickersham Will Speak at Building Congress Luncheon. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/hakoah-is-on-edge-for-soccer-today-confident-it-will-beat-bethhem.html | HAKOAH IS ON EDGE FOR SOCCER TODAY; Confident It Will Beat Bethhem in Eastern LeagueMatch at Starlight Park. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/shaw-peers-deeply-into-the-future-as-prophet-of-western.html | SHAW PEERS DEEPLY INTO THE FUTURE; As Prophet of Western Civilization, He Sees the Main Struggle Between a Narrow Science and a Broad Culture, With Labor in Control of Government and Big Business in Command of Industry | True | From a Lecture By George Bernard Shaw. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/to-extend-export-credits-british-consider-prolonging-plan-to-aid.html | TO EXTEND EXPORT CREDITS; British Consider Prolonging Plan to Aid Their Industries. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/hardys-last-verses-are-gnarled-and-powerful-flouting-the-usual.html | Hardy's Last Verses Are Gnarled and Powerful; Flouting the Usual Qualifications for Poetry, They Still Bear the Stamp of Greatness | True | By Percy Hutchison | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/300-attend-dinner-for-montclair-eleven-mayor-phillips-among-guests.html | 300 ATTEND DINNER FOR MONTCLAIR ELEVEN; Mayor Phillips Among Guests at Annual High School Event-- Wells to Lead 1929 Team. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/to-dine-the-sinclair-lewises.html | To Dine the Sinclair Lewises. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/a-toscanini-foundation.html | A TOSCANINI FOUNDATION. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/shaw-defends-czechs-in-minority-dispute-would-rather-be-hungarian.html | SHAW DEFENDS CZECHS IN MINORITY DISPUTE; Would Rather Be Hungarian in Czechoslovakia Than Czech in Hungary. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/weather-aids-trade-here-buying-active-in-many-lines-effect-of-stock.html | WEATHER AIDS TRADE HERE.; Buying Active in Many Lines-- Effect of Stock Crash Watched. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/coolidge-to-open-arbitration-parley.html | COOLIDGE TO OPEN ARBITRATION PARLEY | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/31-failed.html | 31 % Failed. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/swedish-princes-sail-for-home-with-party-gustaf-adolf-and-sigvard.html | SWEDISH PRINCES SAIL FOR HOME WITH PARTY; Gustaf Adolf and Sigvard on the Kangsholm After Attending Bernadotte Wedding. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/listeners-enjoy-better-reception-extracts-from-mail-received-by.html | LISTENERS ENJOY BETTER RECEPTION; Extracts From Mail Received by Radio Commission Reveal Fewer Howls and Improvement in Long-Distance Broadcasting | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/expect-record-holiday-trade-general-business-cheerful-throughout.html | EXPECT RECORD HOLIDAY TRADE; General Business Cheerful Throughout Kansas City District. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/many-at-funeral-of-paxton-hibben-delegations-of-russians-and.html | MANY AT FUNERAL OF PAXTON HIBBEN; Delegations of Russians and Americans Attend Services for Ex-Diplomat. HOLMES PAYS A TRIBUTE Says Friend of Soviet Never Ran Away From a Fact--Ashes to Be Buried in Kremlin Wall. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/chinese-shop-stops-business-because-of-too-much-trade.html | Chinese Shop Stops Business Because of Too Much Trade | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/football-giants-bow-to-frankford-7-to-0-5500-fans-brave-cold-and.html | FOOTBALL GIANTS BOW TO FRANKFORD, 7 TO 0; 5,500 Fans Brave Cold and Snow at Philadelphia--Kassel Scores on Diehl's Pass. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/our-own-barry-holiday-as-further-proof-of-his-talents-for-the.html | OUR OWN BARRY; "Holiday" as Further Proof of His Talents For the Theatre--Dialogue Triumphing Over Ideas | True | By J. Brooks Atkinson. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/reagan-quits-guards-tomorrow.html | Reagan Quits Guards Tomorrow. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/holds-colombia-riots-caused-by-agitators-united-fruit-company-says.html | HOLDS COLOMBIA RIOTS CAUSED BY AGITATORS; United Fruit Company Says Move Was Foreseen--Situation Well in Hand. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/wheat-markets.html | WHEAT MARKETS. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/will-stress-exports-at-automobile-show-auto-chamber-of-commerce.html | WILL STRESS EXPORTS AT AUTOMOBILE SHOW; Auto Chamber of Commerce Fixes 'International Day' for 35 Nations Represented. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/bonuses-in-wall-st-put-at-100000000-christmas-payments-expected-to.html | BONUSES IN WALL ST. PUT AT $100,000,000; Christmas Payments Expected to Be Double Last Year's $50,000,000 of Gifts. PROPORTIONATE TO PROFITS Distribution Equal to Salaries for 100 Weeks Rumored for One Firm. EMPLOYES ABLE TO GUESS Prosperity of Brokerage Houses and Banks Indicated by Records Made on Stock Exchanges. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/lame-ducks-seek-places-on-customs-appeals-court.html | 'Lame Ducks' Seek Places On Customs Appeals Court | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-yonkers-building-for-the-ross-stores-department-chain-completes.html | NEW YONKERS BUILDING FOR THE ROSS STORES; Department Chain Completes and Opens $500,000 Structure Near Getty Square. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/big-gains-in-7-years-made-in-free-state-new-fiscal-system-adopted.html | BIG GAINS IN 7 YEARS MADE IN FREE STATE; New Fiscal System Adopted, Customs Created and Agriculture Advanced.CIVIL SERVICE REFORMEDSeventh Anniversary of the TreatyCreating Southern Ireland Separate State Goes Unmarked. | True | By Arthur Webb. Wireless To the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/paul-revere-to-marry-greatgreatgrandson-of-patriot-to-wed-miss.html | PAUL REVERE TO MARRY.; Great-Great-Grandson of Patriot to Wed Miss Dorothy F. Brown. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/curious-book-dedications-formerly-authors-wrote-long-messages-to.html | CURIOUS BOOK DEDICATIONS; Formerly Authors Wrote Long Messages to The Patrons, in Praise or in Satire | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/if-you-drive-yourself.html | IF YOU DRIVE YOURSELF | True | By Frederick C. Russell. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/college-or-not.html | COLLEGE OR NOT? | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/silk-market-quiet-prices-weak-at-opening-but-show-firmness-toward.html | SILK MARKET QUIET.; Prices Weak at Opening, but Show Firmness Toward Close. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/hakoah-in-22-draw-with-newark-team-forrest-scores-on-pass-to-give.html | HAKOAH IN 2-2 DRAW WITH NEWARK TEAM; Forrest Scores on Pass to Give Jersey Soccer Players 1-0 Lead at Half Time. SCHWARZ MAKES SPOT KICK Wortmann Follows With Another Tally for Hakoah, but Jimmy Brown's Goal Evens Count. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/exwife-mourns-del-rio-film-star-orders-a-wreath-inscribed-my.html | EX-WIFE MOURNS DEL RIO; Film Star Orders a Wreath Inscribed "My Beloved." | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/mayor-walker-seeks-a-farseeing-city-plan-advocate-of-a-city-plan.html | MAYOR WALKER SEEKS A FAR-SEEING CITY PLAN; ADVOCATE OF A CITY PLAN | True | By Waldo Walker. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/architects-to-exhibit-foreign-artists-to-be-represented-in-april.html | ARCHITECTS TO EXHIBIT.; Foreign Artists to Be Represented in April Exposition. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/mystery-stories-mystery-stories.html | Mystery Stories; Mystery Stories | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/auto-parts-makers-show-9-months-gain-twentyone-manufacturers-report.html | AUTO PARTS MAKERS SHOW 9 MONTHS' GAIN; Twenty-one Manufacturers Report Combined Profits 50.78%Higher Than in 1927. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/along-come-some-new-playwrights-up-from-the-films.html | ALONG COME SOME NEW PLAYWRIGHTS; Up From the Films. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/think-washington-parley-not-affected.html | Think Washington Parley Not Affected. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/doctors-in-the-country-why-younger-ones-do-not-locate-in-rural.html | DOCTORS IN THE COUNTRY.; Why Younger Ones Do Not Locate in Rural Communities. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/1929-taxation-shows-gain-in-bronx-values-real-estate-valuations-in.html | 1929 TAXATION SHOWS GAIN IN BRONX VALUES; Real Estate Valuations in the Borough Take Large Upward Swing, Says C.F. Haring. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/st-francis-loses-to-fordham-five-bows-in-game-on-maroon-court-by-29.html | ST. FRANCIS LOSES TO FORDHAM FIVE; Bows in Game on Maroon Court by 29 to 16 After Trailing 10 to 3 at Half-Time. ADAMS IS THE HIGH SCORER Fordham Forward Totals 9 Points-- Both Coaches Use Second Teams at Start. | True | Times Wide World Photo. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/french-court-ruling-affects-americans-decision-if-sustained-will.html | FRENCH COURT RULING AFFECTS AMERICANS; Decision, if Sustained, Will Fix Tax of 36% Plus 15% of Profits for Branches There. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/paris-police-bare-swindlers-method-gazette-du-franc-preached.html | PARIS POLICE BARE SWINDLERS' METHOD; Gazette du Franc Preached Idealistic Thrift, Then the Agents Called. RECOMMENDED STOCKS "Honest Business" Was the Motto --Hanau and Bloch Have Police Records, It Is Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/portes-gil-denies-crom-is-powerful-talking-to-the-press-he-says.html | PORTES GIL DENIES 'CROM' IS POWERFUL; Talking to the Press He Says Labor Group Has Only 150,000 Members. CALLS MOVE "POLITICAL" He Cites Calles's Repudiation of Action Taken by Confederation at Meeting He Attended. | True | Special Cable to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/mlain-is-barred-from-big-ten-play-iowa-fullback-is-ineligible-but.html | M'LAIN IS BARRED FROM BIG TEN PLAY; Iowa Fullback Is Ineligible, but Holman, Ohio-State, and Foster, Wisconsin, Cleared.FOOTBALL SCHEDULES SETIntersectional Games BookedWith Princeton, Army, Washington, Colgate and Others. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/home-loans-increase-western-syndicate-reports-big-advance-in-years.html | HOME LOANS INCREASE.; Western Syndicate Reports Big Advance in Year's Busines. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/building-records-based-on-income-marked-increase-in-number-whose.html | BUILDING RECORDS BASED ON INCOME; Marked Increase in Number Whose Spending Ability Exceeds $25,000. LEADS TO BETTER HOMES W.B. Harmon Explains Economic Benefits of Progressive Structural Improvements. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-yorks-tree-corner.html | NEW YORK'S TREE CORNER | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/southworth-returns-home.html | Southworth Returns Home. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/botany-mills-report-loss.html | Botany Mills Report Loss. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/chicago-horse-sale-set-for-dec-1722-union-stock-yards-will-be-scene.html | CHICAGO HORSE SALE SET FOR DEC. 17-22; Union Stock Yards Will Be Scene of Auction--Fanny C. 2:02 3-4 to Go Under Hammer. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/finds-modern-woman-interested-in-home-dean-smith-of-nyu-extension.html | FINDS MODERN WOMAN INTERESTED IN HOME; Dean Smith of N.Y.U. Extension Division Tells of Enrolment in New Course. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/westchester-shows-increase-in-building-permits-in-nineteen-leading.html | WESTCHESTER SHOWS INCREASE IN BUILDING; Permits in Nineteen Leading Communities Rose 5 Per CentDuring Last Month. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-cascade-tunnel-built-in-three-years-eightmile-bore-in.html | NEW CASCADE TUNNEL BUILT IN THREE YEARS; Eight-Mile Bore in Washington Is Longest in Country--To Be Finished by Jan. 12. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/chiangs-royal-aims-are-laid-to-his-wife-nationalist-leaders-consort.html | CHIANG'S ROYAL AIMS ARE LAID TO HIS WIFE; Nationalist Leader's Consort Is Blamed for Ambitions Which Stir Strife. HER BROTHER IS OPPOSED Finance Minister Soong Sees Only More Fighing in General's Present Course. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/tool-company-plans-told-chicago-pneumatic-proposes-change-in.html | TOOL COMPANY PLANS TOLD.; Chicago Pneumatic Proposes Change in Capital Structure. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/jose-magalhaes-lima-one-of-founders-of-portuguese-republic-dies-at.html | JOSE MAGALHAES LIMA.; One of Founders of Portuguese Republic Dies at Age of 78. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/increase-of-stock-approved.html | Increase of Stock Approved. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/zionists-annoy-fascisti-article-attributed-to-mussolini-criticizes.html | ZIONISTS ANNOY FASCISTI.; Article Attributed to Mussolini Criticizes Their Terminology. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/bequests-for-newburgh-bodies.html | Bequests for Newburgh Bodies. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/german-folkopera-native-types-among-recent-productions-some-prime.html | GERMAN FOLK-OPERA; Native Types Among Recent Productions --Some Prime Novelties Yet in Reserve | True | By Alfred Einstein. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/quest-for-nickel-engages-canadians-many-big-groups-are-dealing-for.html | QUEST FOR NICKEL ENGAGES CANADIANS; Many Big Groups Are Dealing for Properties in Sudbury Basin Area. NORTHWEST QUEBEC ACTIVE Chibougmau-Lake Dore Region Shows Promise--$5,000,000 Year at Teck-Hughes Gold Mines. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/united-cigar-stores-to-acquire-neve-chain-drug-vending-organization.html | UNITED CIGAR STORES TO ACQUIRE NEVE CHAIN; Drug Vending Organization Will Be Taken Over by Whelan Company Soon. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/sees-peace-failing-without-our-help-general-oryan-makes-strong-plea.html | SEES PEACE FAILING WITHOUT OUR HELP; General O'Ryan Makes Strong Plea to Church Council for Ending of All War. AID OF CHURCHES SOUGHT Judge Florence E. Allen Commends Kellogg Pact--Church Unity Is Declared Thing of Future. | True | From a Staff Correspondent of The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/miami-eleven-beats-louisiana-college-triple-pass-brings-first.html | MIAMI ELEVEN BEATS LOUISIANA COLLEGE; Triple Pass Brings First Touchdown of 20-0 Victory--Plunges Add 2 More. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/brooklyn-rd-trio-beats-squadron-a-wins-12-to-8-victory-while.html | BROOKLYN R.D. TRIO BEATS SQUADRON A; Wins 12 to 8 Victory, While Another Squadron A Team Upsets Allenhurst, 4-2. PFLUG SCORES NINE GOALS Fast Polo Seen in Both Games at Opening Of Indoor Season at Squadron A Armory. | True | By Robert F. Kelley. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/21-belmont-stakes-draw-3534-entries-list-of-nominations-shows-an.html | 21 BELMONT STAKES DRAW 3,534 ENTRIES; List of Nominations Shows an Increase of Nearly 100 From 1927 Figures. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/georgias-devotion-goes-to-roosevelt-governorelect-of-new-york-is.html | GEORGIA'S DEVOTION GOES TO ROOSEVELT; Governor-Elect of New York Is Hailed as Adopted Son in Cracker State. UTILITIES HELP FARMERS Power Companies Publish Survey of Land Conditions--Old Masonic Lodge Celebrates. | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/seton-hall-prep-wins-takes-crosscountry-meet-with-dickinson-evening.html | SETON HALL PREP WINS.; Takes Cross-Country Meet With Dickinson Evening High, 25 to 30. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/robber-slain-in-shop-as-girl-gives-signal-shot-dead-by-detective.html | ROBBER SLAIN IN SHOP AS GIRL GIVES SIGNAL; Shot Dead by Detective Called From Hiding by Clerk Who Was Coached on Warning. HAD ONLY A TOY PISTOL Trap Set After Series of Candy Store Hold-Ups--Crowds in Lexington Av. in Panic. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/madison-is-chess-victor-beats-townsend-harris-hall-in-school-play.html | MADISON IS CHESS VICTOR.; Beats Townsend Harris Hall in School Play by 3 to 1. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/philanthropic-workers-active-patrons-of-first-aid-unit-arrange.html | PHILANTHROPIC WORKERS ACTIVE; Patrons of First Aid Unit Arrange Bridge Party As a Benefit--Other Affairs for Charity | True | Photograph by (UNDERWOOD & UNDERWOOD.) | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/heroes-we-greet-at-the-city-hall-many-brave-visitors-in-1928-have.html | HEROES WE GREET AT THE CITY HALL; Many Brave Visitors in 1928 Have Been Added To Our Scroll of Honor-- A Ceremony That Is Becoming Traditional | True | By John R. Chamberlain. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/curb-decline-continues-but-pressure-is-relaxed-and-a-few-issues-are.html | CURB DECLINE CONTINUES,; But Pressure Is Relaxed and a Few Issues Are Well Supported. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/art-of-all-periods-at-sculpture-sale-european-and-oriental-works-to.html | ART OF ALL PERIODS AT SCULPTURE SALE; European and Oriental Works to Be Auctioned at Anderson Galleries Beginning Thursday. NOTABLE CHILDREN GROUP Interior and Garden Pieces, Art Obects and Furniture Among Karl Freund Collection. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/paris-court-ruins-bargain-orders-american-buyer-to-return-watch.html | PARIS COURT RUINS BARGAIN; Orders American Buyer to Return Watch Sold by Mistake. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/hall-of-fishes-depicts-life-of-ocean-depths-in-the-american-museums.html | HALL OF FISHES DEPICTS LIFE OF OCEAN DEPTHS; IN THE AMERICAN MUSEUM'S HALL OF THE FISHES | True | By Virginia Pope. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/yale-rally-is-held-in-robertss-barn-members-of-eli-football-team.html | YALE RALLY IS HELD IN ROBERTS'S BARN; Members of Eli Football Team Are Honored at Party of Montclair Alumni. TILSON RECEIVES BOWL Congressman Given Annual Trophy for Distinguished Alumnus-- Four Captains Attend. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/paris-recalls-the-name-of-ernest-hello.html | Paris Recalls the Name Of Ernest Hello | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/innocence-in-paris-american-succumbs-to-blonde-who-vanishes-with.html | INNOCENCE IN PARIS.; American Succumbs to Blonde Who Vanishes With His Money. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/plans-dramatic-contest-new-york-university-to-hold-school-play.html | PLANS DRAMATIC CONTEST.; New York University to Hold School Play Tournament March 9. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/gilman-in-soccer-tie-draws-with-princeton-freshmen-at-baltimore.html | GILMAN IN SOCCER TIE.; Draws With Princeton Freshmen at Baltimore, 1-All. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/economic-height-of-tall-buildings-25story-structures-show-best.html | ECONOMIC HEIGHT OF TALL BUILDINGS; 25-Story Structures Show Best Return on Construction Costs, According to Archiect. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/roach-defeats-price-in-final-at-miami-wins-biltmore-golf-tourney-by.html | ROACH DEFEATS PRICE IN FINAL AT MIAMI; Wins Biltmore Golf Tourney by 1 Up, 36 Holes--Price Takes 35th With Birdie Three. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/tuberculosis-declines-in-norway.html | Tuberculosis Declines in Norway. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/birkenhead-at-it-again.html | BIRKENHEAD AT IT AGAIN. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/rumor-of-new-massacre-at-fort.html | Rumor of New Massacre at Fort. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/favorite-of-chinese-emperor-hien-feng-sells-eight-vases-he-gave-her.html | Favorite of Chinese Emperor Hien Feng Sells Eight Vases He Gave Her for $60,000 | True | Special Correspondence of THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/another-panamerican-move-to-prevent-wars-delegates-of-the-latin.html | ANOTHER PAN-AMERICAN MOVE TO PREVENT WARS; Delegates of the Latin Republics Come to Washington to Draw Up a Broad Treaty Covering the Peaceful Settlement of Disputes | True | By Elisabeth R. Shirley. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/city-manager-bogy-stirs-vare-cohorts-philadelphia-expects-action-on.html | CITY MANAGER BOGY STIRS VARE COHORTS; Philadelphia Expects Action on Plan at Coming Session of the Legislature. ECHO OF GRAFT INQUIRY Committee of Seventy Sounds Public Sentiment--Mayor Mackey Avows His Candidacy. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/improved-body-fittings-will-be-a-show-feature.html | IMPROVED BODY FITTINGS WILL BE A SHOW FEATURE | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/at-the-wheel-the-accommodation-point.html | AT THE WHEEL; The Accommodation Point | True | By James O. Spearing. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/12-hockey-matches-on-list-this-week-two-league-games-scheduled-for.html | 12 HOCKEY MATCHES ON LIST THIS WEEK; Two League Games Scheduled for Tonight--Active Week for Americans. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/french-screen-chief-here-his-atlantide.html | FRENCH SCREEN CHIEF HERE; His "Atlantide." | True | By Donald Clarke. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/adopts-coal-pulverizer-shipping-boards-decision-based-on-navy-tests.html | ADOPTS COAL PULVERIZER.; Shipping Board's Decision Based on Navy Tests of Burner. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/defends-new-gas-rates-public-service-electric-and-gas-company.html | DEFENDS NEW GAS RATES.; Public Service Electric and Gas Company Issues Statement. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/constantinoples-history-is-read-in-her-cisterns-archaeologist-in-a.html | CONSTANTINOPLE'S HISTORY IS READ IN HER CISTERNS; Archaeologist in a Bathing Suit Explores the Vast Reservoirs Under the Modern City | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/building-is-active-in-central-queens-several-large-vacant-plots-to.html | BUILDING IS ACTIVE IN CENTRAL QUEENS; Several Large Vacant Plots to Be Improved for Residence and Business. WORK THROUGHOUT WINTER Construction for Spring Market In Ridgewood Plateau, Woodhaven and Jackson Heights. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/mrs-walker-explains-at-race-why-the-mayor-is-always-late.html | Mrs. Walker Explains at Race Why the Mayor Is Always 'Late' | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/a-son-to-mrs-j-hendrick-terry.html | A Son to Mrs. J. Hendrick Terry. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/miss-collett-victor-in-mixed-foursome-scores-with-farrel-against.html | MISS COLLETT VICTOR IN MIXED FOURSOME; Scores With Farrel Against Mrs. Pressler and Hagen by 1 Point at Los Angeles. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/machinery-survey-starts-soon.html | Machinery Survey Starts Soon. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-microphone-will-present-hulda-lashanska-soprano-and-toscha.html | THE MICROPHONE WILL PRESENT--; Hulda Lashanska, Soprano, and Toscha Seidel, Violinist, in Recital Tonight--Other Events This Week | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/far-east-aviation-begins-mail-and-passenger-projects-siam-tests.html | FAR EAST AVIATION BEGINS MAIL AND PASSENGER PROJECTS; Siam Tests Dutch Air Service and China Decides To Inaugurate Commercial Lines | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/pilgrims-dine-tomorrow-united-states-group-will-honor-men-from.html | PILGRIMS DINE TOMORROW.; United States Group Will Honor Men From Canadian Provinces. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/cotton-figures-drive-prices-down-break-of-about-3-a-bale-here.html | COTTON FIGURES DRIVE PRICES DOWN; Break of About $3 a Bale Here Follows Announcement of Government's Figures. MARKET CLOSES AT BOTTOM Increase of 240,000 Bales in Crop Indicated--Little Change Had Been Expected. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/china-famine-relief-to-start-drive-now-seeks-12000000-in-nationwide.html | CHINA FAMINE RELIEF TO START DRIVE NOW; Seeks $12,000,000 in NationWide Appeal to Alleviate Distressin Nine Provinces. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/lloyd-george-warns-of-peril-to-peace-he-urges-angloamerican.html | LLOYD GEORGE WARNS OF PERIL TO PEACE; He Urges Anglo-American GoodWill as a Step to Make Disarmament Irresistible. | True | Special Cable to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/reo-to-produce-new-car-speed-and-comfort-to-be-featured-in-smaller.html | REO TO PRODUCE NEW CAR.; Speed and Comfort to Be Featured in 'Smaller Edition of Flying Cloud.' | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/outboard-groups-seek-rule-unity-efforts-to-establish-national.html | OUTBOARD GROUPS SEEK RULE UNITY; Efforts to Establish National Commission to Standardize Racing Progress. ACTION EXPECTED SHORTLY Commission Proposed Would Consist of Five Members, Four to Be Named by Major Outboard Bodies. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/moscow-reports-lawrence-in-swat-arabian-desert-hero-is-called-head.html | MOSCOW REPORTS LAWRENCE IN SWAT; Arabian Desert Hero Is Called Head Centre of British Intrigue on Afghan Frontier. AMANULLAH IS DERIDED Dispatches Ascribed to Anna Louise Strong, who Fled From China, Say Revolt Gains Ground. | True | By Walter Duranty. Wireless To the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/mrs-harry-w-warley-hostess.html | Mrs. Harry W. Warley Hostess. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/dr-william-pfeiffer-brooklyn-medical-specialist-dies-in-his-55th.html | DR. WILLIAM PFEIFFER.; Brooklyn Medical Specialist Dies in His 55th Year. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/hallie-stiles-here-for-concerts.html | Hallie Stiles Here for Concerts. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/brief-reviews-greek-mythology.html | Brief Reviews; GREEK MYTHOLOGY | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/yolandas-husband-is-promoted.html | Yolanda's Husband Is Promoted. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/mussolini-greets-american-artist.html | Mussolini Greets American Artist. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/majors-and-minors.html | MAJORS AND MINORS. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/104217-for-art-objects-sale-of-american-english-and-french.html | $104,217 FOR ART OBJECTS; Sale of American, English and French Decorations Closes. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/london-film-notes-a-new-agreement.html | LONDON FILM NOTES; A New Agreement. | True | By John MacCormac. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-england-trade-gains-reserve-bank-reports-sharp-increase-of.html | NEW ENGLAND TRADE GAINS; Reserve Bank Reports Sharp Increase of October Continues. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/wizards-of-the-films-the-directors-requests.html | WIZARDS OF THE FILMS; The Director's Requests | True | By Lynn Farnol. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/the-civil-army.html | THE CIVIL ARMY. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/reports-germany-in-need-of-capital-banker-says-industries-will.html | REPORTS GERMANY IN NEED OF CAPITAL; Banker Says Industries Will Require Foreign Funds forSome Time to Come.PLANTS NOW MODERNIZEDDevelopment of Agriculture AlsoNecessary and Costly--American Loans Safe. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/pretzels-have-strange-history.html | PRETZELS HAVE STRANGE HISTORY | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/hope-to-trap-drug-ring-federal-officials-launch-drive-in-east-after.html | HOPE TO TRAP DRUG RING.; Federal Officials Launch Drive in East After Tuttle's Raids. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/church-that-hoover-attends.html | CHURCH THAT HOOVER ATTENDS | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/ida-deck-pianist-applauded.html | Ida Deck, Pianist, Applauded. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/berlin-boerse-depressed-downward-movement-prevails-but-losses-are.html | BERLIN BOERSE DEPRESSED.; Downward Movement Prevails, but Losses Are Not Heavy. | True | Wireless to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/hawaiian-horse-first-at-tijuana-waimanu-from-the-island-of-kamuela.html | HAWAIIAN HORSE FIRST AT TIJUANA; Waimanu, From the Island of Kamuela, Stops the Winning Streak of Deep Thought. FURIOUS DRIVE TO THE WIRE Orestes is Third in an Exciting Blanket Finish--Winner, Ridden by Stevens, Pays $7.20. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/marriage-at-3-am-follows-dance.html | Marriage at 3 A.M. Follows Dance. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/play-the-monkeys-paw.html | PLAY "THE MONKEY'S PAW" | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/four-caught-in-raids-on-rothstein-ring-more-drugs-seized-agents.html | FOUR CAUGHT IN RAIDS ON ROTHSTEIN RING; MORE DRUGS SEIZED; Agents Halt the 20th Century Limited Near Buffalo to Trap Unger as Plot Leader. WOMAN IS HELD IN CHICAGO Narcotics Found in Her Room, Tuttle Is Told--Woman and Man Are Jailed Here. CLUES NAME DOROTHY KING Slain Actress Referred To in Flies at Dead Gambler's Office That Led to Huge Federal Coup. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/sounds-a-warning-against-congestion-regional-plan-experts-declare.html | SOUNDS A WARNING AGAINST CONGESTION; Regional Plan Experts Declare Suburban Development Should Be Guided Carefully. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/pretty-rare-ben-jonson-paris-sees-a-french-adaptation-of-the-zweig.html | PRETTY RARE BEN JONSON; Paris Sees a French Adaptation of the Zweig Version of "Volpone" | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/acquires-big-acreage-mcgolrick-concern-buys-large-tract-near.html | ACQUIRES BIG ACREAGE.; McGolrick Concern Buys Large Tract Near Peekskill. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/schulercosgrove-to-play-for-trophy-will-open-189point-match-on.html | SCHULER-COSGROVE TO PLAY FOR TROPHY; Will Open 189-Point Match on Wednesday for Bob Cannefax 3-Cushion Cup. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/pacific-coast-optimistic-reorganization-of-conference-viewed-as.html | PACIFIC COAST OPTIMISTIC.; Reorganization of Conference Viewed as Hopeful Sign. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/gean-smith-artist-dies-painter-of-horses-long-a-new-yorker-was.html | GEAN SMITH, ARTIST, DIES.; Painter of Horses, Long a New Yorker, Was 77--End at Galveston. | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/farm-realty-value-shows-improvement-secretary-of-agriculture.html | FARM REALTY VALUE SHOWS IMPROVEMENT; Secretary of Agriculture Reports Slackening of Downward Trend. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/observer-visits-the-auto-salon-customers-seem-impressed-with.html | OBSERVER VISITS THE AUTO SALON; Customers Seem Impressed With Motordom's Aristocrats--Mere Sightseers Decide to Polish Old Family Cars | True | By Elizabeth Onativia. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/merchants-favor-east-river-tube-fifth-avenue-association-endorses.html | MERCHANTS FAVOR EAST RIVER TUBE; Fifth Avenue Association Endorses Manhattan-Brooklyn-Queens Tunnel.FINANCIAL PLAN OUTLINEDWould Create Special Body for Construction Under City Supervision. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/subway-as-realty-aid-commissioner-lockwood-explains-benefits-of-new.html | SUBWAY AS REALTY AID.; Commissioner Lockwood Explains Benefits of New Routes. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/1-dies-3-hurt-in-bus-crash-editors-wife-killed-in-crossing-accident.html | 1 DIES, 3 HURT IN BUS CRASH; Editor's Wife Killed in Crossing Accident at Fillmore, N.Y. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/financial-markets-further-sweeping-decline-on-stock-exchange.html | FINANCIAL MARKETS; Further Sweeping Decline on Stock Exchange; 'Speculative Favorites' Collapse Sharply. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/rush-hour-service-still-lags-on-irt-checks-at-grand-central-and.html | RUSH HOUR SERVICE STILL LAGS ON I.R.T.; Checks at Grand Central and Times Square Continue to Show Deficiencies. ALL DELAYS NOT RECORDED Board Says Only Southbound Travel Is Noted in the Morning and Northbound in Evening. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/bermudians-object-to-keeping-us-dry-frisking-the-homewardbound.html | BERMUDIANS OBJECT TO KEEPING US DRY; 'Frisking' the Homeward-Bound Visitors for Liquor Hurts the Tourist Trade. HELP MAY BE WITHDRAWN Legislative Action Indicates Control Act May Be Repealed Before Very Long. | True | By W.d. Richardson. Special Correspondence of the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/power-equipment-moving-market-reported-more-active-with-inquiries.html | POWER EQUIPMENT MOVING.; Market Reported More Active, With Inquiries Plentiful. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/bigamist-loses-all-jobs-sayville-church-drops-organist-music-pupils.html | BIGAMIST LOSES ALL JOBS; Sayville Church Drops Organist-- Music Pupils Leave Him. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/ottawa-senators-win-in-overtime-21-conquer-toronto-and-tie-the.html | OTTAWA SENATORS WIN IN OVERTIME, 2-1; Conquer Toronto and Tie the Maroons for Lead in the International Group. BLACK HAWKS BEATEN, 2-1 Morenz and Ledoux Account for Goals as Canadiens Triumph Over Chicago Six. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/sister-anna-michella-former-superintendent-of-new-york-foundling.html | SISTER ANNA MICHELLA.; Former Superintendent of New York Foundling Hospital Dies. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/appraisal-work-increases-newark-board-valued-1200000-in-realty-in.html | APPRAISAL WORK INCREASES; Newark Board Valued $1,200,000 in Realty in Six Months. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/letter-e-used-most.html | LETTER "E" USED MOST. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/michetti-premiere-at-scala.html | MICHETTI PREMIERE AT SCALA | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/byrds-men-battle-antarctic-storm-gale-tears-a-sail-to-tatters-and.html | BYRD'S MEN BATTLE ANTARCTIC STORM; Gale Tears a Sail to Tatters and Hawser Snaps as Ships Reel Under Impact of Waves. CHIEF JOINS SAILORS ALOFT They Repair Rigging, Recover Line and Ride Out Rollers After Hard 24-Hour Fight. | True | By Russell Owen. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/security-league-to-dine.html | Security League to Dine. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/federal-drive-due-on-tipster-sheets-tuttle-and-aides-will-open-fire.html | FEDERAL DRIVE DUE ON 'TIPSTER SHEETS; Tuttle and Aides Will Open Fire on Small Publications Suspected of Swindles.BEADON CASE IS CITED Better Business Bureau Tells theMethods Used to "Dynamite" Stocks by Telephone. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/cabinet-direction-by-boris-foreseen-speech-by-bulgar-expremier.html | CABINET DIRECTION BY BORIS FORESEEN; Speech by Bulgar Ex-Premier Thought to Presage New Departure in Macedonian Policy. IMRO KILLINGS CONDEMNED Malinoff Calls Them Prejudicial tothe State, but Deprecates "Brutal Repression." | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/quantinco-marines-down-loyola-1413-beat-new-orleans-eleven-before.html | QUANTINCO MARINES DOWN LOYOLA, 14-13; Beat New Orleans Eleven Before 8,000 When Decell Fails to Kick for Tying Point. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/unconscious-sets-record-french-airman-when-oxygen-fails-falls-at.html | UNCONSCIOUS, SETS RECORD; French Airman, When Oxygen Fails, Falls at Rate of 280 Miles an Hour. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/elizabeth-shevlin-married-since-april-became-bride-of-paul-morton.html | ELIZABETH SHEVLIN MARRIED SINCE APRIL; Became Bride of Paul Morton Smith Four Days After Troth Was Announced. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/silver-ball-for-charity.html | Silver Ball" for Charity. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/new-pilots-sought.html | NEW PILOTS SOUGHT. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/tall-apartment-is-planned-for-site-opposite-museum.html | Tall Apartment Is Planned For Site Opposite Museum | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/must-limit-silk-weighting-gh-conze-urges-voluntary-action-by.html | MUST LIMIT SILK WEIGHTING.; G.H. Conze Urges Voluntary Action by Members of the Industry. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/ap-anderson-dies-on-hunting-trip.html | A.P. Anderson Dies on Hunting Trip | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/government-pays-senator-couzens-989833-as-refund-on-income-tax-on.html | Government Pays Senator Couzens $989,833 As Refund on Income Tax on Ford Stock Sale | True | Special to The New York Times. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/expel-russian-students-soviet-authorities-punish-voronesh.html | EXPEL RUSSIAN STUDENTS.; Soviet Authorities Punish Voronesh Anti-Semitic Agitators. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/loan-of-30000000-for-brazil-reported-will-be-obtained-by-state-of.html | LOAN OF $30,000,000 FOR BRAZIL REPORTED; Will Be Obtained by State of Rio de Janeiro From London, It Is Said. | True | Special Cable to THE NEW YORK TIMES. | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-09 | 1928-12-09 | https://www.nytimes.com/1928/12/09/archives/sell-east-side-block-lighterage-zone-plot-at-auction-by-joseph-p.html | SELL EAST SIDE BLOCK.; Lighterage Zone Plot at Auction by Joseph P. Day. | True | | C1B 8799,C1B 8800,C1B 8801,C1B 8802,C1B 8803,C1B 8804,C1B 8805 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/transfer-170000000-under-machine-guns-sixty-men-move-central.html | TRANSFER $170,000,000 UNDER MACHINE GUNS; Sixty Men Move Central Savings Securities Three Miles Up Broadway in Thirty-eight Trips. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/music-josef-hofmanns-recital.html | MUSIC; Josef Hofmann's Recital. | True | By Olin Downes. | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/dr-shelton-urges-prayer-he-declares-it-is-means-to-moral-and.html | DR. SHELTON URGES PRAYER; He Declares It Is Means to Moral and Spiritual Ends. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/celtic-grounds-off-queenstown-arriving-from-new-york-she-hits.html | CELTIC GROUNDS OFF QUEENSTOWN; Arriving From New York, She Hits Cow-and-Calf Rock at Irish Harbor Entrance. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/sees-school-law-evasion-association-attacks-assignment-of-aide-to.html | SEES SCHOOL LAW EVASION; Association Attacks "Assignment" of Aide to an Inspector. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/studies-spending-of-1000-a-day-chicago-youth-receiving-18-weekly-a.html | STUDIES SPENDING of $1,000 A DAY; Chicago Youth, Receiving $18 Weekly a Year Ago, Gets Income From $6,000,000.GIFT FROM GRANDFATHERPhilip Challenger Will Tour WorldWith Scientific Companion andHunt Big Game. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/two-pictures-at-colony-how-stock-exchange-works-is-the-more.html | TWO PICTURES AT COLONY.; How Stock Exchange Works Is the More Entertaining. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/20th-century-limited-sets-record.html | 20th Century Limited Sets Record. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/no-anglogerman-agreement-on-coal-german-coal-syndicate-still.html | NO ANGLO-GERMAN AGREEMENT ON COAL; German Coal Syndicate Still Impressed by England's "Willto Battle." | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/effect-of-motor-industry-germanys-imports-of-automobile-fuel.html | EFFECT OF MOTOR INDUSTRY; Germany's Imports of Automobile Fuel Unprecedented in Volume. | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/new-americana-closes-to-be-replaced-at-liberty-by-the-houseboat-on.html | NEW AMERICANA" CLOSES.; To Be Replaced at Liberty by "The Houseboat on the Styx." | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/to-canvass-senate-as-to-rail-mergers-house-leaders-seek-decision-on.html | TO CANVASS SENATE AS TO RAIL MERGERS; House Leaders Seek Decision on Acting on Bill Now or at Special Session. CONTROL ON STOCKS URGED Representative Hoch Says Amendment, as Sought by I.C.C., IsNeeded to Protect Public. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/raising-funds-to-aid-aliens.html | Raising Funds to Aid Aliens. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/reward-balloon-retrievers-today.html | Reward Balloon Retrievers Today. | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/arrows-increased-lead-philadelphia-hockey-team-gained-in.html | ARROWS INCREASED LEAD.; Philadelphia Hockey Team Gained in Canadian-American Race. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/pantages-entrant-scores-at-tijuana-alexander-pantages-wins.html | PANTAGES ENTRANT SCORES AT TIJUANA; Alexander Pantages Wins SixFurlong Pasadena by SixLengths in 1:11 4-5.INDIAN LOVE CALL SECONDBeats Proctor Hug Half a Lengthfor Place--Olie E., First, Pays$45.80 for $2. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/opera-to-aid-students-matinee-on-dec-28-for-benefit-of-smith.html | OPERA TO AID STUDENTS.; Matinee on Dec. 28 for Benefit of Smith College Club's Fund. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/aerial-attack-wins-for-orange-ac-200-elizabeth-collegians-are.html | AERIAL ATTACK WINS FOR ORANGE A.C., 20-0; Elizabeth Collegians Are Beaten on Snow-Covered Field--Pease and Kirkleski the Stars. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/new-b-o-station-open-next-week.html | New B. & O. Station Open Next Week | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/masons-hold-pilgrimage-montgomery-lodge-celebrates-103d-anniversary.html | MASONS HOLD PILGRIMAGE.; Montgomery Lodge Celebrates 103d Anniversary at St. Paul's Church. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/new-haven-six-triumphs-gains-51-victory-over-newark-in.html | NEW HAVEN SIX TRIUMPHS; Gains 5-1 Victory Over "Newark in Canadian-American League. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/germany-borrows-heavily-foreign-loans-in-november-22-times-domestic.html | GERMANY BORROWS HEAVILY; Foreign Loans in November 22 Times Domestic Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/ogden-wins-shoot-at-travers-island-triumphs-at-nyac-traps-after.html | OGDEN WINS SHOOT AT TRAVERS ISLAND; Triumphs at N.Y.A.C. Traps After Shoot-Off With Carroll for Scratch Trophy. HAMMONS TAKES HANDICAP Is Victor in Event After Five Gunners Are Tied--Thomas Leadsat Larchmont. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/ear-phones-to-aid-arbitration-parley-will-enable-delegates-at.html | EAR PHONES TO AID ARBITRATION PARLEY; Will Enable Delegates at Washington Conference to HearSpeeches Interpreted. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/the-screen-a-russian-drama.html | THE SCREEN; A Russian Drama. | True | By Mordaunt Hall. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/tilden-wont-comment-at-louisville-refuses-to-discuss-associations.html | TILDEN WON'T COMMENT.; At Louisville, Refuses to Discuss Association's Action. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/may-succeed-malbran-federico-de-toledo-argentine-envoy-to-paris.html | MAY SUCCEED MALBRAN.; Federico de Toledo, Argentine Envoy to Paris, Mentioned for Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/ray-dooley-to-quit-cast-leaving-vanities-to-take-vacation-before.html | RAY DOOLEY TO QUIT CAST.; Leaving "Vanities" to Take Vacation Before Entering "The Big Parade." | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/hoover-ship-ending-pacific-coast-trip-presidentelect-rested-by-sea.html | HOOVER SHIP ENDING PACIFIC COAST TRIP; President-Elect, Rested by Sea Voyage, Is Pleased at Results of Tour Thus Far. REACHES VALPARAISO TODAY He Will Take Train at Once for Santiago, Beginning His Visits to "ABC" Nations. | True | By L.c. Speers. Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/vince-dundeelee-matched.html | Vince Dundee-Lee Matched. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/chauvesouris-to-return-balieff-will-present-a-new-program-here-on.html | CHAUVE-SOURIS TO RETURN.; Balieff Will Present a New Program Here on Jan. 21. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/sports-of-the-times-in-days-of-old.html | Sports of the Times; In Days of Old. | True | By John Kieran. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/church-celebrates-l70th-anniversary-german-reformeds-history-is-rev.html | CHURCH CELEBRATES I70TH ANNIVERSARY; German Reformed's History Is Reviewed by the Rev. Julius Jaeger. FACED MANY HARD TRIALS First Property on Nassau Street Cost $1,250-- Moved to Present Location in 1898. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/stock-average-lowered-weekly-fisher-index-reduced-for-the-first.html | STOCK AVERAGE LOWERED; Weekly "Fisher Index" Reduced for the First Time Since June. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/montreal-beats-boston-racquet-club-regains-clark-cup-through-its.html | MONTREAL BEATS BOSTON.; Racquet Club Regains Clark Cup Through Its Victory. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/holds-lifes-trials-not-the-work-of-god-dr-simons-declares-belief.html | HOLDS LIFES TRIALS NOT THE WORK OF GOD; Dr. Simons Declares Belief That Afflictions Are Imposed by Deity Is Erroneous. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/alliance-is-40-years-old-anniversary-service-is-held-at-broadway.html | ALLIANCE IS 40 YEARS OLD.; Anniversary Service Is Held at Broadway Tabernacle. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/youth-collapses-from-starvation.html | Youth Collapses From Starvation. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/to-give-a-tea-for-musicians.html | To Give a Tea for Musicians. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/case-inquiry-off-today-counsel-to-be-busy-combating-hagues-habeas.html | CASE INQUIRY OFF TODAY.; Counsel to Be Busy Combating Hague's Habeas Corpus Action. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/wolverines-crush-pro-yankees-346-friedmans-brilliant-passes-bring.html | WOLVERINES CRUSH PRO YANKEES, 34-6; Friedman's Brilliant Passes Bring Victory on Ice-Coated Stadium Field. RED SMITH IS INJURED New York Halfback Hurts Neck in Melee--Crowd of 3,500 Attends the Contest. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/the-longfellow-funeral-poets-auf-wiedersehen-read-at-services-for.html | THE LONGFELLOW FUNERAL.; Poet's "Auf Wiedersehen" Read at Services for His Daughter. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/malvin-gutman-dead-former-clothing-merchant-devoted-late-years-to.html | MALVIN GUTMAN DEAD.; Former Clothing Merchant Devoted Late Years to Philanthropy. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/jaeger-and-hopkins-beaten-in-bike-race-with-french.html | Jaeger and Hopkins Beaten In Bike Race With French | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/dawes-and-wilbur-to-address-jews.html | Dawes and Wilbur to Address Jews. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/schuler-training-for-match.html | Schuler Training for Match. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/increasing-potash-sales-by-germany.html | Increasing Potash Sales by Germany | True | Wireless TO THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/high-money-continues-on-berlins-market-expected-relaxation-of-rates.html | HIGH MONEY CONTINUES ON BERLIN'S MARKET; Expected Relaxation of Rates Comes Slowly--New YearEnd Demands. | True | Wireless TO THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/to-make-british-engines-here.html | To Make British Engines Here. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/aid-to-irish-planned-by-new-corporation-financing-of-agriculture.html | AID TO IRISH PLANNED BY NEW CORPORATION; Financing of Agriculture and Industry and Creation of Banks Among Contemplated Projects. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/calls-prosperity-more-than-a-myth-survey-in-bankers-association.html | CALLS PROSPERITY MORE THAN A MYTH; Survey in Bankers Association Journal Sees Business in Sound Condition. FORESEES GOOD NEW YEAR Corporation Profits for 1928, It Says, Will Surpass Even 1926-- Explains Tight Money. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/woman-shot-by-stranger-hit-as-she-talks-to-husband-apartment-house.html | WOMAN SHOT BY STRANGER.; Hit as She Talks to Husband, Apartment House Superintendent. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/bond-flotations-foreign-and-domestic-issues-of-securities-to-be-put.html | BOND FLOTATIONS.; Foreign and Domestic Issues of Securities to Be Put on Market Here. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/herrick-offered-flag-to-protect-paris-art-poincare-in-book-says.html | HERRICK OFFERED FLAG TO PROTECT PARIS ART; Poincare in Book Says Envoy Had Plan to Raise It Over Louvre in September, 1914. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/trumpeldors-win-take-soccer-lead-beat-flushing-by-4-to-0-and-gain.html | TRUMPELDORS WIN, TAKE SOCCER LEAD; Beat Flushing by 4 to 0 and Gain First Place in the Empire State League. SHEEPSHEAD BAY VICTOR Conquers Flatland Thistles by Score of 7 to 1--Results of Other Matches. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/bail-denied-policeman-delgardo-held-for-hearing-tomorrow-in-killing.html | BAIL DENIED POLICEMAN.; Delgardo Held for Hearing Tomorrow in Killing of Youth. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/2000000-granted-by-carnegie-fund-corporation-lists-gifts-to-aid.html | $2,000,000 GRANTED BY CARNEGIE FUND; Corporation Lists Gifts to Aid Research and Education in Many Lands for 1928. $200,000 GIVEN MILLIKAN Money Also Allotted to Further Studies of South African Problems, Keppel Reports. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/catholic-church-grows-6188760-increase-in-members-during-last.html | CATHOLIC CHURCH GROWS; 6,188,760 Increase in Members During Last Twenty Years. | True | Special to The New York Times. | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/ovaton-to-mengelberg-wagner-and-beethoven-program-by-orchestra.html | OVATON TO MENGELBERG.; Wagner and Beethoven Program by Orchestra Delights Vast Audience. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/queen-sends-miners-gifts-provides-christmas-toys-for-children-of.html | QUEEN SENDS MINERS GIFTS; Provides Christmas Toys for Children of Jobless Workers. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/links-lawlessness-to-lack-of-religion-dr-reisner-declares.html | LINKS LAWLESSNESS TO LACK OF RELIGION; Dr. Reisner Declares Conditions Better in Europe Than Here Because of Training of Youth. CHURCH STEEPLE BIG HELP Pastor Says Stranger in New York Would Find Slight Evidence of Christianity in Skyline. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/old-favorites-appear-at-selwyn.html | Old Favorites Appear at Selwyn. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/andersonhamill-engagement.html | Anderson-Hamill Engagement. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/long-island-city-corner-resold.html | Long Island City Corner Resold. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/record-gain-shown-by-savings-banks-total-on-deposit-in-nation-on.html | RECORD GAIN SHOWN BY SAVINGS BANKS; Total on Deposit in Nation on June 30 Set at $28,400,000,000 in 53,000,000 Accounts. PER CAPITA RISE $17 IN YEAR Increase Over 1918 Is Reported to Be 113.5% for Each Inhabitant-- New York State Has 25%. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/old-friends-loyal-to-citys-neediest-many-who-gave-in-previous-years.html | OLD FRIENDS LOYAL TO CITY'S NEEDIEST; Many Who Gave in Previous Years Among the Contributors of $4,352 as Appeal Opens. TWO $1,000 GIFTS RECEIVED Donations Come From Distant Cities and Foreign Countries to Aid the Destitute. NEED AGAIN FOUND URGENT Letters Voice Hope Last Year's Total of $285,834 Will Be Exceeded by Christmas. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/dies-while-making-a-call.html | Dies While Making a Call. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/fall-in-stocks-here-reacted-on-europe-markets-at-berlin-and-paris.html | FALL IN STOCKS HERE REACTED ON EUROPE; Markets at Berlin and Paris Reflected the Disturbance in New York. | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/reich-will-pay-rumania-bucharest-minister-says-he-has-obtained.html | REICH WILL PAY RUMANIA.; Bucharest Minister Says He Has Obtained $19,000,000 From Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/bank-position-at-london-reserve-falling-rapidly-with-gold-outflow.html | BANK POSITION AT LONDON.; Reserve Falling Rapidly With Gold Outflow and Rising Note Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/lunia-nestor-in-dance-debut.html | Lunia Nestor in Dance Debut. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/brooklyn-boy-disappears.html | Brooklyn Boy Disappears. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/financial-markets-the-break-on-the-stock-exchangewall-streets.html | FINANCIAL MARKETS; The Break on the Stock Exchange--Wall Street's Attempts at Explanation. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/moran-plots-suicide-slayer-under-constant-guard-to-avert.html | MORAN PLOTS SUICIDE.; Slayer Under Constant Guard to Avert Attempt--Execution Thursday | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/the-childrens-bureau.html | THE CHILDREN'S BUREAU. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/london-influenced-by-kings-illness-tension-now-relieved-but-heavy.html | LONDON INFLUENCED BY KING'S ILLNESS; Tension Now Relieved, but Heavy Outflow of Gold Causes Uncertainty. POLICY ON THE BANK RATE Financial London Still Holds That Large Gold Imports Early in Year Make Rise Unnecessary. | True | Special Cable to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/pyles-new-continental-run-to-start-here-march-31-prize-money-to.html | Pyle's New Continental Run to Start Here March 31; Prize Money to Total $60,000 | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/parrot-in-harvard-play-student-teaches-bird-to-swear-in-spanish-as.html | PARROT IN HARVARD PLAY.; Student Teaches Bird to Swear in Spanish, as Lines Require. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/anne-brown-alumnae-bridge.html | Anne Brown Alumnae Bridge. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/declares-affidavit-explains-vestris-loss-capt-wh-coombs-says-cause.html | DECLARES AFFIDAVIT EXPLAINS VESTRIS LOSS; Capt. W.H. Coombs Says Cause of Sinking Will Come Out at Inquiry in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/wise-calls-on-jew-to-hold-up-torch-rabbi-in-his-chanukah-sermon.html | WISE CALLS ON JEW TO HOLD UP TORCH; Rabbi in His Chanukah Sermon Warns Israel Is in Peril of Losing Its Soul. SEES ONLY TWO WAYS OPEN People Must Either Pass on Light Kindled by God or Face Moral Destruction, He Declares. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/penn-state-five-drills-30-candidates-in-daily-practice-wrestlers.html | PENN STATE FIVE DRILLS.; 30 Candidates in Daily Practice- - Wrestlers, Boxers Work Out. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/nationals-get-tie-in-league-soccer-are-held-to-22-by-philadelphia.html | NATIONALS GET TIE IN LEAGUE SOCCER; Are Held to 2-2 by Philadelphia in American Circuit Game at Innisfail Park. WANDERERS WIN BY 3 TO 1 Conquer Boston as Adair Makes Two Goals--Fall River Beats Providence, 3 to 0. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/americans-and-britons-form-committee-to-discuss-relations-of-their.html | Americans and Britons Form Committee To Discuss Relations of Their Nations | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/hotel-opens-early-to-florida-visitors-the-breakers-at-palm-beach.html | HOTEL OPENS EARLY TO FLORIDA VISITORS; The Breakers at Palm Beach Begins Third Season Today --All Rooms Reserved. M.S. WYETHS ENTERTAIN F.L. Breckenridges Have Arrived From New York--Joseph Harriman Expected Tomorrow. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/auto-bomber-gets-life-reed-convicted-at-rockford-ill-for-killing.html | AUTO BOMBER GETS LIFE.; Reed Convicted at Rockford, Ill., for Killing Woman's Husband. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/tea-for-near-east-relief-mrs-edwin-m-bulkley-to-entertain-at-her.html | TEA FOR NEAR EAST RELIEF.; Mrs. Edwin M. Bulkley to Entertain at Her Home. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/coolidge-suggests-rural-white-house-says-in-letter-to-st-louis.html | COOLIDGE SUGGESTS RURAL WHITE HOUSE; Says in Letter to St. Louis PostDispatch Retreat Would HelpKeep Executive Fit.STRAIN OF OFFICE IS TOLDHe Has Managed to Be 'Healthiest of Presidents,' ConservingTime in Getting Exercises. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/84-contributions-start-neediest-cases-fund-4352-received-before-the.html | 84 Contributions Start Neediest Cases Fund; $4,352 Received Before the Opening Day | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/hedgers-are-active-in-wheat-market-receipts-are-small-and.html | HEDGERS ARE ACTIVE IN WHEAT MARKET; Receipts Are Small and Insufficient for MillingRequirements.PRICE CLOSE NEAR BOTTOM Cold Weather Starts Larger Movement of Corn--Activityin Oats. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/employment-in-state-kept-up-in-november-drop-in-new-york-city-was.html | EMPLOYMENT IN STATE KEPT UP IN NOVEMBER; Drop in New York City Was Offset by Increase in Upstate Factories. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/time-sales-urged-on-british-trade-beaverbrook-advocates-adoption-of.html | TIME SALES URGED ON BRITISH TRADE; Beaverbrook Advocates Adoption of Plan, Seen as BasicFactor in Our Prosperity.ONE HOUSE EXPANDS IT London's Best Known "Hire andPurchase" Concern Taken Over by Drapery Trust. | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/london-believes-the-crest-of-speculation-here-is-over.html | London Believes the Crest Of Speculation Here Is Over | True | Special Cable to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/benefit-for-blind-girls-junior-league-of-catholic-centre-to-give-a.html | BENEFIT FOR BLIND GIRLS.; Junior League of Catholic Centre to Give a Dance Friday Night. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/mrs-wg-mitchell-to-give-dance.html | Mrs. W.G. Mitchell to Give Dance. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/seminary-professors-oppose-new-cruisers-union-theological-faculty.html | SEMINARY PROFESSORS OPPOSE NEW CRUISERS; Union Theological Faculty Members Join Students in PetitionAgainst Naval Bill. | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/northern-wyoming-miners-reject-cut.html | Northern Wyoming Miners Reject Cut. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/investors-acquire-manhattan-realty-adolph-hollander-adds-to-site-at.html | INVESTORS ACQUIRE MANHATTAN REALTY; Adolph Hollander Adds to Site at Amsterdam Av. and Ninety-eighth St. SCHULTE INTERESTS IN DEAL Subsidiary Company Obtains Block Front on Broadway at 182d St. --Other Manhattan Sales. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/hainisch-sarcastic-as-he-quits-office-retiring-head-of-austria-says.html | HAINISCH SARCASTIC AS HE QUITS OFFICE; Retiring Head of Austria Says Third-Term Candidacy Was Not His Choice. HINTS SEIPEL LET HIM DOWN Former President Tells Interviewer Few Honest Austrians Are as Well Known as His Cow. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/teacher-found-slain-in-her-own-auto-illiterate-note-attached-to-her.html | TEACHER FOUND SLAIN IN HER OWN AUTO; Illiterate Note, Attached to Her Clothing, Declares That She Committed Suicide. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/dr-gates-deplores-bible-mutilation-he-pleads-for-inclusion-of-the-a.html | DR. GATES DEPLORES BIBLE 'MUTILATION'; He Pleads for Inclusion of the Apocrypha as an Aid to Christian Unity. HAILS GROWING KNOWLEDGE Calls Increasing Use of Forgotten Books a Sign of Progress--Tells History of Omission. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/christmas-voyagers-off-on-2-ships-today-the-deutschland-and.html | CHRISTMAS VOYAGERS OFF ON 2 SHIPS TODAY; The Deutschland and Saturnia to Sail for Europe--Hamburg and Santa Maria Due. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/slain-marine-is-honored.html | Slain Marine Is Honored. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/shipping-and-mails-91745238.html | SHIPPING AND MAILS | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/rudolph-karstadt-ag-gives-rights.html | Rudolph Karstadt A.G. Gives Rights. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/asserts-hoover-lived-up-to-expectations-dr-rm-jones-lays-success-to.html | ASSERTS HOOVER LIVED UP TO EXPECTATIONS; Dr. R.M. Jones Lays Success to This Quality and Ability to Give Off Spiritual Force. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/walker-lauds-camp-work-speaks-at-benefit-concert-for-brooklyn.html | WALKER LAUDS CAMP WORK.; Speaks at Benefit Concert for Brooklyn Children's Organization. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/southern-elevens-end-banner-year-georgia-tech-by-victory-over.html | SOUTHERN ELEVENS END BANNER YEAR; Georgia Tech, by Victory Over Georgia, Kept Slate Clean and Won Crown. TENNESSEE THE RUNNER-UP Only Scoreless Tie With Kentucky Kept Team From Tying With Atlanta Stars. | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/canaanite-citadel-is-bared-at-beisan-the-university-of-pennsylvania.html | CANAANITE CITADEL IS BARED AT BEISAN; The University of Pennsylvania Expedition Also Finds a Well 3,400 Years Old. UNEARTH 9,000-GALLON SILO Potsherd Bears First Hieratic Inscription to Be Found at Biblical Beth-Shan. GETS THOTHMES IV SCARAB Model of Chariot Such as Is Mentioned in Book of Joshua Is Discovered. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/gwymeth-gordon-returns.html | Gwymeth Gordon Returns. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/manon-to-be-revived-lucrezia-bori-and-gigli-to-appear-in-massenets.html | MANON" TO BE REVIVED.; Lucrezia Bori and Gigli to Appear in Massenet's Opera on Dec. 22. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/for-an-independent-rural-press-the-washington-statue.html | For an Independent Rural Press.; The Washington Statue. | True | MARTIN V.B. REYNOLDS. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/colombian-bank-bonds-called.html | Colombian Bank Bonds Called. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/sees-aid-to-realty-from-stock-slump-beals-says-building-field-would.html | SEES AID TO REALTY FROM STOCK SLUMP; Beals Says Building Field Would Benefit Through Return of Diverted Funds. APPRAISES 1929 OUTLOOK Revisions of Tariff and Mechanics' Lien and Tenement House Laws Are Factors. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/christ-is-found-even-in-heart-of-gunman-preacher-asserts-urging.html | Christ Is Found Even in Heart of Gunman, Preacher Asserts, Urging Love of Neighbor | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/jenks-plans-dry-measure-predicts-it-will-pass-and-be-sent-to.html | JENKS PLANS DRY MEASURE; Predicts It Will Pass and Be Sent to Roosevelt. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/resident-buyers-lastminute-calls-for-holiday-lines-featured-orders.html | RESIDENT BUYERS; Last-Minute Calls for Holiday Lines Featured Orders of the Past Week Here. JEWELRY NOVELTIES SOUGHT Handbags Also in Demand-- Coats Wanted for Sales-- Lingerie Items Still Active. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/dr-barton-doubts-lincoln-documents-boston-authority-certain-they.html | DR. BARTON DOUBTS LINCOLN DOCUMENTS; Boston Authority Certain They Are Fraudulent--Says Magazine Was Imposed Upon. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/pollock-urges-fund-to-assure-fine-plays-dramatist-suggests-a.html | POLLOCK URGES FUND TO ASSURE FINE PLAYS; Dramatist Suggests a Popular Endowment of $1,000,000-- Assails Present Audiences. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/suppressing-harbor-piracy.html | SUPPRESSING HARBOR PIRACY. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/snow-bird-golfers-led-by-taylors-83-equals-par-on-4-holes-as-20.html | SNOW BIRD GOLFERS LED BY TAYLOR'S 83; Equals Par on 4 Holes as 20 Players Begin Annual Tourney at Siwanoy Club. LINKS WHITENED BY STORM Qualifying Round to Occupy Seven More Sundays-- Match Play to Start on Feb. 3. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/four-are-captured-as-necktie-bandits-ties-such-as-gang-used-to.html | FOUR ARE CAPTURED AS 'NECKTIE BANDITS'; Ties, Such as Gang Used to Truss Victims, Found on Two of Prisoners. JEWELRY LOOT RECOVERED Two Confess Several Robberies, the Police Say, Including That of 41st Street Hotel. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/sells-part-of-connecticut-tract.html | Sells Part of Connecticut Tract. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/handles-million-bibles-new-york-societys-work-is-reviewed-at-119th.html | HANDLES MILLION BIBLES; New York Society's Work Is Reviewed at 119th Anniversary Service. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/officials-elect-crowell-eastern-intercollegiate-football-body.html | OFFICIALS ELECT CROWELL.; Eastern Intercollegiate Football Body Chooses President. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/st-johns-letters-go-to-22-of-squad-captain-blei-fails-to-qualify.html | ST. JOHN'S LETTERS GO TO 22 OF SQUAD; Captain Blei Fails to Qualify Because of Injury Suffered in First Game of Season. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/list-forces-ship-to-port-freighter-bound-for-liverpool-put-into.html | LIST FORCES SHIP TO PORT.; Freighter Bound for Liverpool Put Into Halifax, N.S. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/newman-shows-london-travel-lecturer-also-gives-color-views-of.html | NEWMAN SHOWS LONDON.; Travel Lecturer Also Gives Color Views of Historic Interiors. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/lenglen-on-way-to-los-angeles.html | Lenglen on Way to Los Angeles. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/45-fly-to-dayton-to-honor-wrights-ten-giant-planes-bring-noted.html | 45 FLY TO DAYTON TO HONOR WRIGHTS; Ten Giant Planes Bring Noted Foreign Aviation Leaders for 25th Anniversary. HOVER OVER FAMOUS FIELD Civic Celebration Today Will Pay Tribute to the Inventor and to His Dead Brother. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/rhodes-scholars-named-in-32-states-four-from-yale-including-a.html | RHODES SCHOLARS NAMED IN 32 STATES; Four From Yale, Including a Descendant of Washington's Brother, Are in List. TWO FROM DARTMOUTH WIN Another West Pointer Chosen-- New York University Student Represents New Mexico. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/t-tileston-wells-back-returns-on-the-regina-from-threemonths-visit.html | T. TILESTON WELLS BACK.; Returns on the Regina From ThreeMonths' Visit in Rumania. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/to-honor-woodrow-wilson-fd-roosevelt-will-speak-at-anniversary.html | TO HONOR WOODROW WILSON; F.D. Roosevelt Will Speak at Anniversary Dinner Here Dec. 28. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/to-hold-auction-today-kennelly-plans-sale-of-parcels-in-four.html | TO HOLD AUCTION TODAY.; Kennelly Plans Sale of Parcels In Four Boroughs. | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/vienna-market-indifferent-to-presidential-election.html | Vienna Market Indifferent To Presidential Election | True | Special Cable to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/suburban-home-plots-effort-made-to-retain-natural-beauty-of-the.html | SUBURBAN HOME PLOTS.; Effort Made to Retain Natural Beauty of the Land. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/rally-by-rangers-ties-detroit-22-new-yorkers-gain-deadlock-in.html | RALLY BY RANGERS TIES DETROIT, 2-2; New Yorkers Gain Deadlock in Overtime Game After Trailing, 2-0, in Third Period. HAY HELPS THE RANGERS His Stick Deflects Shot Into Own Net-- Murdock Evens Count-- Teams Tied for Group Lead. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/world-court-change-on-lugano-agenda-revision-of-statutes-may-ease.html | WORLD COURT CHANGE ON LUGANO AGENDA; Revision of Statutes May Ease Way for Our Entry-- Wickersham Mentioned as Expert. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/eugene-oneill-ill-in-shanghai-suffers-from-a-slight-nervous.html | EUGENE O'NEILL ILL IN SHANGHAI; Suffers From a Slight Nervous Breakdown, but Is Expected to Recover Within a Week. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/league-and-treaty.html | LEAGUE AND TREATY. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/37-canal-transits-set-record.html | 37 Canal Transits Set Record. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/kline-and-shaw-to-meet.html | Kline and Shaw to Meet. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/indoor-golf-play-today-forty-to-compete-in-met-pga-event-over.html | INDOOR GOLF PLAY TODAY.; Forty to Compete in Met P.G.A. Event Over Miniature Links. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/sigourney-thayers-at-greenbrier.html | Sigourney Thayers at Greenbrier. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/to-entertain-dr-kendall-emerson.html | To Entertain Dr. Kendall Emerson. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/scores-cutters-on-smoke-ww-mills-fights-nuisance-on-federal-revenue.html | SCORES CUTTERS ON SMOKE; W.W. Mills Fights "Nuisance" on Federal Revenue Boats. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/child-bureau-urges-more-aid-to-states-annual-report-shows-drop-in.html | CHILD BUREAU URGES MORE AID TO STATES; Annual Report Shows Drop in Maternity and Infant Deaths Last Year. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/loyal-workers-card-party-today.html | Loyal Workers' Card Party Today. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/countess-de-jumilhacs-horse-wins-the-feature-at-auteuil.html | Countess de Jumilhac's Horse Wins the Feature at Auteuil | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/dinner-for-miss-doris-v-whan.html | Dinner for Miss Doris V. Whan. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/named-after-universities-san-francisco-motor-ships-will-ply-to.html | NAMED AFTER UNIVERSITIES; San Francisco Motor Ships Will Ply to Latin-America. | True | Special to The New York Times. | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/air-yacht-liberty-plans-600mile-flight-from-havana-to-guantanamo.html | Air Yacht Liberty Plans 600-Mile Flight From Havana to Guantanamo Bay Today | True | By Floyd Gibbons. Copyright, 1928, By the New York Times Company Special Cable To the New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/reviews-weeks-tin-trade-president-of-new-national-metal-exchange.html | REVIEWS WEEK'S TIN TRADE.; President of New National Metal Exchange Says It Was Needed. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/east-side-sewer-hearings.html | East Side Sewer Hearings. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/belgrade-crisis-acute-both-cabinet-and-croatians-take-stronger.html | BELGRADE CRISIS ACUTE.; Both Cabinet and Croatians Take Stronger Steps Against Each Other. | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/card-players-are-held-up-robbers-get-money-and-jewelry-return-a.html | CARD PLAYERS ARE HELD UP; Robbers Get Money and Jewelry-- Return a Victim's Prized Watch. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/mrs-straus-to-go-on-african-hunt-ambassadors-widow-organizes-museum.html | MRS. STRAUS TO GO ON AFRICAN HUNT; Ambassador's Widow Organizes Museum Expedition to Study Birds and Animals. WILL SAIL ON JANUARY 19 She Will Accompany Scientists on Part of the Trip Through Central Africa. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/annual-manger-service-is-held.html | Annual Manger Service Is Held. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/200-posters-in-contest-judges-pick-winners-this-week-in-parents.html | 200 POSTERS IN CONTEST.; Judges Pick Winners This Week in Parents' Association Tourney. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/lillian-benisch-contralto-in-debut.html | Lillian Benisch, Contralto, In Debut. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/yeshiva-dedicates-its-first-building-20000-in-throng-at-college.html | YESHIVA DEDICATES ITS FIRST BUILDING; 20,000 in Throng at College Ceremonies at 186th St. and Amsterdam Avenue. WALKER PRAISES PROJECT Mayor Lauds It as a Cultural Force in the City--Vice PresidentElect Sends Message. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/excavating-begun-for-city-museum-construction-will-be-hastened.html | EXCAVATING BEGUN FOR CITY MUSEUM; Construction Will Be Hastened-- Endowments Provided for Several Special Rooms. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/auto-kills-girl-on-sled-baby-injured-as-salem-mass-mother-tows-them.html | AUTO KILLS GIRL ON SLED.; Baby Injured as Salem (Mass.) Mother Tows Them Across Street. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/berlin-police-guard-fake-bomb-all-night-after-firemen-and-ambulance.html | BERLIN POLICE GUARD FAKE BOMB ALL NIGHT; After Firemen and Ambulance Had Been Called Out, Pole Explains He Sent It as a Joke. | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/hangs-himself-in-street-brooklyn-peddler-found-dead-near-battery.html | HANGS HIMSELF IN STREET.; Brooklyn Peddler Found Dead Near Battery Park. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/kahn-sees-americans-endowed-to-love-art-declares-at-st-johns-church.html | KAHN SEES AMERICANS ENDOWED TO LOVE ART; Declares at St. John's Church That Essential Idealism Aids Them to Grasp Grandeur. | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/king-is-weakened-as-fever-persists-but-pulse-is-steady-measure-of.html | KING IS WEAKENED AS FEVER PERSISTS, BUT PULSE IS STEADY; "Measure of Exhaustion" Noted in Morning Bulletin Fails to Lessen by Night. STRAIN ON HEART IS FEARED Anxiety Renewed by Temperature Remaining Abnormalfor 19 Days.RULER HAS QUIET SUNDAYHis Brave Fight and Will to GetWell Encourage Doctors--Ex-Convict Sends Cheer. | True | Special Cable to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/aged-french-count-held.html | AGED FRENCH COUNT HELD. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/samuels-is-chess-victor-defeats-kussman-and-takes-lead-in-manhattan.html | SAMUELS IS CHESS VICTOR.; Defeats Kussman and Takes Lead in Manhattan Club Tourney. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/855000-for-shore-line-new-jersey-budget-commission-tells-of-fight.html | $855,000 FOR SHORE LINE.; New Jersey Budget Commission Tells of Fight on Beach Erosion. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/bay-state-in-motor-law-drive-cancels-1100-licenses-in-week.html | Bay State in Motor Law Drive Cancels 1,100 Licenses in Week | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/to-aid-palestine-women.html | To Aid Palestine Women. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/role-for-jeanne-eagels-to-appear-in-new-play-in-fall-under-sam-h.html | ROLE FOR JEANNE EAGELS.; To Appear in New Play in Fall Under Sam H. Harris's Direction. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/william-h-craig-dies-superintendent-of-monroe-county-penitentiary.html | WILLIAM H. CRAIG DIES.; Superintendent of Monroe County Penitentiary for 20 Years. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/curtis-high-to-receive-trophy.html | Curtis High to Receive Trophy. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/an-interstate-possession.html | AN INTERSTATE POSSESSION. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/british-prices-rose-slightly-in-november-cereals-went-lower.html | BRITISH PRICES ROSE SLIGHTLY IN NOVEMBER; Cereals Went Lower, Textiles and Minerals Advanced--Decrease From Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/appeals-against-prejudice-balboa-catholic-paper-attacks-the-address.html | APPEALS AGAINST PREJUDICE.; Balboa Catholic Paper Attacks the Address of John Edgerton. | True | Special Cable to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/to-give-or-not-to-give.html | TO GIVE OR NOT TO GIVE. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/maya-researches-will-be-resumed-second-field-museum-expedition.html | MAYA RESEARCHES WILL BE RESUMED; Second Field Museum Expedition Starts Tomorrow forBritish Honduras.TRACES OF ORIGIN SOUGHTJ.E. Thompson Will Spend Six toEight Months Among Ruins ofthe Ancient Civilization. | True | Special to The New York Times. | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/briand-consults-with-stresemann-lifts-lugano-gloom-french-foreign.html | BRIAND CONSULTS WITH STRESEMANN; LIFTS LUGANO GLOOM; French Foreign Minister, Cheerful, Reports "Satisfactory"Talk With German.LOCARNO SPIRIT REVIVED "Big Three" in Accord on Reparation Experts--Owen D. Young Expected to Be One.FURTHER TALKS ARRANGEDLiberation of Second Rhine ZoneLikely to Be Agreed To--League Council Opens Today. | True | By Carlyle MacDonald. Wireless To the New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/commodity-average-again-goes-lower-now-lowest-since-marchbritish.html | COMMODITY AVERAGE AGAIN GOES LOWER; Now Lowest Since March--British and Italian Index NumbersUnchanged. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/trackmen-at-nyu-will-report-today-104-candidates-are-expected-to.html | TRACKMEN AT N.Y.U. WILL REPORT TODAY; 104 Candidates Are Expected to Respond to Call for First Practice. SQUAD IN FINE SHAPE Coach Von Elling to Confine Sessions to Light Exercises forStart of Indoor Drive. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/berlin-to-import-more-british-gold-bankers-believe-that-all-foreign.html | BERLIN TO IMPORT MORE BRITISH GOLD; Bankers Believe That All "Foreign Gold Balances" WillBe Called Home. IGNORE LONDON CRITICISM Decline In German Trade Is Slow,but Unemployment and Bankruptcies Are Increasing. | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/ruiz-reported-in-mexico-prelate-will-consult-portes-gil-on-church.html | RUIZ REPORTED IN MEXICO.; Prelate Will Consult Portes Gil on Church, Mexicans Hear. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/smith-due-tomorrow-bowling-star-will-open-exhibition-series-here.html | SMITH DUE TOMORROW.; Bowling Star Will Open Exhibition Series Here Thursday. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/stapleton-game-off-snow-on-field-causes-cancellation-of-test-with.html | STAPLETON GAME OFF.; Snow on Field Causes Cancellation of Test With Giants. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/french-railway-business-gains.html | French Railway Business Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/75000-visitors-due-in-month-for-147-meetings-and-shows.html | 75,000 Visitors Due in Month For 147 Meetings and Shows | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/blow-to-empire-seen-british-economist-assails-south-africangerman.html | BLOW TO EMPIRE SEEN.; British Economist Assails South African-German Trade Treaty. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/recital-for-charity-society-women-patronesses-of-concert-to-be.html | RECITAL FOR CHARITY.; Society Women Patronesses of Concert to Be Given by Schelling. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/new-cardinals-likely-some-of-seven-places-probably-will-go-to.html | NEW CARDINALS LIKELY.; Some of Seven Places Probably Will Go to Unrepresented Nations. | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/sees-christianity-spreading-in-japan-bishop-mckim-of-north-tokio.html | SEES CHRISTIANITY SPREADING IN JAPAN; Bishop McKim of North Tokio District Tells of Growing Influence of Church. WOMAN SUFFRAGE LIKELY Preacher Tells Trinity Congregation Movement Is Due to Teachings of Western Religion. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/cloth-sales-over-production.html | Cloth Sales Over Production. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/makes-plea-for-near-east-relief.html | Makes Plea for Near East Relief. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/the-mississippis-fuseplugs.html | THE MISSISSIPPI'S "FUSEPLUGS." | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/rubber-closes-quieter-on-london-market-para-grades-are-unchanged.html | RUBBER CLOSES QUIETER ON LONDON MARKET; Para Grades Are Unchanged-- Tin and Lead Prices Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/traffic-arteries-cleared-street-cleaners-expect-to-finish-snow-job.html | TRAFFIC ARTERIES CLEARED.; Street Cleaners Expect to Finish Snow Job Today. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/louis-b-folley-dies-old-friend-of-edison-superintendent-of.html | LOUIS B. FOLLEY DIES, OLD FRIEND OF EDISON; Superintendent of Telegraph of Lackawanna Railroad, Where He Had Served 40 Years. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/raskob-to-call-committee-says-on-way-to-rochester-minn-democrats.html | RASKOB TO CALL COMMITTEE; Says on Way to Rochester, Minn., Democrats Will Sit After Holidays. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/london-markets-subdued-prices-continue-to-yield-and-speculative.html | LONDON MARKETS SUBDUED.; Prices Continue to Yield and Speculative Interest Declines. | True | Special Cable to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/cattle-supplies-gain-price-trend-is-down-dressed-beef-values-are.html | CATTLE SUPPLIES GAIN; PRICE TREND IS DOWN; Dressed Beef Values Are Unchanged--Hogs Advance in the Week. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/miss-attwood-in-recital-metropolitan-opera-soprano-heard-in-a.html | MISS ATTWOOD IN RECITAL.; Metropolitan Opera Soprano Heard in a Varied Program. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/big-ten-basketball-marked-by-upsets-setbacks-suffered-by-indiana.html | BIG TEN BASKETBALL MARKED BY UPSETS; Setbacks Suffered by Indiana, Ohio State and Minnesota Quintets Surprised. HARD SCHEDULE FOR WEEK Invasion of Pennsylvania and Pittsburgh Fives Increase Interest in Conference. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/rates-for-sterling-in-europe-adverse-london-exchange-now-at-a.html | RATES FOR STERLING IN EUROPE ADVERSE; London Exchange Now at a Discount in All Continental Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/e-gardner-primes-are-hosts.html | E. Gardner Primes Are Hosts. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/bigamists-post-filled-church-engages-woman-organist-in-place-of.html | BIGAMIST'S POST FILLED.; Church Engages Woman Organist in Place of Leigh-Manuell. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/emanuel-five-wins-1917.html | Emanuel Five Wins, 19-17. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/picks-3-dramatists-as-greatest-today-dr-henderson-lists-shaw-oneill.html | PICKS 3 DRAMATISTS AS GREATEST TODAY; Dr. Henderson Lists Shaw, O'Neill and Pirandello at Drama League Dinner. HAILS THE LITTLE THEATRE Sees It as Means for Renaissance of Stage--Mrs. Mansfield Finds Few "Wonderful" Plays Now. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/lugano-picked-by-woman-league-shift-instigated-by-briand-to-oblige.html | LUGANO PICKED BY WOMAN.; League Shift Instigated by Briand to Oblige Frau Stresemann. | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/national-league-meets-here-today-baseball-magnates-expected-to.html | NATIONAL LEAGUE MEETS HERE TODAY; Baseball Magnates Expected to Extend President Heydler's Term Five More Years. ROBINS TO BE IN SESSION Warring Factions in Brooklyn Ownership to Air Grievances in Flatbush This Morning. | True | By John Drebinger | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/appeal-to-finish-jewish-relief-fund-speakers-at-albany-conference.html | APPEAL TO FINISH JEWISH RELIEF FUND; Speakers at Albany Conference Seek to Complete State Quota for Near East. LEHMAN COMMENDS WORK Governor Smith Declares Private Charity Is a Great Supplement to the State. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/columbia-to-end-case-law-method-dean-smith-says-system-that-harvard.html | COLUMBIA TO END CASE LAW METHOD; Dean Smith Says System That Harvard Developed Now Is Inadequate. INAUGURATING NEW POLICY Economic and Political Aspects of Law and Its Function in Society Will Be Stressed. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/printers-building-at-auction.html | Printers' Building at Auction. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/good-entertainers-at-palace-theatre-rae-samuels-harry-seymour-and.html | GOOD ENTERTAINERS AT PALACE THEATRE; Rae Samuels, Harry Seymour and Mary Horan and Henry Santrey and Orchestra Spread Joy. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/strangers-church-open-in-skyscraper-first-service-in-auditorium-in.html | STRANGERS' CHURCH OPEN IN SKYSCRAPER; First Service in Auditorium in Studio-Apartment House Is Conducted by Dr. Spencer. THREE MINISTERS ASSIST Pastor Says Crowded Conditions in Big Cities Require New Type of Place of Worship. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/john-charles-thomas-sings-again.html | John Charles Thomas Sings Again. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/officers-practice-tank-warfare.html | Officers Practice Tank Warfare. | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/five-prisoners-felled-fighting-sing-sing-fire-1600-free-in-yard.html | Five Prisoners Felled Fighting Sing Sing Fire; 1,600, Free in Yard, Stand Quietly in Darkness | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/to-rush-new-phone-office-mcculloh-says-one-in-broad-street-is-to-be.html | TO RUSH NEW PHONE OFFICE; McCulloh Says One in Broad Street Is to Be Ready in September, 1929. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/alter-bank-merger-plan-chicago-institutions-to-issue-stock-instead.html | ALTER BANK MERGER PLAN.; Chicago Institutions to Issue Stock Instead of Cash Bonus. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/mrs-lg-morris-to-entertain.html | Mrs. L.G. Morris to Entertain. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/education-held-vital-to-preserve-judaism-marshall-and-lehman-guests.html | EDUCATION HELD VITAL TO PRESERVE JUDAISM; Marshall and Lehman, Guests of 'Committee of 100,' Urge Training in Faith. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/french-honor-mrs-isidora-newman.html | French Honor Mrs. Isidora Newman. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/heads-state-phi-beta-kappa.html | Heads State Phi Beta Kappa. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/prizes-offered-for-essays.html | Prizes Offered for Essays. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/american-business-widens-selfrule-trade-board-discloses-more.html | AMERICAN BUSINESS WIDENS SELF-RULE; Trade Board Discloses More Industries Than Ever in Parleys on Practices Last Year.EXPORT BODIES ALSO HELPForeign Trade More Than Doubled Since 1924--Utilities and ChainStore Inquiries Reviewed. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/hold-noguchi-memorial-dec-20.html | Hold Noguchi Memorial Dec. 20. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/rabbi-says-spiritual-success-often-is-judged-as-failure.html | Rabbi Says Spiritual Success Often Is Judged as Failure | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/weather-bureau-urged-for-arctic-dr-dumbrava-recounting-trip-to.html | WEATHER BUREAU URGED FOR ARCTIC; Dr. Dumbrava, Recounting Trip to Greenland, Tells of Study of Glacial 'Anti-Cyclones.' SUGGESTS RADIO REPORTS Warnings Would Save Property and Life, He Declares in Talk to Explorers' Club. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/americans-topple-boston-six-2-to-1-simpson-and-conacher-score-in.html | AMERICANS TOPPLE BOSTON SIX, 2 TO 1; Simpson and Conacher Score in First and Second Periods on Garden Rink. 15,000 FANS SEE CONTEST Worters, New Goalie, Impresses in Start With Home Team Here --Shore Shines. | True | By Grover Theis. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/holiday-trade-active-in-the-middle-west-christmas-buying-promises.html | HOLIDAY TRADE ACTIVE IN THE MIDDLE WEST; Christmas Buying Promises to Exceed Last Year's in Volume. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/beleaguered-towers.html | BELEAGUERED TOWERS. | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/gdal-saleski-heard-cellist-gives-a-solo-recital-before-a-critical-a.html | GDAL SALESKI HEARD.; Cellist Gives a Solo Recital Before a Critical Audience. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/hundred-neediest-cases-fund-has-grown-steadily-since-1912.html | Hundred Neediest Cases Fund Has Grown Steadily Since 1912 | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/french-bank-again-is-importing-gold-its-policy-is-still-to-convert.html | FRENCH BANK AGAIN IS IMPORTING GOLD; Its Policy Is Still to Convert Foreign Currency Holdings Into Gold Reserve. NOT TO DISTURB MARKETS Financial Circles Reject Idea That Great Increase in Note Issues Means Inflation. | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/smoker-week-opens-at-nyu.html | Smoker Week" Opens at N.Y.U. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/army-wins-3-fights-in-colombia-strike-fifteen-reported-killed-in.html | ARMY WINS 3 FIGHTS IN COLOMBIA STRIKE; Fifteen Reported Killed in Sevilla Fray--Workers Dispersed in Santa Marta Area. MUCH DYNAMITE CAPTURED Socialist Leader Reported Slain-- Nine Battalions Are Operating in Fruit Region. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/will-rogers-picks-his-team-only-five-to-run-the-nation.html | Will Rogers Picks His Team, Only Five, to Run the Nation | True | Yours, WILL ROGERS. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/st-john-cathedral-gets-dutch-bible-gift-of-queen-wilhelmina-is.html | ST. JOHN CATHEDRAL GETS DUTCH BIBLE; Gift of Queen Wilhelmina Is Presented by van Royen in Colorful Ceremony. CLERGY LEADS PROCESSION Bishop Manning Declares Edifice Is Acquiring Character of a Temple of World Peace. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/gertrude-lawrence-to-be-honored.html | Gertrude Lawrence to Be Honored. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/2-killed-8-injured-in-yorkville-fire-thirty-flee-tenement-and.html | 2 KILLED, 8 INJURED IN YORKVILLE FIRE; Thirty Flee Tenement and Firemen Bring Half a Dozen Down Ladders. YOUTH SLIPS OFF SILL, DIES Drops Four Stories Trying to Follow Man in Leap to Safety --Cold Causes Suffering. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/stabilized-german-prices-extremely-slight-variation-this-season-and.html | STABILIZED GERMAN PRICES.; Extremely Slight Variation This Season and for the Year. | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/dinner-tomorrow-to-aid-home.html | Dinner Tomorrow to Aid Home. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/gets-airport-at-san-juan-panamerican-airways-obtains-last-one.html | GETS AIRPORT AT SAN JUAN.; Pan-American Airways Obtains Last One Needed for New York Service. | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/criticizes-church-in-labor-disputes-the-rev-fg-robinson-says-it.html | CRITICIZES CHURCH IN LABOR DISPUTES; The Rev. F.G. Robinson Says It Sides With Capital, Thus Showing "Cowardice." URGES CHRIST IN INDUSTRY And Declares Union Leaders, Not Preachers, Are Taking Measures to Christianize Production. | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/bolivians-demand-war-on-paraguay-break-is-complete-president-tells.html | BOLIVIANS DEMAND WAR ON PARAGUAY; BREAK IS COMPLETE; President Tells Frenzied La Paz Crowd Nation Will Fight "if Really Necessary." EMERGENCY BODIES FORMED They Will Advise Bolivian Government on Course--Parliament Meets Secretly. ASUNCION EJECTS ENVOYParaguay Gives Bolivian His Passports After Similar Action byBolivia in Border Clash. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/wales-will-arrive-italy-holds-two-seaplanes-ready-should-he-need-to.html | WALES WILL ARRIVE; Italy Holds Two Seaplanes Ready, Should He Need to Fly to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/bessarabia-in-grip-of-a-wide-famine-two-successive-crop-failures.html | BESSARABIA IN GRIP OF A WIDE FAMINE; Two Successive Crop Failures Leave 500,000 Peasants in Rumania in Need. MANIU SEEKS TO FEED THEM But Treasury Is Almost Empty-- Country's Wheat Crop Lowest in Its History. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/repair-christmas-toys-boy-scouts-collect-old-articles-for-needy.html | REPAIR CHRISTMAS TOYS.; Boy Scouts Collect Old Articles for Needy Children. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/nina-gore-in-stage-debut-daughter-of-former-senator-to-appear-in.html | NINA GORE IN STAGE DEBUT.; Daughter of Former Senator to Appear in "Sign of the Leopard." | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/to-help-handicapped-patients.html | To Help Handicapped Patients. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/the-year-in-steel-is-finishing-strong-production-reports-for.html | THE YEAR IN STEEL IS FINISHING STRONG; Production Reports for November Indicate a Rate of86.90 Per Cent.RAILROADS BUYING LESS Wire Price Advance Is Announced --Other Lines AreUnchanged. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/hints-federal-action-on-witch-murder-district-attorney-asks-for.html | HINTS FEDERAL ACTION ON 'WITCH' MURDER; District Attorney Asks for Letters From'Professor' in One Pennsylvania Case. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/opening-of-market-anxiously-awaited-prices-at-start-today-will-be.html | OPENING OF MARKET ANXIOUSLY AWAITED; Prices at Start Today Will Be Scanned as Margin Calls Grow Heavy. BANKERS MAY MAKE MOVE Meetings to Study Situation and Consider Support Are Rumored-- Money Rates to Be Watched. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/dance-at-sound-beach-golf-club.html | Dance at Sound Beach Golf Club. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/reception-to-bodanzky-officers-of-friends-of-music-to-entertain.html | RECEPTION TO BODANZKY.; Officers of Friends of Music to Entertain Conductor Tomorrow. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/centre-lays-cornerstone-jewish-community-group-holds-ceremony-on.html | CENTRE LAYS CORNERSTONE; Jewish Community Group Holds Ceremony on Staten Island. | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/council-preachers-press-larger-aims-bishop-mcconnell-in-rochester.html | COUNCIL PREACHERS PRESS LARGER AIMS; Bishop McConnell in Rochester Pulpit Adds Social Gospel to Personal Redemption. OTHERS APPEAL FOR UNITY Protestant Cooperation for Religious Harmony and Common Welfare Urged--Prayer for King George. | True | From a Staff Correspondent of The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/nelson-macy-is-host-entertains-with-chamber-music-concert-in.html | NELSON MACY IS HOST.; Entertains With Chamber Music Concert in Greenwich. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/commodity-prices-nervous-movement-in-cash-marketscotton-breaks.html | COMMODITY PRICES.; Nervous Movement in Cash Markets--Cotton Breaks, Grains Irregular--Eight Articles Advance. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/bigelow-in-chess-draw-breaks-even-with-brunnemer-but-maintains-lead.html | BIGELOW IN CHESS DRAW.; Breaks Even With Brunnemer, but Maintains Lead in Play. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/pray-for-george-v-at-service-recalling-war-with-george-iii.html | Pray for George V at Service Recalling War With George III | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/iccs-plan-criticized-objections-to-bidding-for-equipment-trust.html | I.C.C.'S PLAN CRITICIZED.; Objections to Bidding for Equipment Trust Certificates Compiled. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/williams-sets-net-dates-also-lists-lacrosse-schedule-for-the-next.html | WILLIAMS SETS NET DATES.; Also Lists Lacrosse Schedule for the Next Season. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/staff-reorganized-by-life-magazine-gibson-to-be-chairman-clair.html | STAFF REORGANIZED BY LIFE MAGAZINE; Gibson to Be Chairman, Clair Maxwell President and Son of Artist Vice President. ROBERT SHERWOOD LEAVING He Will Be Succeeded as Editor and Movie Critic by Norman Anthony of Judge. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/show-needs-of-hospitals-united-fund-data-given-on-some-of-supplies.html | SHOW NEEDS OF HOSPITALS; United Fund Data Given on Some of Supplies Required. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/tight-money-here-reacts-on-europe-american-loans-in-vienna-paid-off.html | TIGHT MONEY HERE REACTS ON EUROPE; American Loans in Vienna Paid Off; Replaced by British and French Capital. STOCK MARKETS DECLINING Austria's Foreign Trade Balance More Favorable, as a Result of Lower Import Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/joseph-j-jermyn-dead-capitalist-and-banker-was-a-brother-of-mayor.html | JOSEPH J. JERMYN DEAD.; Capitalist and Banker Was a Brother of Mayor of Scranton, Pa. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/legislature-to-get-5cent-fare-fight-traction-group-seeks-to-place.html | LEGISLATURE TO GET 5-CENT FARE FIGHT; Traction Group Seeks to Place Control of Contracts in Hands of Transit Commission. CITY PLANS COUNTER-MOVE Aims to Have Transportation Board Assume Powers Over Subways and Buses. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-by.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public by Investment Bankers. | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/women-golfers-to-meet-today.html | Women Golfers to Meet Today. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/give-twopiano-music-bauer-and-gabrilowitsch-aid-the-greenwich-house.html | GIVE TWO-PIANO MUSIC.; Bauer and Gabrilowitsch Aid the Greenwich House Music School. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/boykiller-spirited-to-jersey-city-jail-kudzinowski-is-met-in-newark.html | BOY-KILLER SPIRITED TO JERSEY CITY JAIL; Kudzinowski Is Met in Newark Instead of Here by Guard of 20 Detectives. PROTECTED FROM VIOLENCE Denies Any More Than the Two Murders Which He Confessed to Detroit Police. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/yarn-merger-forecast-yarns-corporation-said-to-be-seeking.html | YARN MERGER FORECAST.; Yarns Corporation Said to Be Seeking Rottenberg Sons Company. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/chinese-orders-american-planes.html | Chinese Orders American Planes. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/club-plaza-to-open-tonight.html | Club Plaza to Open Tonight. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/miss-p-whipple-weds-gb-cutts-ceremony-in-trinity-church-is.html | MISS P. WHIPPLE WEDS G.B. CUTTS; Ceremony in Trinity Church Is Performed by the Right Rev. Dr. Paul Matthews. BERNICE ACKERMAN BRIDE Actress Married to Lester Martin by the Rev. Dr. Felix Kloman at the Barbizon Club. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/hakoah-loses-83-to-bethlehem-team-meets-worst-defeat-of-season-as.html | HAKOAH LOSES, 8-3, TO BETHLEHEM TEAM; Meets Worst Defeat of Season as 3,000 See Eastern Soccer League Match. THREE GOALS FOR SCHWARZ Tallies All Points for the Losers, Who Fail to Check Visitors' Fast Attack. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/columbia-grants-117-sport-awards-football-gets-74-harriers-and-fall.html | COLUMBIA GRANTS 117 SPORT AWARDS; Football Gets 74, Harriers and Fall Regatta Oarsmen Also Being Honored. 18 FOOTBALL "C's" GIVEN Seventeen Players and Manager Receive Major Letter--Kumpf Wins One Despite Injury. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/austin-conradi-surprises-pianist-begins-with-short-pieces.html | AUSTIN CONRADI SURPRISES; Pianist Begins With Short Pieces, Permitting Audience to Be Seated. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/german-companies-earning-7-per-cent-average-net-profit-reported-for.html | GERMAN COMPANIES EARNING 7 PER CENT; Average Net Profit Reported for the Year--29% of Companies Earned Nothing. | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/mayer-sells-brooklyn-corner.html | Mayer Sells Brooklyn Corner. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/to-sell-stock-to-aid-reformed-criminals-marshall-stillman.html | TO SELL STOCK TO AID REFORMED CRIMINALS; Marshall Stillman Industries Will Offer Preferred to Buy a Leather Goods Company. | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/efforts-to-support-german-farm-prices-increased-duties-refused-but.html | EFFORTS TO SUPPORT GERMAN FARM PRICES; Increased Duties Refused, but Plans Foreshadowed to Help Grain-Trading Corporations. | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/theatre-party-for-children.html | Theatre Party for Children. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/germantown-loses-field-hockey-game-cricket-club-team-bows-to-the.html | GERMANTOWN LOSES FIELD HOCKEY GAME; Cricket Club Team Bows to the Westchester Biltmore Men's Eleven, 10 to 3. HALF-TIME SCORE, 5 TO 1 Sewall and Stroule Each Make 3 Goals for Victors--ForwardLine Attack Effective. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/make-plea-for-loughran-philadelphia-writers-want-him-to-get.html | MAKE PLEA FOR LOUGHRAN.; Philadelphia Writers Want Him to Get Heavyweight Bouts. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/soul-is-man-holmes-says-and-not-a-separate-entity.html | Soul Is Man, Holmes Says, And Not a Separate Entity | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/st-jean-rests-this-week-to-resume-drive-later-following-victory.html | ST. JEAN RESTS THIS WEEK.; To Resume Drive Later, Following Victory Over Harmon. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/byrds-ships-grope-way-amid-icebergs-alter-course-in-fog-to-dodge.html | BYRD'S SHIPS GROPE WAY AMID ICEBERGS; Alter Course in Fog to Dodge Packs of Ice, for Which Anxious Watch Is Maintained. GLASS SHOWS STORM NEAR Australian Aide of Shackleton Speculates on Byrd Finding Mineral Wealth. | True | By Russell Owen. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch. All Rights of Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/biggest-ford-output-predicted-for-1929-company-statement-says.html | BIGGEST FORD OUTPUT PREDICTED FOR 1929; Company Statement Says Agency Demand Indicates Production of 2,000,000 Vehicles. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/national-navy-club-christmas-ball.html | National Navy Club Christmas Ball. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/eielson-decorated-for-arctic-flight-distinguished-flying-cross-is.html | EIELSON DECORATED FOR ARCTIC FLIGHT; Distinguished Flying Cross Is Awarded to Reserve Officer Who Piloted Wilkins. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/fanny-ward-accuses-girl-charges-former-maid-with-theft-of-two-fur.html | FANNY WARD ACCUSES GIRL.; Charges Former Maid With Theft of Two Fur Coats Valued at $280. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/ruth-draper-to-appear-at-comedy.html | Ruth Draper to Appear at Comedy. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/2-engineers-killed-in-wreck-in-texas-ten-others-are-hurt-when.html | 2 ENGINEERS KILLED IN WRECK IN TEXAS; Ten Others Are Hurt When Passenger and Freight Trains Come Together Head-On. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/storm-delays-ships-five-expected-today-from-southern-ports-many.html | STORM DELAYS SHIPS.; Five Expected Today From Southern Ports Many Hours Late. | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/gov-smith-slated-to-head-new-bank-expected-to-become-chairman-of-in.html | GOV. SMITH SLATED TO HEAD NEW BANK; Expected to Become Chairman of Institution in Which Kenny and Raskob Are Interested. TO TELL PLANS THIS WEEK He Will Come Here for Conference With Roosevelt and to Help Mrs. Smith Look for Home. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/utility-merger-under-way.html | Utility Merger Under Way. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/to-aid-hebrew-scouts-young-judea-launches-drive-for-funds-for.html | TO AID HEBREW SCOUTS.; Young Judea Launches Drive for Funds for Palestine Organisation. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/hoover-reported-as-likely-to-transfer-dry-enforcement-to-justice.html | Hoover Reported as Likely to Transfer Dry Enforcement to Justice Department | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/ymca-dedicates-500000-building-wk-cooper-metropolitan-secretary.html | Y.M.C.A. DEDICATES $500,000 BUILDING; W.K. Cooper, Metropolitan Secretary, Makes an Address at White Plains Ceremony. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/lindbergh-returns-from-virginia-visit-brings-mayor-of-richmond-as.html | LINDBERGH RETURNS FROM VIRGINIA VISIT; Brings Mayor of Richmond as Passenger on Flight North in Loening Air Yacht. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/court-news-omits-king-his-illness-has-not-been-mentioned-in-palace.html | COURT NEWS OMITS KING.; His Illness Has Not Been Mentioned in Palace Daily Circular. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/weaf-chain-to-carry-coolidge-talk-today-president-and-kellogg-to.html | WEAF CHAIN TO CARRY COOLIDGE TALK TODAY; President and Kellogg to Address Arbitration Session at 11:10 A.M.--20 Stations Linked. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/changes-requested-law-committee-considers-cancellation-of.html | CHANGES REQUESTED; Law Committee Considers Cancellation of Memberships Held in Treasury. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/to-build-on-katonah-tract.html | To Build on Katonah Tract. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/snyder-to-face-americo-will-meet-in-main-bout-tonight-at-new.html | SNYDER TO FACE AMERICO.; Will Meet in Main Bout Tonight at New Broadway Arena. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/london-still-loses-gold-weeks-heavy-withdrawals-ascribed-to-germany.html | LONDON STILL LOSES GOLD.; Week's Heavy Withdrawals Ascribed to Germany and America. | True | Special Cable to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/cigarette-ashes-start-10000-fire-gasoline-and-a-milkdrivers-coat.html | CIGARETTE ASHES START $10,000 FIRE; Gasoline and a Milk-Driver's Coat Figure in Swift Loss at Evanston, Ill. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/egypt-expels-red-agent-teper-already-had-been-driven-from-palestine.html | EGYPT EXPELS RED AGENT.; Teper Already Had Been Driven From Palestine and Syria. | True | Special Cable to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/pellegrino-boxes-tomorrow.html | Pellegrino Boxes Tomorrow. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/poincare-to-attack-problem-of-alsace-as-premier-without-portfolio.html | POINCARE TO ATTACK PROBLEM OF ALSACE; As Premier Without Portfolio, He Plans to Straighten Out the Tangle in Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/legislative-inquiry-into-police-is-urged-over-rothstein-case-wk.html | LEGISLATIVE INQUIRY INTO POLICE IS URGED OVER ROTHSTEIN CASE; W.K. Macy Asks Republicans to Act to "Unearth Hidden Influences" Balking Law. CALLS ON COUNTY LEADERS Some Said to Favor Extending Investigation to Cover All City's Administration. TUTTLE PUSHES DRUG WAR Two to Face Grand Jury Today and More Arrests Are Expected in Round-Up of Narcotic Ring. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/smith-republicans.html | SMITH REPUBLICANS." | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/state-pays-fourth-of-national-taxes-new-york-with-tenth-of.html | STATE PAYS FOURTH OF NATIONAL TAXES; New York, With Tenth of Population, Contributes $753,185,023 of Internal Revenue.PENNSYLVANIA IS NEXTNorth Carolina Attains ThirdPlace Because of IncreasedTobacco Consumption. BACK TAX CASES REDUCED Bureau Cleans Up the Bulk of TheseCollections as a Result of New Methods. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/municipal-loans-new-bonds-issued-for-public-works-to-be-offered-for.html | MUNICIPAL LOANS.; New Bonds Issued for Public Works to Be Offered for Investment. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/gen-paget-dead-a-brilliant-soldier-came-of-a-famous-fighting-family.html | GEN. PAGET DEAD; A BRILLIANT SOLDIER; Came of a Famous Fighting Family of England--Close Friend of King George. FOUGHT ON 3 CONTINENTS Wore Grand Cross of the Bath-- Married Miss Mary Stevens of New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/mail-for-santaclaus-corporation-bearing-his-name-accepts-postoffice.html | MAIL FOR SANTACLAUS; Corporation Bearing His Name Accepts Postoffice Ban on Opening It. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/22-at-colgate-get-football-letters-insignia-to-be-awarded-at-the.html | 22 AT COLGATE GET FOOTBALL LETTERS; Insignia to Be Awarded at the Varsity Dinner, Date of Which Is to Be Set Later. VETERAN TEAM FOR 1929 Eight Regulars of This Year's Squad Will Be Seniors Next Season. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/sharkey-to-return-to-action-tonight-rickard-plans-in-balance-when.html | SHARKEY TO RETURN TO ACTION TONIGHT; Rickard Plans in Balance When Ex-Sailor Boxes Dekuh in Boston Ring. IDLE FOR FIVE MONTHS Defeat for Jack Would Upset Hopes of Promoter in Proposed Heavyweight Eliminations. | True | By James P. Dawson. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/fraternities-were-partly-responsible-for-yales-football-failure.html | Fraternities Were Partly Responsible For Yale's Football Failure, Says Coach | True | Special to The New York Times. | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/evolution-held-aid-to-universal-faith-dean-fosbroke-in-cathedral.html | EVOLUTION HELD AID TO UNIVERSAL FAITH; Dean Fosbroke, in Cathedral Sermon, Suggests Monotheism Based on Science. TRACES BELIEF IN DEITY And Declares Divine Writer Would Have Rejoiced in Knowledge of Modern Research. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/packers-beat-bears-6-to-0-on-35yard-pass-at-finish.html | Packers Beat Bears, 6 to 0, On 35-Yard Pass at Finish | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/argentina-to-hold-wright-air-race.html | Argentina to Hold Wright Air Race. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/cotton-steadies-on-trade-buying-evening-up-in-advance-of-government.html | COTTON STEADIES ON TRADE BUYING; Evening Up in Advance of Government Estimate Is theStabilizing Factor.EXPORTS ARE INCREASING Traders Study British Estimate ofWorld Consumption of 14,900,000 Bales. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/vassar-club-christmas-bazaar.html | Vassar Club Christmas Bazaar. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/woods-holds-lead-in-cue-tournament-has-won-ten-and-lost-four-in.html | WOODS HOLDS LEAD IN CUE TOURNAMENT; Has Won Ten and Lost Four in Eastern States Pocket Billiards Title Play. HAGUE FIRST AT BALKLINE Undefeated in Ten Games in the Annual Amateur 18.2 Event at Hoppe's--Other News. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/asserts-christianity-need-not-be-defended-father-gillis-calls.html | ASSERTS CHRISTIANITY NEED NOT BE DEFENDED; Father Gillis Calls Attacks by Iconoclasts Evidence of Lack of Imagination. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/scene-at-the-dedication-of-yeshiva-college.html | SCENE AT THE DEDICATION OF YESHIVA COLLEGE. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/macmillen-to-play-at-barbizon.html | Macmillen to Play at Barbizon. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/plan-bridge-and-tea-on-liner.html | Plan Bridge and Tea on Liner. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/twenty-overcome-at-freeport-blaze-firemen-and-policemen-collapse.html | TWENTY OVERCOME AT FREEPORT BLAZE; Firemen and Policemen Collapse Fighting Flames in Business Centre in Icy Wind.FOUR STORES BURNED OUTLoss Is Estimated at $150,000--Long Hunt in Near-By Townsfor a Pulmotor. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/negro-increase-in-city-four-times-white-rate-four-times-white-rate.html | NEGRO INCREASE IN CITY FOUR TIMES WHITE RATE FOUR TIMES WHITE RATE; Survey for Past Decade Notes Growth in Harlem Slums Which Rival East Side. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/klotz-in-hospital-stock-loss-blamed-collapse-of-french-exfinance.html | KLOTZ IN HOSPITAL; STOCK LOSS BLAMED; Collapse of French Ex-Finance Minister Ascribed to Speculation in New York. 'REASON' IS DOUBTED HERE Broker Says Financier and HisAssociates Usually Bought GiltEdged Securities Outright. | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/mrs-we-lambert-gives-reception.html | Mrs. W.E. Lambert Gives Reception. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/90000-men-urged-for-navy-by-leigh-navigation-bureau-chiefs-report.html | 90,000 MEN URGED FOR NAVY BY LEIGH; Navigation Bureau Chief's Report Calls for Further Increaseto 95,000 in 1930.OFFICER SHORTAGE GROWINGMore Appointments to Naval Academy Recommended to OffsetDrain by Air Service. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/christmas-card-party-at-waldorf.html | Christmas Card Party at Waldorf. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/spencer-is-honored-with-6day-partner-he-and-georgetti-winners-of.html | SPENCER IS HONORED WITH 6-DAY PARTNER; He and Georgetti, Winners of Grind, Are Guests at Unions Sportiva Italiana Dinner. RIDERS TO BE PAID TODAY Will Gather at the Garden, Where They Will Receive Guarantees and Prize Money. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/1000-horses-ready-for-havana-season-entries-from-us-and-cuba-gather.html | 1,000 HORSES READY FOR HAVANA SEASON; Entries From U.S. and Cuba Gather for Opening of Oriental Park Saturday. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/wealthy-recluse-dies-amid-poverty-police-find-body-of-jt-cowden-in.html | WEALTHY RECLUSE DIES AMID POVERTY; Police Find Body of J.T. Cowden in Atlantic City Room--Search Yields Treasure.PURSES OF GOLD UNCOVEREDBankbooks, Stocks and Deeds toProperty Attest Affluence of 78-Year-Old "Hermit." | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/hope-of-debt-settlement-financial-paris-looks-first-for-adjustment.html | HOPE OF DEBT SETTLEMENT.; Financial Paris Looks First for Adjustment With Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/lloyd-sabaudo-line-to-use-seaplanes-steamship-company-plans-to-cut.html | LLOYD SABAUDO LINE TO USE SEAPLANES; Steamship Company Plans to Cut 2 Days Off Schedule From New York to Genoa. FOUR AIRSHIPS TO BE USED Three Routes Over Mediterranean Are Established--Operations to Start Next Year. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/constructively-without-money.html | CONSTRUCTIVELY" WITHOUT MONEY. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/grandson-unveils-john-drew-window-theatrical-folk-pay-tribute-as.html | GRANDSON UNVEILS JOHN DREW WINDOW; Theatrical Folk Pay Tribute as Memorial Is Dedicated in the Church of Transfiguration. HAMPDEN EULOGIZES ACTOR Lauds "Fine Balance of All Elements of Man"--Frohman, Gillmore and Bouvier Also Speak. | True | | C1B 8750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/support-roosevelt-on-militant-party-leaders-replying-to-his-query.html | SUPPORT ROOSEVELT ON MILITANT PARTY; Leaders, Replying to His Query, Advocate Year-Round National Activity.DEFINITE PROGRAM URGED Governor-Elect Will Leave Georgiafor New York Today, Arriving Here Tuesday. | True | From a Staff Correspondent of The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/revue-for-stony-wold-sanitarium.html | Revue for Stony Wold Sanitarium. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/to-fill-red-cross-places-annual-meeting-will-be-held-in-washington.html | TO FILL RED CROSS PLACES.; Annual Meeting Will Be Held in Washington Wednesday. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/fishermens-death-feared-two-disappear-at-north-salem-nh-while-on.html | FISHERMEN'S DEATH FEARED; Two Disappear at North Salem, N.H., While on the Ice. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/injured-by-navy-shell-five-on-the-tennessee-hurt-by-premature.html | INJURED BY NAVY SHELL.; Five on the Tennessee Hurt by Premature Explosion in Air. | True | | C1B 8750 |
| 1928-12-10 | 1928-12-10 | https://www.nytimes.com/1928/12/10/archives/prepare-proposals-for-safety-at-sea-federal-experts-and-naval.html | PREPARE PROPOSALS FOR SAFETY AT SEA; Federal Experts and Naval Engineers Will Submit Them toLondon Conference. | True | Special to The New York Times. | C1B 8750 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/grant-squires-dies-once-hoovers-aide-organized-relief-committees-in.html | GRANT SQUIRES DIES; ONCE HOOVER'S AIDE; Organized Relief Committees in Many Belgian Cities Early in Word War. SERVED U.S. ARMY LATER Was Also Military Censor in Spanish War--A Lawyer in New York for 43 Years. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/ethel-barrymore-returns-again-in-the-kingdom-of-god-to-open.html | ETHEL BARRYMORE RETURNS; Again in "The Kingdom of God"-- To Open Barrymore Theatre Dec. 20 | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/a-forest-slipping-away-2000000-more-is-needed-to-preserve-a-park-in.html | A FOREST SLIPPING AWAY.; $2,000,000 More Is Needed to Preserve a Park in the Blue Ridge. A NEW FIELD OPENS. An Example to Animal Owners. | True | FRANK BOHN.H.J. HAGERMAN.NATHALIE B. MORRIS. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/boy-kills-teacher-over-old-scolding-sheridan-mich-lad-of-16-calmly.html | BOY KILLS TEACHER OVER OLD SCOLDING; Sheridan (Mich.) Lad of 16 Calmly Confesses Grudge Borne 3 Years Led to Murder. ASKED HER FOR RIDE IN CAR Then Slew Her With Stone and Returned Home--Story Frees Another Youth. Asked Teacher for a Ride. Another Youth Was Suspected. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/sees-german-trade-rise-rabes-of-largest-steel-corporation-tells-of.html | SEES GERMAN TRADE RISE.; Rabes of Largest Steel Corporation Tells of Advance This Year. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/craftsmen-to-be-honored-thirteen-workmen-on-new-york-bank-building.html | CRAFTSMEN TO BE HONORED; Thirteen Workmen on New York Bank Building to Get Awards. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/schellings-gift-9000-proceeds-of-concert-go-to-fund-in-mrs.html | SCHELLING'S GIFT $9,000.; Proceeds of Concert Go to Fund in Mrs. Marquand's Memory. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/girl-falls-to-death-as-man-tries-to-rob-her-leaps-from-elevator-and.html | Girl Falls to Death as Man Tries to Rob Her; Leaps From Elevator and Drops Four Stories | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/floridas-336-points-led-nation-in-scoring-made-237-in-southern.html | FLORIDA'S 336 POINTS LED NATION IN SCORING; Made 237 in Southern Conference to Alabama's 187 and Georgia Tech's 168. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/overworked-presidents.html | OVERWORKED PRESIDENTS. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/whoopee-in-aid-of-hospital.html | "Whoopee" in Aid of Hospital. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/pupils-get-typewriters-eighty-machines-installed-by-horace-mann.html | PUPILS GET TYPEWRITERS.; Eighty Machines Installed by Horace Mann School. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/soccer-amateurs-and-pros-cant-play-together-in-canada.html | Soccer Amateurs and Pros Can't Play Together in Canada | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/liquid-carbonics-offer-cash-prices-named-for-shares-of-general.html | LIQUID CARBONICS OFFER.; Cash Prices Named for Shares of General Carbonic Company. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/prince-george-remains-at-bermuda.html | Prince George Remains at Bermuda. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/lewis-wins-with-cue-beats-steinbugler-150-to-130-marcel-conquers.html | LEWIS WINS WITH CUE.; Beats Steinbugler, 150 to 130-- Marcel Conquers Langdon. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/plays-of-christmas-week-one-way-street-and-sakura-added-to-many.html | PLAYS OF CHRISTMAS WEEK.; "One Way Street" and "Sakura" Added to Many Announced. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/a-mrs-browning-named-witness-in-allen-divorce-trial-tells-of-young.html | A MRS. BROWNING NAMED.; Witness in Allen Divorce Trial Tells of Young Woman's Visits. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/insecticide-exports-rise-disinfectant-manufacturers-hear-further.html | INSECTICIDE EXPORTS RISE.; Disinfectant Manufacturers Hear Further, Increase Is Likely. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/chritner-signs-to-box-here-jan-25-hansens-conqueror-will-meet.html | CHRITNER SIGNS TO BOX HERE JAN. 25; Hansen's Conqueror Will Meet Sharkey in 10-Round Bout at the Garden. HIS DEBUT IN NEW YORK De Vos Clash Again Postponed-- Fans on Edge for Singer's Match With Canzoneri. | True | By James P. Dawson. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/warns-of-messenger-fund-fakers.html | Warns of Messenger Fund Fakers. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/albany-flier-is-missing-oe-townsend-took-off-from-newark-friday.html | ALBANY FLIER IS MISSING.; O.E. Townsend Took Off From Newark Friday Bound South. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/d-h-segregates-its-rail-property-becomes-a-holding-company-as-new.html | D. & H. SEGREGATES ITS RAIL PROPERTY; Becomes a Holding Company as New York Charter Puts Lines in Separate Control. $63,000,000 FUND RETAINED Proceeds of Stock Sale Freed to Old Organization, With Broad Power for Investment. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/hundred-neediest-case-fund-recieves-193-contributions-in-day-many.html | Hundred Neediest Case Fund Recieves 193 Contributions in Day; Many Are Sent as Memorials to Departed Loved Ones and Friends | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/miss-hunsickers-recital-soprano-heard-here-in-former-years-gives.html | MISS HUNSICKER'S RECITAL.; Soprano Heard Here in Former Years Gives Ambitious Program. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/tunney-back-in-england-he-will-present-american-marines-gift-to.html | TUNNEY BACK IN ENGLAND.; He Will Present American Marines' Gift to Royal Marines. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/coast-outboards-win-at-elsinore-claim-new-world-marks-in-six.html | COAST OUTBOARDS WIN AT ELSINORE; Claim New World Marks in Six Classes Captured in National Midwinter Races. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/robber-killer-promoted-detective-burns-shot-thug-trying-to-hold-up.html | ROBBER KILLER PROMOTED.; Detective Burns Shot Thug Trying to Hold Up Candy Store. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/americans-in-fight-colombia-reports-troops-rescue-several-families.html | AMERICANS IN FIGHT COLOMBIA REPORTS; Troops Rescue Several Families Who Stood Off Strikers for Five Hours. ALL OUR CITIZENS NOW SAFE Army Controls Sevilla, Rio Frio, Aracataca and Fundacion-- Trains Running Again. Telegraph Lines Repaired. 40 Americans Reach Safety. Hears Troops Control Situation. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/william-grant-egbert-founder-of-ithaca-conservatory-of-music-dies.html | WILLIAM GRANT EGBERT.; Founder of Ithaca Conservatory of Music Dies at 59. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/british-plane-to-try-a-6000mile-flight-nonstop-trip-from-cape-town.html | BRITISH PLANE TO TRY A 6,000-MILE FLIGHT; Non-Stop Trip From Cape Town to London Planned for Giant Monoplane. | True | Wireless to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/frank-d-shaw-dead-retired-lawyer-succumbs-at-his-park-avenue-home.html | FRANK D. SHAW DEAD.; Retired Lawyer Succumbs at His Park Avenue Home at 75 Years. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/madame-pompadour-again-beppie-de-vries-dutch-prima-donna-to-sing.html | 'MADAME POMPADOUR' AGAIN; Beppie De Vries, Dutch Prima Donna, to Sing Title Role. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/guitrys-in-mary-dugan-will-appear-in-paris-in-french-version-of.html | GUITRYS IN 'MARY DUGAN.'; Will Appear in Paris in French Version of American Play. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/principal-resources-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resources and Liabilities of All Reporting Banks in Each Federal Reserve District at Close of Business Dec. 5, 1928. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/heavy-rain-in-canal-zone.html | Heavy Rain in Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/yale-club-winner-in-class-c-squash-defeats-apawamis-club-6-to-1-to.html | YALE CLUB WINNER IN CLASS C SQUASH; Defeats Apawamis Club, 6 to 1, to Hold League Lead With Seven Victories in Row. HARVARD CLUB TRIUMPHS Upsets Short Hills as Columbia Club, City and Shelton Also Win-- Park Av., Beats Princeton, | True | By Allison Danzig. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/rangerstoronto-at-garden-tonight-roach-and-chabot-traded-goalies.html | RANGERS-TORONTO AT GARDEN TONIGHT; Roach and Chabot Traded Goalies, Out to Stop Former Mates-- Americans at Boston. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/to-auction-second-avenue-parcel.html | To Auction Second Avenue Parcel. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/jury-trial-blamed-for-laws-delays-commercial-law-league-head-at.html | JURY TRIAL BLAMED FOR LAWS DELAYS; Commercial Law League Head at Dinner Finds Fault With Legal Machinery. PROCEDURE BEHIND TIMES Rules of Evidence and Restrictions on Judges Declared Responsible for Expense and Uncertainty. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/hoover-gives-no-sign-of-choosing-cabinet.html | HOOVER GIVES NO SIGN OF CHOOSING CABINET | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/mrs-beekman-winthrop-wife-of-former-assistant-secretary-of-the-navy.html | MRS. BEEKMAN WINTHROP.; Wife of Former Assistant Secretary of the Navy Dies. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/ec-schaefer-winner-defeats-duncan-504-in-greater-new-york-pocket.html | E.C. SCHAEFER WINNER.; Defeats Duncan, 50-4, in Greater New York Pocket Billiards. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/more-evans-auto-loading-stock.html | More Evans Auto Loading Stock. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/eugene-0neill-improved-had-mild-attack-of-bronchitis-his-lawyer.html | EUGENE 0'NEILL IMPROVED.; Had Mild Attack of Bronchitis-- His Lawyer Says Health Is Sound. | True | Special Cable to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/port-richmond-victor-rallies-to-beat-flatbush-school-quintet-by-14.html | PORT RICHMOND VICTOR.; Rallies to Beat Flatbush School Quintet by 14 to 13. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/roosevelt-asserts-he-is-fit-as-fiddle-he-will-arrive-at-850-tonight.html | ROOSEVELT ASSERTS HE IS FIT AS FIDDLE; He Will Arrive at 8:50 Tonight at Pennsylvania Station From Warm Springs, Ga. BEGINS WORK ON MESSAGE Plans to Remain in Albany Until Legislative Session Ends, Then Return to Georgia. | True | From a Staff Correspondent of The New York Times. | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/english-ford-issue-of-stock-out-today-14000000-of-35000000-capital.html | ENGLISH FORD ISSUE OF STOCK OUT TODAY; $14,000,000 of $35,000,000 Capital Shares Will Be Offered to British Public. LARGE FACTORY PLANNED The Company Will Control Ford Concerns on the Continent. | True | Special Cable to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/a-son-to-mrs-dudley-j-bachrach.html | A Son to Mrs. Dudley J. Bachrach. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/gw-ockendon-dead-long-a-restaurateur-was-known-to-thousands-in-the.html | G.W. OCKENDON DEAD; LONG A RESTAURATEUR; Was Known to Thousands in the City as 'Billy, the Oyster Man.' | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/farm-chief-urges-extrasession-aid-sm-thompson-tells-bureau.html | FARM CHIEF URGES EXTRA-SESSION AID; S.M. Thompson Tells Bureau Federation at Chicago Present Congress Lacks Time. WOULD WORK WITH HOOVER Agriculture Seeks No Emergency Treatmen, He Adds. -Economist Assails Tariff Hopes. Quotes Hoover Statement. Expects More Farm Abandonment. Recalls Industry's Moves. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/gitlitz-wins-johnstown-bout.html | Gitlitz Wins Johnstown Bout. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/investments-gain-bank-report-shows-statement-of-member-banks.html | INVESTMENTS GAIN, BANK REPORT SHOWS; Statement of Member Banks Discloses Increase in Loans and Discounts. DECREASE IN TIME DEPOSITS Loans on Stocks and Bonds in New York District Go Up $42,000,000. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/offer-68400-stock-two-held-for-theft-200-montgomery-ward-shares.html | OFFER $68,400 STOCK, TWO HELD FOR THEFT; 200 Montgomery Ward Shares, Part of 700 Stolen by Bogus Messenger, Cause Arrests. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/seize-rothstein-witness-atlantic-city-police-say-prisoner-saw.html | SEIZE ROTHSTEIN WITNESS.; Atlantic City Police Say Prisoner Saw Gambler Night He Was Slain. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/daughter-to-mrs-rp-linderman-jr.html | Daughter to Mrs. R.P. Linderman Jr. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/complaint-amended-in-park-casino-case-counsel-of-lessee-says-new.html | COMPLAINT AMENDED IN PARK CASINO CASE; Counsel of Lessee Says New Data Include Proposed Lease and Agreement on Alterations. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/snyder-outpoints-americo-in-6-rounds-brooklyn-veteran-rallies-to.html | SNYDER OUTPOINTS AMERICO IN 6 ROUNDS; Brooklyn Veteran Rallies to Win Feature Clash at New Broadway Arena. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/far-rockaway-defeated-bows-to-new-york-stock-exchange-quintet-by-39.html | FAR ROCKAWAY DEFEATED.; Bows to New York Stock Exchange Quintet by 39 to 29. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/british-to-exploit-artificial-cotton-limited-company-formed-to.html | BRITISH TO EXPLOIT ARTIFICIAL COTTON; Limited Company Formed to Produce Commercial Crops From Hardy Guiana Weed. EGYPTIAN FIELDS PLANNED Humming-Bird Revealed Secret of Plant--Patents Followed After Nine Years' Study. | True | Special Cable to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/pmc-elects-layer-fullback-to-lead-1929-eleven-hard-schedule-is.html | P.M.C. ELECTS LAYER.; Fullback to Lead 1929 Eleven--Hard Schedule Is Listed. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/300000-fraud-in-turkey-bared-in-currency-change.html | $300,000 Fraud in Turkey Bared in Currency Change | True | Wireless to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/legislative-inquiries.html | LEGISLATIVE INQUIRIES. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/new-rail-storage-schedules-held-up.html | New Rail Storage Schedules Held Up | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/amateur-victorious-over-noted-golf-pros-fay-coleman-wins-oneday.html | AMATEUR VICTORIOUS OVER NOTED GOLF PROS; Fay Coleman Wins One-Day Tourney in Which Hagen and Farrell Compete on Coast. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/hague-fights-gas-rates-jersey-city-mayor-plans-united-action-by.html | HAGUE FIGHTS GAS RATES.; Jersey City Mayor Plans United Action by Hudson County. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/national-league-officials-at-their-annual-meeting-in-the-waldorf.html | National League Officials at Their Annual Meeting in the Waldorf Astoria Yesterday | True | Times Wide World Photo. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/smith-is-packing-up-governor-declares-he-knows-nothing-about-bank.html | SMITH IS PACKING UP.; Governor Declares He Knows Nothing About Bank Position. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/two-new-yorkers-stopped.html | Two New Yorkers Stopped. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/panamerican-arbitration.html | PAN-AMERICAN ARBITRATION. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/australian-wants-young-cricketers-darling-veteran-batsman-of-90s.html | AUSTRALIAN WANTS YOUNG CRICKETERS; Darling, Veteran Batsman of '90s, Says That They Are Needed Against England. ENGLISH TRIUMPH AGAIN Gain 4th Straight Victory of Tour, Beating Combined Country Team by an Inning and 169 Runs. English Triumph Again. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/sends-15000-to-chile-red-cross-increases-earthquake-relief-at.html | SENDS $15,000 TO CHILE.; Red Cross Increases Earthquake Relief at Hoover's Suggestion. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/the-rhodes-fellowships.html | THE RHODES FELLOWSHIPS. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/three-cheers-benefit-tonight.html | "Three Cheers" Benefit Tonight. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/plans-for-1000000-museum-in-upper-fifth-avenue-filed.html | Plans for $1,000,000 Museum In Upper Fifth Avenue Filed | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/many-hear-turandot-jeritza-sings-the-heroine-fourth-timeernani-next.html | MANY HEAR "TURANDOT."; Jeritza Sings the Heroine Fourth Time--"Ernani" Next Monday. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/butler-sees-model-in-canadian-border-tells-pilgrims-old-world-could.html | BUTLER SEES MODEL IN CANADIAN BORDER; Tells Pilgrims Old World Could Follow Example of Our Unarmed Frontier. MASSEY GUEST AT DINNER Would Have All Statesmen Take Holiday for Peace--Toast to King Drunk. Dr. Butler Hails Canada. Common Characteristics. Deep Roots of Friendship. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/trinidad-oil-well-fire-kills-13.html | Trinidad Oil Well Fire Kills 13. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/review-of-the-day-in-realty-market-alexander-m-bing-enlarges-his.html | REVIEW OF THE DAY IN REALTY MARKET; Alexander M. Bing Enlarges His Holdings on East Side in Carl Schurz Park Section. INVESTOR BUYS APARTMENT Two Vacant Blocks in Queens Sold for Development Into Building Plots. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/nanking-publishes-need-tariff-rates-schedule-held-conservative.html | NANKING PUBLISHES NEED TARIFF RATES; Schedule, Held Conservative, Raises Duties to Average of About 25 Per Cent. JAPAN REJECTS DOCUMENT Her Consul Declares It Illegal Because of Incomplete TreatyNegotiations. Reaction Still in Doubt. Important Changes Listed. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/held-on-bad-check-charge-youth-suspected-of-aiding-in-5000-fraud-on.html | HELD ON BAD CHECK CHARGE; Youth Suspected of Aiding in $5,000 Fraud on Ship Line. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/dr-clark-to-direct-tropic-fever-fight-former-aide-to-head-gorgas.html | DR. CLARK TO DIRECT TROPIC FEVER FIGHT; Former Aide to Head Gorgas Laboratory to Study Disease in Latin America. To HELP NATIONS' GROWTH Says First Task Will Be Further Malaria Control to Foster Economic Development. PANAMA BASE OPENS JAN. 1 Southern Republics Join in the Project Started in Memory-- of Famous Sanitarian. Panama Gives Building Site. Dr. Clark Served Overseas. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/bond-flotations-public-utility-real-estate-and-other-securities-to.html | BOND FLOTATIONS.; Public Utility, Real Estate and Other Securities to Be Placed on Market. Smith-Young Tower Building. Mortgage and Title Company. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/building-permits-decline-survey-of-country-shows-seasonal-drop-in.html | BUILDING PERMITS DECLINE.; Survey of Country Shows Seasonal Drop in Most Sections. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/2-stock-dividends-10-extras-voted-evans-auto-loading-declares-a-4.html | 2 STOCK DIVIDENDS, 10 EXTRAS VOTED; Evans Auto Loading Declares a 4 Per Cent Disbursement for 1929 in Two Payments. THREE INITIALS ANNOUNCED Allied Products Puts Class A Shares on $3.50 Annual Basis, With Quarterly of 87 Cents. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/smith-names-putnam-county-judge.html | Smith Names Putnam County Judge. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/supreme-court-takes-recess.html | Supreme Court Takes Recess. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/pickpocket-asks-mercy-but-court-sends-him-back-to-prison-his-home.html | PICKPOCKET ASKS MERCY.; But Court Sends Him Back to Prison, His Home for the Past 25 Years. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/aviation-company-formed-securities-corporation-to-aid-in-financing.html | AVIATION COMPANY FORMED.; Securities Corporation to Aid in Financing Other Organizations. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/city-stores-co-buys-lits-bankers-securities-corporation-sells.html | CITY STORES CO. BUYS LITS; Bankers Securities Corporation Sells Holdings for $12,821,000. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/warner-aircraft-meeting-dec-18.html | Warner Aircraft Meeting Dec. 18. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/christmas-song-festival-peoples-chorus-to-have-schelling-pianist-as.html | CHRISTMAS SONG FESTIVAL.; People's Chorus to Have Schelling, Pianist, as Soloist on Sunday. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/spots-of-the-times-some-unfinished-business-the-end-of-a-dynasty.html | Spots of the Times; Some Unfinished Business. The End of a Dynasty. The Youths of Yesteryear. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/arnot-again-to-head-board-of-trade.html | Arnot Again to Head Board of Trade | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/stewart-is-leader-in-hockey-scoring-maroons-star-widens-margin.html | STEWART IS LEADER IN HOCKEY SCORING; Maroons' Star Widens Margin, Having 8 Goals and 2 Assists for 90 Points. COOPER STILL TOPS GROUP Detroit Man First in American Section With 6--Bill Cook inFive-Man Tie for Second. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/argentine-train-at-border-government-prepares-for-safety-of-hoover.html | ARGENTINE TRAIN AT BORDER.; Government Prepares for Safety of Hoover on Journey Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/down-3-times-stops-foe-gevas-knocks-out-sankovich-in-the-first.html | DOWN 3 TIMES, STOPS FOE.; Gevas Knocks Out Sankovich in the First Round at Newark. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/illinois-five-wins-46-to-29.html | Illinois Five Wins, 46 to 29. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/fourth-offender-gets-life-term.html | Fourth Offender Gets Life Term. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/support-coolidge-on-summer-home-many-senators-endorse-idea-of.html | SUPPORT COOLIDGE ON SUMMER HOME; Many Senators Endorse Idea of Hot-Weather White House Accessible to Capital. CITE HEAT OF WASHINGTON Maryland and Virginia Localities Are Recommended--Resolution Offered in the House. President's Suggestion Endorsed. Maryland Sites Mentioned. Fund Offered President Harding. Cleveland's Example Recalled. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/arctic-ship-morrisey-out-of-panama-canal-explorers-are-bringing.html | ARCTIC SHIP MORRISEY OUT OF PANAMA CANAL; Explorers Are Bringing Mummies, Animals and Other Specimens to New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/26200000-new-securities-on-todays-investment-list.html | $26,200,000 New Securities On Today's Investment List | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/new-fast-planes-produced-for-navy-admiral-moffett-tells-of.html | NEW FAST PLANES PRODUCED FOR NAVY; Admiral Moffett Tells of HighAltitude Fighting Craft NowBeing Delivered.ENGINES ALL AIR-COOLEDBureau Chief in Report Urges MoreCarriers With the Fleet asPrime Need of Service. Adopting Metal Propellers. New Fighting Planes Ordered. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/stock-split-approved-ry-general-motors-holders-ratify-issue-of.html | STOCK SPLIT APPROVED RY GENERAL MOTORS; Holders Ratify Issue of 75,000,000 Shares at $10 Par for Present 30,000,000 at $25. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/new-club-plaza-opens-many-supper-parties-given-in-hotel-grill-room.html | NEW CLUB PLAZA OPENS.; Many Supper Parties Given in Hotel Grill Room. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/coolidge-names-postmasters.html | Coolidge Names Postmasters. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/yonkers-mayor-invites-all-to-confide-woes-to-his-aide.html | Yonkers Mayor Invites All To Confide Woes to His Aide | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/to-cut-fleet-force-here-griffith-gets-washington-order-for-20-per.html | TO CUT FLEET FORCE HERE.; Griffith Gets Washington Order for 20 Per Cent. Reduction. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/president-miklas-dr-hainisch-retiring-urges-more-power-for-his.html | PRESIDENT MIKLAS; Dr. Hainisch, Retiring Urges More Power for His Successors in Office.LIKENS EXECUTIVE TO BEESays Threat to Kill Himself Politically by Resigning Is HisOnly "Sting." Welcomes His Successor. Open Firo on Other Points. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/blind-man-will-run-column-for-bridgeport-conn-paper.html | Blind Man Will Run Column For Bridgeport (Conn.) Paper | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/seeks-outlet-for-power.html | Seeks Outlet for Power. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/woman-burned-to-death-in-home.html | Woman Burned to Death in Home. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/edwards-billiard-winner.html | Edwards Billiard Winner. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/municipal-loans-awards-and-offerings-of-new-bonds-issued-for-public.html | MUNICIPAL LOANS.; Awards and Offerings of New Bonds Issued for Public Works Announced. Camden County, N.J. Atlantic City, N.J. New Rochelle, N.Y. Schenectady, N.Y. Muskogee County, Okla. Hillside, N.J. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/asks-writ-to-curb-excavating-ring-brooklyn-realty-man-alleges-he.html | ASKS WRIT TO CURB EXCAVATING RING'; Brooklyn Realty Man Alleges He Got Identical Bids From 7 Contractors in Association. SAYS THEY HAMPERED HIM Truckmen Also Must Reply Today to Charge of Interfering With His Independent Undertaking. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/fire-department.html | Fire Department. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/students-to-be-helped-dances-today-under-auspices-of-panhellenic.html | STUDENTS TO BE HELPED.; Dances Today Under Auspices of Pan-Hellenic Club. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/overcounter-market-active-as-prices-fall-banks-open-weak-but-close.html | OVER-COUNTER MARKET ACTIVE AS PRICES FALL; Banks Open Weak but Close Steady--Industrials Are Fairly Strong. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/16-at-rutgers-get-letters-in-football-members-of-varsity-honored.html | 16 AT RUTGERS GET LETTERS IN FOOTBALL; Members of varsity Honored Are Picked by Advisory Board of Captains and Managers. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/societies-elect-117-at-sheffield-seven-groups-select-members-from.html | SOCIETIES ELECT 117 AT SHEFFIELD; Seven Groups Select Members From Sophomores at Yale Scientific School. PERSHING'S SON IS CHOSEN T.J. Aycock, Florida Golf Champion, Also Designated--33 FromNew York and New Jersey. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/exwatchman-for-morrow-shot.html | Ex-Watchman for Morrow Shot. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/prison-fire-laid-to-wiring-sing-sing-factory-watched-after-two.html | PRISON FIRE LAID TO WIRING.; Sing Sing Factory Watched After Two Blazes Occur Within Day. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/bike-riders-paid-75000-is-divided-spencer-and-georgetti-winners-in.html | BIKE RIDERS PAID; $75,000 IS DIVIDED; Spencer and Georgetti, Winners in 6-Day Race, Receive Largest Share From Chapman. SPENCER TO GO ON STAGE His Partner Refuses Vaudeville Offer and Will Sail for Italy Tonight--Others Depart. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/elizabeth-crispin-engaged-to-marry-new-york-girl-to-wed-oliviero.html | ELIZABETH CRISPIN ENGAGED TO MARRY; New York Girl to Wed Oliviero Tripcovich of Trieste, Italy, Sore of Countess. MISS E. CHACE BETROTHED Member of Providence Junior League to Marry James Cox Brady, a senior at Yale. Chace--Brady. Bark--Knubel. Drysdale--Wright. Murray--Westcote. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/india-opens-today-4000mile-canal-irrigation-system-called-the.html | INDIA OPENS TODAY 4,000-MILE CANAL; Irrigation System, Called the Longest in World, Will Cover 7,000,000 Acres. COST PUT AT $37,500,000 Malaria, Ferocious Beasts and Brigands Combined to Make Engineering Feat Difficult. | True | Wireless to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/slayer-a-stranger-mrs-maye-asserts-testifies-she-saw-an-invader.html | SLAYER A STRANGER, MRS. MAYE ASSERTS; Testifies She Saw an Invader Enter Dark Apartment and Attack Devola. TELLS OF PREVIOUS THREAT Warned Not to Prosecute Thugs Who Robbed Her, War Bride Declares at Murder Trial. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/policemen-to-be-x-rayed-association-votes-funds-to-restore-equipment.html | POLICEMEN TO BE X-RAYED; Association Votes Funds to Restore Equipment to Operation. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/greed-debt-measure-approved-by-house-democrats-oppose-12167000-loan.html | GREED DEBT MEASURE APPROVED BY HOUSE; Democrats Oppose $12,167,000 Loan in Settlemer--Austrian Agreement Up Today. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/general-motors-film-show-tonight.html | General Motors Film Show Tonight. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/ward-forms-cabinet-first-united-party-government-takes-office-in.html | WARD FORMS CABINET.; First United Party Government Takes Office in New Zealand. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/commodity-prices-cash-grains-in-declinecom-at-new-lowlard-and.html | COMMODITY PRICES.; Cash Grains in Decline--Corn at New Low--Lard and Coffee Heavy. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/margaret-ritchie-debutante-feted-mrs-l-carbery-ritchie-entertains.html | MARGARET RITCHIE, DEBUTANTE, FETED; Mrs. L. Carbery Ritchie Entertains for Her Daughter at Pierre's--Miss Plater Presented. Reception for Miss Plater. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/nyack-bowlers-triumph.html | Nyack Bowlers Triumph. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/a-son-to-mrs-cr-hammerslough.html | A Son to Mrs. C.R. Hammerslough. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/kings-condition-worse-infection-general-again-doctors-admit-anxiety.html | KING'S CONDITION WORSE; INFECTION GENERAL AGAIN; DOCTORS ADMIT ANXIETY; STRAIN ON HEART STRESSED But Fever Is Lower and Improvement in Lung Is Noted. 3-HOUR CONSULTATION HELD Fleet Street Believes Next Two or Three Days Are Likely to Be Critical. PUBLIC THRONGS TO PALACE Queen's Plan to Unveil Memorial Tomorrow Cited as anOptimistic Sign. Four Sign Bulletin. Next Two Days Believed Critical. Public Anxiety Renewed. Public Follows Prince's Dash. | True | Special Cable to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/bruen-arrives-at-miami-jockey-club-manager-to-prepare-for-meeting.html | BRUEN ARRIVES AT MIAMI.; Jockey Club Manager to Prepare for Meeting Opening Jan. 17. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/margaret-illington-recovering.html | Margaret Illington Recovering. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/1929-football-dates-fixed-by-georgetown-nyu-navy-west-virginia-and.html | 1929 FOOTBALL DATES FIXED BY GEORGETOWN; N.Y.U., Navy, West Virginia and Detroit Close State--Team Elects Mooney Captain. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/robbrts-stops-hahn-wins-in-third-round-as-losers-claim-of-foul-is.html | ROBBRTS STOPS HAHN.; Wins in Third Round as Loser's Claim of Foul Is Disallowed. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/urges-republic-of-world-religions-er-clinchy-tells-federal-council.html | URGES 'REPUBLIC OF WORLD RELIGIONS; E.R. Clinchy Tells Federal Council of Churches of Need for Sharing of Values. SUPPORT OF DRY LAW ASKED president of Howard Challenges Churches on Negro--Rabbi Pleads for End of Anti-Semitism. Problems of Youth Discussed. Rabbi Attacks Anti-Semitism. Urges Support of Prohibition. | True | From a Staff Correspondent of The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/miss-collett-scores-80-on-pasadena-links-with-miss-van-wie-holds.html | MISS COLLETT SCORES 80 ON PASADENA LINKS; With Miss Van Wie, Holds Loos and Hutchinson All Even in 18-Hole Handicap Match. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/plans-drive-to-end-all-sunday-sports-lords-day-alliance-votes-to.html | PLANS DRIVE TO END ALL SUNDAY SPORTS; Lord's Day Alliance Votes to Seek Laws Throughout Nation for Weekly Rest and Worship. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/calls-plane-aid-to-peace-lord-thomson-also-lauds-league-of-nations.html | CALLS PLANE AID TO PEACE.; Lord Thomson Also Lauds League of Nations as Hope of Mankind. | True | Special to The New York Times. | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/doubts-stock-fall-will-injure-trade-commerce-secretary-whiting.html | DOUBTS STOCK FALL WILL INJURE TRADE; Commerce Secretary Whiting Holds Wall Street Slump Speculative in Character.PREDICTS HOLIDAY RECORDHe Points to Release of $550,000,000 in Christmas Savings, 10 PerCent More Than Last Year. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/huge-subway-station-is-opened-in-london-piccadilly-circus-junction.html | HUGE SUBWAY STATION IS OPENED IN LONDON; Piccadilly Circus Junction Is Capable of Handling 50,000,000 Passengers Yearly. | True | Wireless to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/oleary-outpoints-haggerty.html | O'Leary Outpoints Haggerty. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/on-san-francisco-stock-exchange.html | On San Francisco Stock Exchange. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/spirit-of-true-giving-rules-appeal-for-neediest-cases.html | Spirit of True Giving Rules Appeal for Neediest Cases | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/naval-bills-approved-house-committee-increases-amounts-for.html | NAVAL BILLS APPROVED.; House Committee Increases Amounts for Modernizing Battleships. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/albany-papers-combine-timesunion-hearst-owned-purchases-the-sunday.html | ALBANY PAPERS COMBINE.; Times-Union, Hearst Owned, Purchases The Sunday Telegram. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/race-on-motorcycles-to-win-a-girls-kiss-three-yonkers-youths-set.html | RACE ON MOTORCYCLES TO WIN A GIRL'S KISS; Three Yonkers Youths Set Out, Two Are Halted for Speeding, Laggard Comes in First. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/two-golf-meetings-today-new-jersey-state-organization-and-met.html | TWO GOLF MEETINGS TODAY.; New Jersey State Organization and Met. Association to Convene. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/spain-decorates-lucrezia-bori.html | Spain Decorates Lucrezia Bori. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/bolivia-sends-note-giving-her-version.html | BOLIVIA SENDS NOTE GIVING HER VERSION | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/gives-ground-to-drexel-chk-curtis-donates-250000-plot-to.html | GIVES GROUND TO DREXEL.; C.H.K. Curtis Donates $250,000 Plot to Philadelphia Institute. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/the-screen-reforming-apaches-a-bank-notes-adventures.html | THE SCREEN; Reforming Apaches. A Bank Notes Adventures. | True | By Mordaunt Hall. | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/panamerican-parley-acts-to-halt-war-in-bolivia-league-also-gets.html | PAN-AMERICAN PARLEY ACTS TO HALT WAR IN BOLIVIA; LEAGUE ALSO GETS APPEAL; PEACE COMMITTEE NAMED Hughes and Four Other at Once Convene to Plan Conciliation. COOLIDGE OPENS SESSION President Pleads for Orderly Settlement of Disputes Between Nations. ARBITRATION FACES TEST Delegates View Present Clash as Gravest South America Has Had in Years. Committee Holds Session. Committee Issues Statement. Text of the Resolution. PARLEY ACTS TO HALT WAR IN BOLIVIA Clash Viewed With Anxiety. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/realty-financing-loans-for-erection-of-large-apartments-in.html | REALTY FINANCING.; Loans for Erection of Large Apartments in Manhattan and Bronx. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/portrait-of-king-shown-george-v-featured-as-new-canvas-at-anderson.html | PORTRAIT OF KING SHOWN.; George V Featured as New Canvas at Anderson Galleries. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/sells-westchester-acreage.html | Sells Westchester Acreage. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/jewish-women-open-building-fund-drive-plans-of-campaign-for-150000.html | JEWISH WOMEN OPEN BUILDING FUND DRIVE; Plans of Campaign for $150,000 for Bronx Centre Made as Mrs. Schiff Gives Luncheon. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/leota-lane-weds-mischel-picard.html | Leota Lane Weds Mischel Picard. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/cauca-valley-reports-revenues.html | Cauca Valley Reports Revenues. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/the-business-world-holiday-shopping-sets-records-two-more.html | THE BUSINESS WORLD.; Holiday Shopping Sets Records. Two More Broadcloths Advanced. No Concern Over Latin Crisis. Raw Fur Market Fairly Active. Stiffer Competition in 1929. Hosiery Prices Holding Steady. Stationery Items Showing Gain. No Percale Advances Yet. Blanket Response Was Prompt. Gray Goods Start Slowly. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/after-dark-revived-boucicaults-melodrama-of-60s-faithfully-acted-by.html | "AFTER DARK" REVIVED.; Boucicault's Melodrama of '60s Faithfully Acted by Morley Company | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/bandits-derail-mexican-train.html | Bandits Derail Mexican Train. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/held-for-shooting-father-youth-admits-using-revolver-when.html | HELD FOR SHOOTING FATHER; Youth Admits Using Revolver When Intoxicated, Police Report. | True | Special to The New York Times. | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/bill-collector-routs-robbers-shooting-one-victim-of-harlem-holdup-a.html | BILL COLLECTOR ROUTS ROBBERS, SHOOTING ONE; Victim of Harlem Hold-Up a Year Ago Acts Quickly When Three Threaten Him in Hallway. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/hoover-welcomed-with-pomp-in-chile-for-twoday-visit-planes-hover.html | HOOVER WELCOMED WITH POMP IN CHILE FOR TWO-DAY VISIT; Planes Hover Over Landing at Valparaiso, Where He Entrains for Capital. SANTIAGO GAY WITH TROOPS President Ibanez Meets Him at Station--100,000 Hail Their Procession Through Streets. FORMAL RECEPTIONS HELD President-Elect Enjoys Mingling With Leaders--Will Speak at State Luncheon This Noon. He Rides With President Ibanez. HOOVER WELCOMED WITH POMP IN CHILE Chile's Cordiality Evident. Says Welcome Is Sincere. Greeted by Scores of Thousands. Valparaiso Mayor Meets Him. Sea Rough on Last Night. | True | By L. C. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/rh-brown-fights-suit-for-3500000-manhattan-electrical-supply-head.html | R.H. BROWN FIGHTS SUIT FOR $3,500,000; Manhattan Electrical supply Head Asks Mew Complaint in Stock Action by G.A. Carden. LAW FIRM CO-DEFENDANT Affidavits Declare at Least Four Alleged Causes of Litigation Are Combined in Present Papers. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/ricci-defines-plan-for-italian-state-mussolinis-aide-asserts-that.html | RICCI DEFINES PLAN FOR ITALIAN STATE; Mussolini's Aide Asserts That Parliament Will Be Composed of Ablest in Nation. HE LEADS 1,000,000 YOUTHS Balilla Chief, Here to Study Our Physical Education, Says Boys Learn Strictest Discipline. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/sharkey-defeats-de-kuh-in-boston-exsailor-heavyweight-triumphs.html | SHARKEY DEFEATS DE KUH IN BOSTON; Ex-Sailor Heavyweight Triumphs Decisively in His First Bout in 8 Months.ITAILIAN BADLY PUNISHEDVictor Floors His Opponent in Sixth Round, but Italian StavesOff Knockout. Floors De Kuh in Sixth. De Kuh Clinches Often. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/bashford-deans-funeral-representatives-of-many-societies-honor.html | BASHFORD DEAN'S FUNERAL.; Representatives of Many Societies Honor Former Columbia Professor. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/propose-to-extend-auto-parking-ban-broadway-association-directors.html | PROPOSE TO EXTEND AUTO PARKING BAN; Broadway Association Directors Would Advance Midtown Evening Hour to 4:30. TRAFFIC LIGHT CEREMONY Program to Be Planned for Opening of System From 72d to 181st Street Next Week. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/santa-claus-gluck-ignores-his-critics-he-expects-25000-letters-from.html | 'SANTA CLAUS' GLUCK IGNORES HIS CRITICS; He expects 25,000 Letters From Poor Children Despite Federal and City Antagonism. MANY MISSIVES RECEIVED Postal Inspector Says Department Objects to "One-Man Rule" of the Association. Coler Urged Inquiry Last Year. Inspector Explains Federal Stand. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/slattery-beats-mahoney-takes-10round-decision-in-buffalo-kid.html | SLATTERY BEATS MAHONEY; Takes 10-Round Decision in Buffalo --Kid Chocolate Also Wins. Smoot Gains Decision. Sonnenberg Victor on Mat. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/back-rochester-man-for-beha-post.html | Back Rochester Man for Beha Post. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/form-company-to-aid-aviation.html | Form Company to Aid Aviation. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/urges-judaism-in-home-rabbi-silver-addresses-1500-at-temple.html | URGES JUDAISM IN HOME; Rabbi Silver Addresses 1,500 at Temple Brotherhoods Meeting. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/blackburne-to-lead-white-sox-in-1929-signs-year-contract.html | Blackburne to Lead White Sox In 1929; Signs Year Contract | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/fight-on-aitchison-for-icc-ends.html | Fight on Aitchison for I.C.C. Ends. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/cotton-recovers-early-loss-in-price-fall-of-1-a-bale-caused-by.html | COTTON RECOVERS EARLY LOSS IN PRICE; Fall of $1 a Bale Caused by Liquidation--Market Closes at Top Quotations. GOOD DEMAND FROM TRADE Dry Goods Circles Report Sales in November Running Ahead of Production. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/draft-is-discussed-in-national-league-club-owners-in-session-here.html | DRAFT IS DISCUSSED IN NATIONAL LEAGUE; Club Owners, in Session Here, Decline to Send Committee to Minors' Conference. LEGION BASEBALL SUCCESS Circuit to Recommend Continuance Next Season--Heydler to Be Re-elected Today. Farrell Requested Committee. Improvements for Press Boxes. $21,000 in Players' Fund. | True | By John Drebinger. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/1l2th-fa-trio-wins-defeats-fort-ethan-allen-117-as-towers-scores-8.html | 1l2TH F.A. TRIO WINS.; Defeats Fort Ethan Allen, 11-7, as Towers Scores 8 Goals. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/moscowitz-ill-bout-off.html | Moscowitz Ill, Bout Off. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/ball-to-aid-christodora-house.html | Ball to Aid Christodora House. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/liner-on-rocks-off-irish-coast.html | LINER ON ROCKS OFF IRISH COAST. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/diegel-signs-as-pro-at-club-in-mexico-pga-champion-will-get-15000-a.html | Diegel Signs as Pro at Club in Mexico; P.G.A. Champion will Get $15,000 a Year | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/fewer-engines-on-northern-pacific.html | Fewer Engines on Northern Pacific. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/robber-menaces-bank-with-dynamite-load-he-shoots-patrolman-in.html | ROBBER MENACES BANK WITH DYNAMITE LOAD; He Shoots Patrolman in Effort to Escape After Failure to Extort $50,000 in Duluth. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/air-experts-honor-weights-in-dayton-city-nation-and-world.html | AIR EXPERTS HONOR WEIGHTS IN DAYTON; City, Nation and World Represented at Observance of 25thAnniversary of Flying.DIPLOMATS IN ATTENDANCE They Decorate Grave of WilburWright and Visit OrvilleatHis Home.KITTY HAWK FEAT RECALLED Frenchman Speaks of Flights in Europe--Citizens Present GoldLettered Scroll. Citizens Present Scroll to Wright. Balbo Acclaims Inventors. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/aldridge-is-sold-to-newark-club-mcgraw-also-sends-wrightstone.html | ALDRIDGE IS SOLD TO NEWARK CLUB; McGraw Also Sends Wrightstone, Utility Player, toTris Speaker's Team.PRICE IS PUT AT $25,000Aldridge, Who Came to Giants FromPirates in Exchange for Grimes, Had Been Hold-Out. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/bradley-outpoints-duquette.html | Bradley Outpoints Duquette. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/gasoline-price-cut-a-cent-in-chicago.html | Gasoline Price Cut a Cent in Chicago | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/money.html | MONEY. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/adds-1000000-capital-missouri-state-life-insurance-to-issue-100000.html | ADDS $1,000,000 CAPITAL; Missouri State Life Insurance to Issue 100,000 Shares, With Rights. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/lassman-is-improving-hospital-dispels-rumor-nyu-star-is-in-serious.html | LASSMAN IS IMPROVING.; Hospital Dispels Rumor N.Y.U. Star Is in Serious Condition. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/2-big-ten-football-stars-get-rhodes-scholarships.html | 2 Big Ten Football Stars Get Rhodes Scholarships | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/inquiry-in-tenement-fire-fire-marshal-rules-out-incendiarismanother.html | INQUIRY IN TENEMENT FIRE.; Fire Marshal Rules Out Incendiarism--Another Victim Dies. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/safety-prizes-awarded-wa-murray-bricklayer-gets-first-place-in.html | SAFETY PRIZES AWARDED.; W.A. Murray, Bricklayer, Gets First Place in Poster Contest. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/shaw-in-ring-tonight-to-face-kline-in-main-tenrounder-at-22d.html | SHAW IN RING TONIGHT.; To Face Kline in Main Ten-Rounder at 22d Engineers Armory. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/sifts-irt-delays-at-hearing-today-transit-board-will-question.html | SIFTS I.R.T. DELAYS AT HEARING TODAY; Transit Board Will Question Operating Officers on RushHour Let-Down.PLANS TWO MORE SESSIONSQueens Service Up Tomorrow and Stairway for 9th Av. Elevated at 34th St. on Thursday. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/gas-overcomes-six-girls-400-others-flee-from-leak-in-newark-factory.html | GAS OVERCOMES SIX GIRLS.; 400 Others Flee From Leak in Newark Factory. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/heads-wykagyl-country-club.html | Heads Wykagyl Country Club. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/silk-futures-quiet-traders-here-awaiting-developmentsyokohama-up-10.html | SILK FUTURES QUIET.; Traders Here Awaiting Developments—Yokohama Up 10 to 17 Yen. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/general-brown-heads-canal-area.html | General Brown Heads Canal Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/the-play-intimations-of-immortality.html | THE PLAY; Intimations of Immortality. | True | By J. Brooks Atkinson. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/phil-turnesa-wins-on-miniature-links-elmsford-gols-pro-defeats.html | PHIL TURNESA WINS ON MINIATURE LINKS; Elmsford Gols Pro Defeats Dante in 36-Hole Play-Off Over Indoor Courses. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/new-incorporations-new-jersey-charters-delaware-charters.html | NEW INCORPORATIONS; NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/tavern-purse-won-by-sporting-grit-harrington-silks-length-and-half.html | TAVERN PURSE WON BY SPORTING GRIT; Harrington Silks Length and Half Ahead of McGonigle at Jefferson Park. GLACIAL, $24 FOR $2, WINS Easily Triumphs Over Captain J.S., Favorite--Jockeys Halbert and Leonard Score Doubles. Thistle Coot in Front. Wins by Half Length. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/deny-any-politics-in-hague-inquiry-two-jersey-senators-testify-in.html | DENY ANY POLITICS IN HAGUE INQUIRY; Two Jersey Senators Testify in Habeas Corpus Case They Did Not Hunt Campaign Material. COUNSEL ALSO QUESTIONED Watson Asserts Attacks by Larson on Mayor Were Not Inspired by Him--Hearing Again Delayed. Watson's Objections Overruled. Admits Anti-Hague Charges. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/poland-buys-air-line-will-operate-passenger-plane-traffic-as-a.html | POLAND BUYS AIR LINE.; Will Operate Passenger Plane Traffic as a State Enterprise. | True | Wireless to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/baltimore-bandits-foiled-in-raid-on-truck-of-liquor-for-washington.html | Baltimore Bandits Foiled in Raid on Truck Of Liquor for Washington Envoys' Christmas | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/urge-realty-professorship.html | Urge Realty Professorship. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/christmas-bonus-for-employes.html | Christmas Bonus for Employes. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/neediest-fund-gets-15886-on-first-day-total-goes-to-20238-as-gifts.html | NEEDIEST FUND GETS $15,886 ON FIRST DAY; Total Goes to $20,238 as Gifts Come From Near and Far to Help the Unfortunate. LARGEST DONATION $5,000 it Comes From Charles Hayden --Four Send $1,000 Each, One Gives $1,230, Another $1,200. CHILDREN ARE EAGER TO AID Boy, 10, Tells How He and Sister, 7, Earned $100--Regiment Lists Gift in Memory of Its Dead. One of Largest Gifts to Fund. Four Send $1,000 Each. Memorial Gifts Increase. Many Send Wishes for Success. Children's Store Yields $100. CASE 2. Jimmy's Fifteenth Birthday. CASE 71. Two Sisters Are Friendless. CASE 45. Coral Longs for Music. CASE 6. Powder Puffs and Poverty. CASE 32. Almust Blind, He Asked for Work. CASE 1. Alice's First Christmas Alone. CASE 21. A School Teacher's Tragedy. CASE 65. The Breadwinner Has Cancer. CASE 50. An Overburdened Mother. CASE 41. Dim Eyes and Fine Laces. CASE 18. On the Brink of Suicide. CASE 24. Betty and Ethel Adrift. CASE 100. "Can't Any One Do Something?" CASE 42. Albert's Iron Braces. CASE 61. Patient Under a Heavy Load. CASE 14. They Want to Remain Together. C | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/5000000000-in-gold-this-is-the-total-mined-to-date-in-transvaal.html | $5,000,000,000 IN GOLD.; This is the Total Mined to Date in Transvaal. | True | Wireless to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/student-flier-dies-in-long-island-crash-m-van-voorhis-of-canton.html | STUDENT FLIER DIES IN LONG ISLAND CRASH; M. Van Voorhis of Canton, Ohio, Loses Plane's Control Near Hicksville--Craft Falls 200 Feet. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/mother-pleads-for-moran-asks-governor-smith-to-commute-sentence.html | MOTHER PLEADS FOR MORAN; Asks Governor Smith to Commute Sentence, Declaring Slayer Insane. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/watkins-picked-as-coach-succeeds-ballantine-as-colgates-hockey.html | WATKINS PICKED AS COACH.; Succeeds Ballantine as Colgate's Hockey Mentor. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/jeweler-held-for-theft-henry-kremers-store-in-queens-was-found.html | JEWELER HELD FOR THEFT.; Henry Kremer's Store in Queens Was Found Abandoned Wednesday. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/reich-faces-new-lockout-textile-wage-dispute-threatens-to-involve.html | REICH FACES NEW LOCKOUT.; Textile Wage Dispute Threatens to Involve 375,000 Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/says-city-could-save-stewart-browne-declares-100-000000-could-be.html | SAYS CITY COULD SAVE; Stewart Browne Declares $100,000,000 Could Be Cut From Salaries Alone. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/reigh-count-reaches-england-to-be-trained-at-newmarket.html | Reigh Count Reaches England; To Be Trained at Newmarket | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/police-department.html | Police Department. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/radio-board-denies-full-time-to-wnyc-declares-the-few-channels-here.html | RADIO BOARD DENIES FULL TIME TO WNYC; Declares the Few Channels Here Force Division of Wave by Municipal Station. CITY WILL APPEAL THE CASE Licenses of Radio Corporation Are Referred to Counsel After Supreme Court Ruling. Radio corporation Asks Rehearing. City Will Appeal to Courts. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/wiggins-dismissal-protested-at-bates-student-petitions-also-ask.html | WIGGIN'S DISMISSAL PROTESTED AT BATES; Student Petitions Also Ask That Football Coach Be Retained for Other Sports. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/seeks-50000-fund-for-saratoga-springs-conservation-commissioner.html | SEEKS $50,000 FUND FOR SARATOGA SPRINGS; Conservation Commissioner Plans a Great Cure Centre on State Reservation. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/dinnerdance-in-aid-of-hospital.html | Dinner-Dance in Aid of Hospital. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/lucien-klotz-not-with-pinaud.html | Lucien Klotz Not With Pinaud. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/chase-body-moves-for-uniform-jumps-committee-on-courses-working-to.html | 'CHASE BODY MOVES FOR UNIFORM JUMPS; Committee on Courses Working to Standardize Fences on New York Tracks. CRAWFORD TO RIDE AGAIN Veteran Jockey Refuses offer to Become Trainer--A.C. Bostwick En Route to England. Crawford to Continue Riding. Healey Training Large String. | True | By Bryan Field. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/influenza-closes-five-institutions-missouri-university-sewanee.html | INFLUENZA CLOSES FIVE INSTITUTIONS; Missouri University, Sewanee, Culver and Two Colleges in Canada Dismiss Students. KANSAS, HAS 13,596 CASES Federal Health Authorities Declare That Epidemic is of a Mild Type. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/daly-triumphs-with-cue.html | Daly Triumphs With Cue. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/judge-hastings-gets-du-pont-senatorship-wilmington-jurist-named-by.html | JUDGE HASTINGS GETS DU PONT SENATORSHIP; Wilmington Jurist Named by Governor to Succeed Incumbent,Retired Because of Health. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/400000-for-poor-who-are-ill.html | $400,000 for Poor Who Are Ill. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/bridge-for-first-aid-society.html | Bridge for First Aid Society. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/miss-ziegler-wed-to-john-gibb-alley-ceremony-at-fifth-av.html | MISS ZIEGLER WED TO JOHN GIBB ALLEY; Ceremony at Fifth Av. Presbyterian Church and Receptionat the Ambassador.MISS F. BORING A BRIDEWed to Folsom B. Taylor of JohnsonCity, Tenn., at the Waldorf --Other Marriages. Taylor--Boring. Pack--Foster. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/22-big-stores-merge-nationwide-chain-form-nucleus-for-vast-hahn.html | 22 BIG STORES MERGE; NATION-WIDE CHAIN; Form Nucleus for Vast Hahn System to Have Total Sales of $1,000,000,000 a Year. LARGEST UNIT IS IN BOSTON Jordan Marsh Department Store in Deal-- Negotiations for More Houses Near End. Will Eclipse Other Chains. Stores to Retain Identities. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/40-ukrainians-arrested-poles-seize-students-on-charge-of-complicity.html | 40 UKRAINIANS ARRESTED.; Poles Seize Students on Charge of Complicity in Bomb Outrages. | True | Wireless to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/to-give-party-for-police-widows.html | To Give Party for Police Widows. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/auction-in-bronx-tonight-murphy-will-sell-125-parcels-to-close-out.html | AUCTION IN BRONX TONIGHT.; Murphy Will Sell 125 Parcels to Close Out Arnolt Estate. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/plan-stronger-dry-law-prohibition-groups-to-hold-meeting-in.html | PLAN STRONGER DRY LAW.; Prohibition Groups to Hold Meeting in Washington Today. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/pearson-eulogized-by-dr-at-hadley-notables-of-railroad-world-attend.html | PEARSON EULOGIZED BY DR. A.T. HADLEY; Notables of Railroad World Attend Funeral of the New Haven's Ex-President. TRAFFIC ON ROAD HALTS Services Held at Yale University-- Mr. Pearson's Spirit in His Great Task Lauded. A Discouraging Task. Gratefully Remembered. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/prince-racing-home-by-train-from-italy-doubleheader-special-speeds.html | PRINCE RACING HOME BY TRAIN FROM ITALY; Double-Header Special Speeds Him From Brindisi Ten Minutes After Landing 40-HOUR RUN TO SET RECORD Freight Wreck Fails to Delay Heir, but Hot Wheel Does-- Due in London Tomorrow. Prince Tired and Worried. PRINCE RACING HOME BY TRAIN FROM ITALY Formalities Dispensed With. Two Locomotives Pull Train. All Photographs Barred Train Dashes Past Wreck. Speed Shook Cruiser. Will Cross Channel in Destroyer. Three Nations Clear Line for Prince. | True | Wireless to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/steel-corporation-down-in-bookings-reports-first-decrease-since.html | STEEL CORPORATION DOWN IN BOOKINGS; Reports First Decrease Since July in Unfilled Orders-- 78,030-Ton Drop. STATEMENT FOR NOV. 30 Seasonal Decline in Motor and Can Industries Reflected-- Operations Advance Again. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/william-iii-statue-beheaded-by-unknown-men-in-dublin.html | William III Statue Beheaded By Unknown Men in Dublin | True | Wireless to THE NEW YORK TIMES. | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/world-court-issue-shelved-by-league-council-acts-in-hope-of-new.html | WORLD COURT ISSUE SHELVED BY LEAGUE; Council Acts in Hope of New American Move to Join the Tribunal. | True | Wireless to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/freed-as-daughter-dies-harts-island-keeper-in-court-over-row-when.html | FREED AS DAUGHTER DIES.; Hart's Island Keeper in Court Over Row When He Learns Child Is Dead. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/critics-in-england-rap-chamberlain-his-apparent-linking-of-rhine.html | CRITICS IN ENGLAND RAP CHAMBERLAIN; His Apparent Linking of Rhine Occupation and Reparations Is Hotly Assailed. HE IS CALLED PRO FRENCH But Foreign Ministers' Defenders Say He Is Trying to Bring France and Germany Together. Friends Defend Sir Austen. | True | Special Cable to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/americans-score-abroad-gilmore-and-wright-win-in-squash-racquets.html | AMERICANS SCORE ABROAD.; Gilmore and Wright Win in Squash Racquets Title Play. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/13-persons-indicted-with-2-night-clubs-liquor-conspiracy-charge.html | 13 PERSONS INDICTED WITH 2 NIGHT CLUBS; Liquor Conspiracy Charge Names Two Women--Both Resorts in padlock Proceedings. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/pupils-make-graf-zeppelin-model.html | Pupils Make Graf Zeppelin Model. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/macy-presses-plea-for-a-police-inquiry-reiterates-charges-at.html | MACY PRESSES PLEA FOR A POLICE INQUIRY; Reiterates Charges at Victory Dinner--Wants Tammany Judges Ousted From Suffolk. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/womens-golf-body-chooses-officers-mrs-hartwell-reelected-head-of.html | WOMEN'S GOLF BODY CHOOSES OFFICERS; Mrs. Hartwell Re-elected Head of Westchester and Fairfield County Association. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/held-in-leviathan-theft-viennese-woman-arrested-in-connection-with.html | HELD IN LEVIATHAN THEFT.; Viennese Woman Arrested in Connection With Mail Robbery. | True | Wireless to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/princeton-grants-85-sport-insignia-major-football-letters-are.html | PRINCETON GRANTS 85 SPORT INSIGNIA; Major Football Letters Are Awarded to 25 Players and Two Managers. FIVE GET THEM THIRD YEAR Junior Varsity and Class Football Men and Title Golf Teams Cited -- Strubing Wins Sixth "P." | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/celtic-survived-torpedoes-vessel-built-in-1901-was-saved-by.html | CELTIC SURVIVED TORPEDOES.; Vessel, Built in 1901, Was Saved by Submarine's Mistake. Americans Among Passengers. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/dr-temple-is-elected-archbishop-of-york-present-bishop-of.html | DR. TEMPLE IS ELECTED ARCHBISHOP OF YORK; Present Bishop of Manchester, King's Honorary Chaplain, Will succeed Dr. Lang. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/press-porto-rico-loan-senator-bingham-and-gov-towner-appear-before.html | PRESS PORTO RICO LOAN.; Senator Bingham and Gov. Towner Appear Before House Committee. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/toll-basis-urged-in-highway-system-express-auto-road-building.html | TOLL BASIS URGED IN HIGHWAY SYSTEM; Express Auto Road Building Discussed at Session of National Body Here. PURICELLI OUTLINES NEEDS Favors Private Construction, With Fees to Pay Cost, Then Turning Over Network to States. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/ca-moore-to-wed-mrs-lamb.html | C.A. Moore to Wed Mrs. Lamb. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/litvinoff-voices-recognition-hopes-says-russia-remembers-generous.html | LITVINOFF VOICES RECOGNITION HOPES; Says Russia Remembers 'Generous' Aid Administered byHoover During Famine.GRATIFIED BY RISING TRADEActing Foreign Minister Asserts inSpeech That It Would TripleUnder Normal Relations. | True | By Walter Duranty. Wireless To the New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/fordham-to-award-major-f-to-15-14-members-of-football-team-and-the.html | FORDHAM TO AWARD MAJOR 'F' TO 15; 14 Members of Football Team and the Manager Will Receive the Varsity Insignia. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/mrs-cornelia-sn-cliffe-woman-who-faced-a-union-battery-to-burn.html | MRS. CORNELIA S.N. CLIFFE; Woman Who Faced a Union Battery to Burn Bridge Dies. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/virginia-seeks-ship-speed-record-new-panama-pacific-liner-on-her.html | VIRGINIA SEEKS SHIP SPEED RECORD; New Panama Pacific Liner on Her Maiden Voyage Is Clipping Off 21.04 Miles an Hour. FLOWS THROUGH ROUGH SEA Largest American-Built Craft isDue in Havana Today--To ReachWest Coast During Holidays. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/benefit-for-st-pauls-camp.html | Benefit for St. Paul's Camp. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/actors-aid-sick-children.html | Actors Aid Sick Children | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/new-securities-on-curb.html | New Securities on Curb. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/robinson-to-stay-as-robins-pilot-will-continue-as-president-and.html | ROBINSON TO STAY AS ROBINS PILOT; Will Continue as President and Manager of Brooklyn for Another Season. NO MEETING IS HELD Ebbets Faction Keeps Aloof of McKeever Group--Prospective FightFails to Develop. Robbie Ignores McKeever. Battle Is Called Off. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/league-statesmen-strive-to-meet-us-on-navy-and-court-briand-would.html | LEAGUE STATESMEN STRIVE TO MEET US ON NAVY AND COURT; Briand Would Postpone Arms Meeting to Afford Hoover Chance to Give Views. COURT REVISION PUT OFF An Acrimonious Exchange of Grievances, by French and Italian Delegates Reported. LATIN AMERICANS IN PLEA Cuba, Chile and Venezuela Ask More Active Part in League for South America. Seek Bigger Role in League. Briand Pleased, but Puzzled. STRIVE TO MEET US ON NAVY AND COURT Naval Disarmament Up. | True | By Carlyle MacDonald. Wireless To the New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/lloyd-joins-navy-five-spring-among-other-football-men-to-report-for.html | LLOYD JOINS NAVY FIVE.; Spring Among Other Football Men to Report for Basketball. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/mandel-announces-plan-publlo-participation-in-his-realty.html | MANDEL ANNOUNCES PLAN.; Publlo Participation in His Realty Enterprises to Be Offered. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/moore-sentenced-admits-tax-fraud-former-connolly-aide-agrees-to.html | MOORE SENTENCED; ADMITS TAX FRAUD; Former Connolly Aide Agrees to Guilty Plea After Jury Is Out Five Hours. GETS 30 DAYS, $1,000 FINE Term Scheduled to Start Monday-- Ex-Engineer Asks Postponement Because Wife Is Ill. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/macdonald-in-paris-assails-naval-pact-tells-french-attempts-to.html | MACDONALD IN PARIS ASSAILS NAVAL PACT; Tells French Attempts to Secure Peace and Disarmament Have All Been Wrong. Lords Differ on Evacuation. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/atlantic-cat-club-opens-annual-show-members-put-157-animals-on.html | ATLANTIC CAT CLUB OPENS ANNUAL SHOW; Members Put 157 Animals on Exhibition at Waldorf-- First Prizes Awarded. PERSIANS IN THE MAJORITY Best Specimen Will Be Selected Today--Proceeds for Benefit of Bide-a-Wee Home. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/bass-outpoints-charles-wins-decision-in-10round-bout-at-arena-in.html | BASS OUTPOINTS CHARLES.; Wins Decision in 10-Round Bout at Arena in Philadelphia. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/long-island-boats-to-race-in-bermuda-owners-of-interclub-sloops.html | LONG ISLAND BOATS TO RACE IN BERMUDA; Owners of Interclub Sloops Decide to Send Four Representatives. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/dartmouth-plans-to-enlarge-gym-athletic-council-approves-proposal.html | DARTMOUTH PLANS TO ENLARGE GYM; Athletic Council Approves Proposal for Construction of New Wing to Cost $250,000. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/alleastern-team-is-listed-by-kerr-eleven-captains-appear-on-roster.html | ALL-EASTERN TEAM IS LISTED BY KERR; Eleven Captains Appear on Roster of 21, With One Player Yet to Be Named by Hanley. LEAVE CHICAGO ON DEC. 15 W. and J. Coach Departs Thursday to Confer With Hanley on Game Dec. 29 at San Francisco. All Are Seniors. Roster of Players. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/sage-foundation-buys-enlarges-lexington-avenue-and-twentysecond.html | SAGE FOUNDATION BUYS.; Enlarges Lexington Avenue and Twenty-second Street Holdings. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/coolidge-pictures-arbitrations-rise-tells-panamerican-parley.html | COOLIDGE PICTURES ARBITRATION'S RISE; Tells Pan-American Parley Western Nations Have Already Laid Foundations of Work. TRIBUTE TO PEACE SPIRIT Tribunals for Orderly Settlements Urged in Address-- Kellogg Presides at Conference. Text of the President's Address. Quotes First Pan-American Treaty Agreed on Arbitration in 1847. Causes for Dispute Are Many. Foundations of Work Alreay Laid. Arbitration's Influence on Publics. No Historic Hatreds or Hostile Aims. Kellogg Says Peoples Want Peace. Delegates Draw Lots for Seats. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/shippers-to-meet-today-conference-to-consider-advice-of-icc.html | SHIPPERS TO MEET TODAY.; Conference to Consider Advice of I.C.C. Examiner. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/aw-reynolds-dies-as-boat-overturns-scion-of-tobacco-family-who.html | A.W. REYNOLDS DIES AS BOAT OVERTURNS; Scion of Tobacco Family Who Disinherited Him Drowns Near Norwalk, Conn. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/bids-highest-for-salt-creek-oil.html | Bids Highest for Salt Creek Oil. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/achelis-suit-continues-mrs-wagners-brother-testifies-he-knew-of.html | ACHELIS SUIT CONTINUES; Mrs. Wagner's Brother Testifies He Knew of Agreement for Legacy. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/new-construction-well-ahead-of-1927-record-up-fo-dec7-exceeded-by.html | NEW CONSTRUCTION WELL AHEAD OF 1927; Record Up to Dec. 7 Exceeded by $68,000,000 Total Volume Here Last Year. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/paraguay-appeals-to-nations-league-plea-for-intervention-in-dispute.html | PARAGUAY APPEALS TO NATIONS LEAGUE; Plea for Intervention in Dispute With Bolivia May Reach Council Today. CHILE OFFERS MEDIATION La Paz Rejects Gondra Arbitration--Bolivian Troops ReportedMobilizing in Border Dispute. Chile Offers to Mediate. Bolivia Protests to Powers. PARAGUAY APPEALS TO NATIONS LEAGUE Bolivia Rejects Arbitration. Mexican Chairman Hopeful. Believes Bolivia Will Accept. Bolivia Reported Mobilizing. Retired Soldiers Go to Asuncion. Intervention Forecast in Brazil. Reports Being Stoned. Ministers at Lima Confer. Says United States Holds Key. Recapture of Fort Denied. Chile Pledges Neutrality. Hoover in Touch but Silent. | True | Special Cable to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/battleship-policy-attacked-in-senate-king-of-utah-calls-proposals.html | BATTLESHIP POLICY ATTACKED IN SENATE; King of Utah Calls Proposals for Modernizing Big Ships of Fleet 'Reactionary.' WANTS MORE FOR AIR ARM Demand for Debate Opposed by Hale, Who Presses Measure to Remodel Two Craft. Hale Objects to Suggestion. Insists on Discussion of Policy. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/simplicity-to-mark-hoover-inaugural-ceremonies-inducting-coolidge.html | SIMPLICITY TO MARK HOOVER INAUGURAL; Ceremonies Inducting Coolidge in 1924 Will Be Used as a Model. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/40000000-eggs-in-channel-awaiting-british-price-rise.html | 40,000,000 Eggs in Channel Awaiting British Price Rise | True | Wireless to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/slayer-confesses-a-third-murder-kudzinowski-prisoner-in-jersey-city.html | SLAYER CONFESSES A THIRD MURDER; Kudzinowski, Prisoner in Jersey City, Admits He Strangled a 5-Year-Old Girl. CLEARS UP OLD MYSTERY Indicted for Killing Storelli Boy-- Mother Berates Son as Police Question Him. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/royal-academy-elects-sir-william-llewellyn-chosen-to-head-group-of.html | ROYAL ACADEMY ELECTS; Sir William Llewellyn Chosen to Head Group of British Artists. | True | Special Cable to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/barkhausens-give-tea-in-palm-beach-members-of-cottage-colony.html | BARKHAUSENS GIVE TEA IN PALM BEACH; Members of Cottage Colony Entertain for Mr. and Mrs. J. Ledlie Hees. HENRY PHIPPSES ARRIVE accompanied by Daughter, the Hon. Mrs. Frederick E. Guest-- Breakers Hotel and Casino Open. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/met-elevens-want-brooklyn-cc-and-long-island-u-coaches-seek-to.html | MET. ELEVENS WANT; Brooklyn C.C. and Long Island U. Coaches Seek to Count First Downs as Points in 1929 Game. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/miller-knocks-out-mcmurty.html | Miller Knocks Out McMurty. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/park-forest-action-urged-sierra-club-asks-congress-to-speed.html | PARK FOREST ACTION URGED; Sierra Club Asks Congress to Speed Yosemite Legislation. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/unger-is-indicted-in-drug-conspiracy-prisoner-at-buffalo-accused-as.html | UNGER IS INDICTED IN DRUG CONSPIRACY; Prisoner at Buffalo Accused as Leader in Rothstein Ring-- Mrs. Boyd Testifies. PORTER AND NUTT ARE HERE Representative Blames Nations for Braking Opium Pact-- Federal Narcotic Chief in Drive. Nation-Wide Drive Launched. Says Treats Could Halt Traffic. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/upholds-school-law-here-supreme-court-dismisses-appeal-of-brooklyn.html | UPHOLDS SCHOOL LAW HERE; Supreme Court Dismisses Appeal of Brooklyn Law Student. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/german-cartoonist-fined-publisher-is-also-punished-after-conviction.html | GERMAN CARTOONIST FINED.; Publisher Is Also Punished After Conviction of Sacrilege. | True | Wireless to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/2271-entries-made-for-9-saratoga-stakes-eastland-farms-75009.html | 2,271 ENTRIES MADE FOR 9 SARATOGA STAKES; Eastland Farms' $75,009 Yearling Is Among Nominations,Which Surpass 1927 Total. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/eh-sothern-in-recital-today.html | E.H. Sothern in Recital Today. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/markets-in-london-paris-and-berlin-british-exchange-is-depressed.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Depressed, the "Anglo-American" Group Showing Heavy Falls. LONDON MONEY PLENTIFUL Parls Displays Weak Tendency-- Berlin Opens Dull, With Most Prices Dropping. London Closing Prices. Paris Closing Prices. Paris Trading Dull. Berlin Boerse Depressed. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/pepublicans-cool-to-macy-proposal-even-city-leaders-see-little-to.html | PEPUBLICANS COOL TO MACY PROPOSAL; Even City Leaders See Little to Gain by a Police Inquiry--Mayor Says He Is Not Afraid. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/morgenstiern-case-dismissed.html | Morgenstiern Case Dismissed. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/wittgenstein-welcomed-pianist-shows-technical-thoroughness-in-a.html | WITTGENSTEIN WELCOMED.; Pianist Shows Technical Thoroughness in a Brahms Group. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/london-still-deeply-anxious-over-the-king-this-morning.html | London Still Deeply Anxious Over the King This Morning | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/two-liners-leaving-one-expected-today-roma-and-roussillon-sailing.html | TWO LINERS LEAVING, ONE EXPECTED TODAY; Roma and Roussillon Sailing-- Berengaria Due--Minnetonka and Caledonia Arrive. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/columbia-five-to-play-will-open-its-season-tonight-against-alumni.html | COLUMBIA FIVE TO PLAY.; Will Open Its Season Tonight Against Alumni Team. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/tidal-wave-injures-eight-of-liners-crew-tons-of-waterrising-from.html | 'TIDAL WAVE' INJURES EIGHT OF LINER'S CREW; Tons of Water,Rising from Calm Sea, Nearly Sweep Men Off Santa Maria. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/battle-for-mlle-lenglen-members-of-her-party-strike-reporter-at-los.html | BATTLE FOR MLLE. LENGLEN; Members of Her Party Strike Reporter at Los Angeles. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/corporation-reports-financial-statements-of-various-industrial.html | CORPORATION REPORTS; Financial Statements of Various Industrial Companies With Comparisons. Southern Asbestos Company. Chandler-Cleveland Motors. Butterick Company. Interstate Department Stores. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/many-mourn-dr-steele-funeral-in-passaic-for-moderator-of.html | MANY MOURN DR. STEELE.; Funeral in Passaic for Moderator of Presbyterian Synod. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/williamson-heads-burlington-road-succeeds-holden-who-left-to-be.html | WILLIAMSON HEADS BURLINGTON ROAD; Succeeds Holden, Who Left to Be Chairman of Southern Pacific, Beginning Jan. 1.OTHER OFFICERS ADVANCESpens is Executive Vice President--Scott and Holcomb Elected to Vice Presidencies. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/byrd-near-pack-ice-giant-bergs-pass-gleaming-blue-and-white-cliffs.html | BYRD NEAR PACK ICE, GIANT BERGS PASS; Gleaming Blue and White Cliffs Drifting by Ships Spurt Spray Fifty Feet in the Air. NAVIGATORS IN GRIM WAR Radio Room Is 'Conning Tower' or Day-and-Night Combat Against Fog, Ice and Wind. Bergs a Menace in Snow. Like Warship's Conning Tower. BYRD NEAR PACK ICE, GIANT BERGS PASS Mason Sends Bearings. Bird "Shoots the Sun." Barometer Becomes Erratic. | True | By Russell Owen. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/lincoln-letter-gets-11750-at-childs-sale-page-and-a-half-of.html | LINCOLN LETTER GETS $11,750 AT CHILDS SALE; Page and a Half of "Pickwick Papers" brings $9,000 at Philadelphia Auction. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/permits-foreclosure-in-coral-gables-case-federal-judge-in-florida.html | PERMITS FORECLOSURE IN CORAL GABLES CASE; Federal Judge in Florida Allows Procedure on Mortgages Totaling $445,000. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/victoria-depicted-as-gladstones-foe-queen-treated-premier-with.html | VICTORIA DEPICTED AS GLADSTONE'S FOE; Queen Treated Premier With "Remorseless Hostility," His Son Says in Biography. DISRAELI "VILLAIN OF PLAY" Reply to Queen's Published Letters Asserts Beaconsfield Controlled Her by Flattery. Reply to Victoria's Letters. Mentions Queen's "Foolish Letter." | True | Special Cable to THE NEW YORK TIMES. | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/tin-futures-trading-light-prices-advance-120-to-135-points-with.html | TIN FUTURES TRADING LIGHT; Prices Advance 120 to 135 Points, With Turnover of 195 Tons. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/bolivian-bonds-decline-diplomatic-break-causes-fall-in-new-york.html | BOLIVIAN BONDS DECLINE.; Diplomatic Break Causes Fall in New York Prices. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/design-chosen-for-unknown-soldiers-tomb-work-of-t-h-jones-and.html | Design Chosen for Unknown Soldier's Tomb; Work of T. H. Jones and Lorimer Rich Wins | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/united-fruit-promotes-henneghan.html | United Fruit Promotes Henneghan. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/wheat-prices-ebb-bears-are-active-market-undertone-is-heavy-and.html | WHEAT PRICES EBB, BEARS ARE ACTIVE; Market Undertone Is Heavy and Setting Appears on Upturns. VISIBLE SUPPLY IS LESS Trade In Corn Is Small, With Persistent Selling--Oats and Rye Go Lower. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/crude-rubber-prices-sag-market-supported-in-early-trading-but.html | CRUDE RUBBER PRICES SAG.; Market Supported in Early Trading, but Liquidation Ensues. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/buyers-in-cooperatives-third-apartment-in-new-east-side-house.html | BUYERS IN COOPERATIVES.; Third Apartment in New East Side House Bought by Family. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/sells-110000-in-seals-tuberculosis-association-plans-to-raise.html | SELLS $110,000 IN SEALS.; Tuberculosis Association Plans to Raise $190,000 More Here. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/ccny-begins-2-shoots-riflemen-start-matches-with-columbia-and.html | C.C.N.Y. BEGINS 2 SHOOTS.; Riflemen Start Matches With Columbia and Syracuse Teams. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/gilbert-coming-home-germans-think-he-will-select-americans-for.html | GILBERT COMING HOME.; Germans Think He Will Select Americans for Experts' Board. | True | Wireless to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/move-to-clarify-antiwar-treaty-senators-see-way-to-obviate.html | MOVE TO CLARIFY ANTI-WAR TREATY; Senators See Way to Obviate Reservations by Citing Our Monroe Doctrine Rights. PROPOSE NOTE TO POWERS It Would Explain Special Interests to Be Defended inWestern Hemisphere. BRITISH STAND RECALLED Chamberlain Said Treaty Must NotBlock Defense of CertainVital Regions. Senators to Get Kellogg's View. Application to the Pacific. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/caught-in-the-machine.html | CAUGHT IN THE MACHINE. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/identify-hinchliffe-tire-goodrich-officials-believe-plane-wreck-was.html | IDENTIFY HINCHLIFFE TIRE.; Goodrich Officials Believe Plane Wreck Was Sea Flier's. | True | | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/254-on-celtic-saved-after-she-hits-rock-passengers-with-25-vestris.html | 254 ON CELTIC SAVED AFTER SHE HITS ROCK; Passengers, With 25 Vestris Survivors, Taken Off Near Queenstown by Tenders. GOOD ORDER MAINTAINED Ship Grounded Making Harbor in Gale That Prevented Picking Up Pilot--Total Loss Feared. Sang Old War Songs. Vestris's Survivors Asleep. 254 ON CELTIC SAVED AFTER SHE HIT ROCKS Seas Break Over Bows. Temporary Repairs Made. Lifeboats in Readiness. Passengers Continue Trip. $1,150,000 Is Insurance Value. | True | Wireless TO THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/club-honors-father-mcquade.html | Club Honors Father McQuade. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/to-aid-childrens-cause-entertainment-sponsored-by-humane-army-of.html | TO AID CHILDREN'S CAUSE; Entertainment Sponsored by Humane Army of Youngsters. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/new-carrie-nation-in-kansas-city.html | New 'Carrie Nation' in Kansas City. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/plan-republican-activity-leaders-to-discuss-foreignborn-voters-at.html | PLAN REPUBLICAN ACTIVITY.; Leaders to Discuss Foreign-Born Voters at Jacoby Dinner Tomorrow. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. How the Market Opened. Radio Again a Sensation. Money Tone More Cheerful. "I Had That Stock When--". Utility Stocks Also Rally. Railway Economies. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/hear-the-tower-locked-up-british-listen-in-to-ceremony-held-nightly.html | HEAR THE TOWER LOCKED UP; British Listen In to Ceremony Held Nightly for 700 Years. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/naval-orders.html | Naval Orders. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/bath-me-lifts-smallpox-ban.html | Bath, Me., Lifts Smallpox Ban. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/ch-young-wins-divorce-publisher-gets-decree-in-new-jersey-court.html | C.H. YOUNG WINS DIVORCE.; Publisher Gets Decree In New Jersey Court After 2-Year Litigation. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/november-air-mail-gained-poundage-was-three-times-as-much-as-same.html | NOVEMBER AIR MAIL GAINED.; Poundage Was Three Times as Much as Same Month Last Year. | True | Special to The New York Times. | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/financial-markets-stocks-recover-after-another-midday-breakcall.html | FINANCIAL MARKETS; Stocks Recover After Another Midday Break--Call Money Falls to 7% | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/1010000-fund-voted-for-palestine-work-budget-adopted-by-economic.html | $1,010,000 FUND VOTED FOR PALESTINE WORK; Budget Adopted by Economic Corporation Presages Extensive Developments. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/insurance-men-to-meet-founders-of-association-of-counsel-to-be-its.html | INSURANCE MEN TO MEET.; Founders of Association of Counsel to Be Its Guests. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/fannie-wards-maid-is-freed.html | Fannie Ward's Maid Is Freed. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/32-soccer-games-listed-third-round-of-english-cup-will-bring-out.html | 32 SOCCER GAMES LISTED.; Third Round of English Cup Will Bring Out Leading Teams. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/will-rogers-interested-in-second-white-house-plan.html | Will Rogers Interested In Second White House Plan | True | WILL ROGERS. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/little-powers-fear-loss-in-debt-revision-rumania-and-others-resent.html | LITTLE POWERS FEAR LOSS IN DEBT REVISION; Rumania and Others Resent Not Being Invited to Parley on Dawes plan, It Is Said. | True | Wireless to THE NEW YORK TIMES. | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/new-stock-issues-corporation-shares-offered-to-the-public-by.html | NEW STOCK ISSUES.; Corporation Shares Offered to the Public by Investment Bankers. Lancia Motors of America. Coastal Airways, Inc. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/left-wing-union-plans-fur-strike-officials-thus-reply-to-notice-of.html | LEFT WING UNION PLANS FUR STRIKE; Officials Thus Reply to Notice of Termination of Agreement by Trimming Association. BREAK EXPECTED ON JAN. 31 Employers' Group Tells of Plan to Deal After That Date With A.F. of L. Organization. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/to-open-dorothy-gray-building.html | To Open Dorothy Gray Building. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/fort-wayne-five-tops-trenton.html | Fort Wayne Five Tops Trenton. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/the-sierra-club-to-the-rescue.html | THE SIERRA CLUB TO THE RESCUE. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/king-signs-italian-council-bill.html | King Signs Italian Council Bill. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/housemaid-going-back-to-chicago.html | Housemaid Going Back to Chicago. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/compulsory-policies-for-autoists-opposed-ohios-insurance.html | COMPULSORY POLICIES FOR AUTOISTS OPPOSED; Ohio's Insurance Superintendent Says Doctrine Is False-- Conventions Begin. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/french-cabinet-wins-twice-in-chamber-rallies-votes-of-confidence-on.html | FRENCH CABINET WINS TWICE IN CHAMBER; Rallies Votes of Confidence on Income Tax Clauses of Finance Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 8751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/283287963-bill-reported-to-house-interior-measure-1957082-below.html | $283,287,963 BILL REPORTED TO HOUSE; Interior Measure, $1,957,082 Below Budget Estimate, Is Due to Pass Before Holidays. LARGEST ITEM IS PENSIONS Senate Adds $3,000,000 to Billion Dollar Treasury Bill--Provides Pay Rise for General Lord. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/on-sea-and-shore.html | ON SEA AND SHORE. | True | | C1B 8751 |
| 1928-12-11 | 1928-12-11 | https://www.nytimes.com/1928/12/11/archives/american-league-to-meet-nothing-but-routine-business-slated-for.html | AMERICAN LEAGUE TO MEET.; Nothing but Routine Business Slated for Chicago Today. | True | | C1B 8751 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/osborn-makes-plea-for-citys-children-head-of-aid-society-calls-for.html | OSBORN MAKES PLEA FOR CITY'S CHILDREN; Head of Aid Society Calls for Greater Efforts Among the 500,000 "Underprivileged." CRIME STATISTICS CITED W.E. Hall Says at Dinner Every Boy Faces 1 to 3 Chance Name Will Appear on Police Records. Juvenile Crime Discussed. Condemns Treatment of Convict. Finds Negroes Handicapped. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/bond-flotations-public-utility-and-other-securities-to-be-offered.html | BOND FLOTATIONS.; Public Utility and Other Securities to Be Offered for Subscription. Public Service Corporation. New York and Foreign Investing. Houston Natural Gas Corporation. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/miss-longfellow-left-radcliffe-50000-craigie-house-is-bequeathed-to.html | MISS LONGFELLOW LEFT RADCLIFFE $50,000; Craigie House Is Bequeathed to Sister With Fund to Keep It in the Family. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/general-balbo-stricken-italian-representative-at-air-conference-ill.html | GENERAL BALBO STRICKEN; Italian Representative at Air Conference Ill in Dayton. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/trial-of-mrs-maye-goes-to-jury-today-both-sides-rest-in-murder-case.html | TRIAL OF MRS. MAYE GOES TO JURY TODAY; Both Sides Rest in Murder Case --Detective Tells of Attack on Her Before Devola's Death. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/mehlhorn-and-party-reach-san-francisco-winner-and-16-other-pros.html | MEHLHORN AND PARTY REACH SAN FRANCISCO; Winner and 16 Other Pros Back From Hawaiian Open--To Play at Sacramento. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/giannini-silent-on-market-banker-here-on-brief-visit-says-trip-has.html | GIANNINI SILENT ON MARKET.; Banker, Here on Brief Visit, Says Trip Has No Business Significance. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/bay-state-gives-ford-1-check-for-building-280000-road.html | Bay State Gives Ford $1 Check For Building $280,000 Road | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/helen-train-to-wed-cd-hilles-jr-the-engagement-of-arthur-cheney.html | HELEN TRAIN TO WED C.D. HILLES JR.; The Engagement of Arthur Cheney Train's Daughter Is Announced. A JUNIOR LEAGUE MEMBER Her Fiance Is Son of Republican National Committeeman for New York State. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/american-gift-to-league.html | American Gift to League. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/held-for-girls-death-hackman-accused-of-homicide-after-stenographer.html | HELD FOR GIRL'S DEATH.; Hackman Accused of Homicide After Stenographer Is Killed in Shaft. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/3000000-in-gold-coming-from-canada-larger-shipments-expected-later.html | $3,000,000 IN GOLD COMING FROM CANADA; Larger Shipments Expected Later This Week With Heavy Discount on Dominion Exchange. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/two-pianists-arrive-serge-rachmanioff-and-josef-lhevinne-on.html | TWO PIANISTS ARRIVE.; Serge Rachmanioff and Josef Lhevinne on Berengaria. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/dartmouth-lists-dates-of-14-teams-varsity-baseball-track-golf.html | DARTMOUTH LISTS DATES OF 14 TEAMS; Varsity Baseball, Track, Golf, Lacrosse, Tennis, Fencing Schedules Included. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/sees-in-virginia-site-of-rural-white-house-coolidge-discusses-use.html | SEES IN VIRGINIA SITE OF RURAL WHITE HOUSE; Coolidge Discusses Use of Federal Building of Bluemont inLine With His Proposal. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/the-virginia-at-havana-new-panama-pacific-ship-maintains-unusual.html | THE VIRGINIA AT HAVANA.; New Panama Pacific Ship Maintains Unusual Speed, Official Reports. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/financial-markets-irregular-recovery-in-stocks-continues.html | FINANCIAL MARKETS; Irregular Recovery in Stocks Continues, Transactions Smaller--Call Money 7 and 8%. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/connolly-sails-with-courts-permission-buckner-aided-him-to-get.html | Connolly Sails With Court's Permission; Buckner Aided Him to Get Passport to Italy | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/realty-financing-loans-on-housing-properties-feature-mortgage.html | REALTY FINANCING.; Loans on Housing Properties Feature Mortgage Market. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/buyers-in-cooperatives-apartments-in-the-fifth-and-park-avenue.html | BUYERS IN COOPERATIVES.; Apartments in the Fifth and Park Avenue Sections Sold. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/whyte-to-captain-princeton-eleven-tradition-of-15-years-that.html | WHYTE TO CAPTAIN PRINCETON ELEVEN; Tradition of 15 Years That Lineman Be Elected Is Kept in Naming Tackle. LEADER IS 6 FEET 3 INCHES Weighs 210 Pounds, and Also Competes in Water Polo and Track-- Managers Picked. Hurt in Automobile Accident. In Two Other Sports. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/seely-cant-afford-trial-record.html | Seely Can't Afford Trial Record. | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/pianist-plays-in-fire-at-movie-and-patrons-walk-out-singing.html | Pianist Plays in Fire at Movie And Patrons Walk Out Singing | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/asks-aid-to-find-mrs-la-yvoone.html | Asks Aid to Find Mrs. La Yvoone. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/deny-army-officer-was-a-suicide.html | Deny Army Officer Was a Suicide. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/oppose-methods-of-port-authority-shippers-complain-of-freight-costs.html | OPPOSE METHODS OF PORT AUTHORITY; Shippers Complain of Freight Costs and Say Other Points Are Favored. COOPERATION IS SOUGHT Opposition to Recommendations for Clearing Up Congestion on Piers Is Reported. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/dwelling-owners-meet-tonight.html | Dwelling Owners Meet Tonight. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/asks-an-american-league-dr-sg-inman-wants-court-and-political-body.html | ASKS AN AMERICAN LEAGUE.; Dr. S.G. Inman Wants Court and Political Body Set Up. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/trumped-aces-lead-to-divorce-court-husband-struck-her-for-doubling.html | TRUMPED ACES LEAD TO DIVORCE COURT; Husband Struck Her for Doubling in Lost Game, Wife Tells Chicago Judge. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/wife-sues-wb-nesbitt-wins-1000-a-month-pending-trial-of-her-divorce.html | WIFE SUES W.B. NESBITT.; Wins $1,000 a Month Pending Trial of Her Divorce Action. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/cambridge-defeats-oxford-at-rugby-1410-but-still-trails-in-historic.html | CAMBRIDGE DEFEATS OXFORD AT RUGBY, 14-10; But Still Trails in Historic Series by Two Games--Crowd of 40,000 in Attendance. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/buys-in-jersey-meadows-kentucky-company-to-build-chemical-plant-at.html | BUYS IN JERSEY MEADOWS; Kentucky Company to Build Chemical Plant at Kearny. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/asks-aid-for-russian-relief-groups.html | Asks Aid for Russian Relief Groups | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/the-loan-to-greece.html | THE LOAN TO GREECE. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/irt-sets-a-traffic-record-4263612-rode-on-monday.html | I.R.T. Sets a Traffic Record; 4,263,612 Rode on Monday | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/asks-hoover-to-ban-military-display-representative-kvale-tells.html | ASKS HOOVER TO BAN MILITARY DISPLAY; Representative Kvale Tells House Inaugural Parade Does Not Befit. HITS COOLIDGE SPECTACLE If Hoover Repeats it, Declares Minnesota Dry, He Should Quit Quaker Church and Join Klan. Denounces the Parade. Suggests Some Other Exhibits. Suggests a Different Parade. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/food-merger-reported-national-biscuit-to-acquire-shredded-wheat.html | FOOD MERGER REPORTED.; National Biscuit to Acquire Shredded Wheat, Wall Street Hears. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/start-flight-to-new-york-two-peruvian-fliers-finish-first-hop-of.html | START FLIGHT TO NEW YORK.; Two Peruvian Fliers Finish First Hop of Long Trip. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/builders-assemble-sites-on-east-side-acquire-properties-in-carl.html | BUILDERS ASSEMBLE SITES ON EAST SIDE; Acquire Properties in Carl Schurz Park and Yorkville Sections.SOME SECOND AV. DEALSNew Owners for Tenement HousesThere--Other Sales of EastSide Housing Properties. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/smoot-picks-woman-to-name-cruiser.html | Smoot Picks Woman to Name Cruiser | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/james-m-emerson.html | James M. Emerson. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/postoffice-holds-auction-unclaimed-goods-bring-5682-highest-price.html | POSTOFFICE HOLDS AUCTION; Unclaimed Goods Bring $5,682-- Highest Price $77, Lowest 50 Cents. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/mrs-wagners-notes-read-she-ends-her-testimony-in-suit-for-share-of.html | MRS. WAGNER'S NOTES READ; She Ends Her Testimony in Suit for Share of Achells Estate. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/working-to-repair-copper-mine.html | Working to Repair Copper Mine. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/help-to-the-neediest-endures-until-battle-with-fate-is-won.html | Help to the Neediest Endures Until Battle With Fate Is Won | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/spurs-gift-basket-drive-salvation-army-to-have-300-lassies.html | SPURS GIFT BASKET DRIVE.; Salvation Army to Have 300 Lassies Collecting Funds Today. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/charges-girl-evaded-duty-on-ermine-coat-customs-aide-says-chicagoan.html | CHARGES GIRL EVADED DUTY ON ERMINE COAT; Customs Aide Says Chicagoan Had Removed Paris Label From Wrap Valued at $2,000. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/why-free-of-cost.html | WHY FREE OF COST. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/prof-fr-mechem-dies-at-the-age-of-70-international-law-authority-on.html | PROF. F.R. MECHEM DIES AT THE AGE OF 70; International Law Authority on Faculty of University of Chicago. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/lysle-e-pritchards-have-a-son.html | Lysle E. Pritchards Have a Son. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/carnegie-tech-list-out-so-california-eleven-is-scheduled-at-los.html | CARNEGIE TECH LIST OUT.; So. California Eleven Is Scheduled at Los Angeles Dec. 14. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/van-vechten-hostetter-new-york-editor-dies-at-44-after-an-operation.html | VAN VECHTEN HOSTETTER.; New York Editor Dies at 44 After an Operation. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/wedding-breakfast-off-invitations-for-saturday-recalled-by-mrs-jf.html | WEDDING BREAKFAST OFF.; Invitations for Saturday Recalled by Mrs. J.F. Sullivan. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/output-of-steel-reduced-production-of-ingots-drops-from-84-per-cent.html | OUTPUT OF STEEL REDUCED.; Production of Ingots Drops From 84 Per Cent to 82 in Week. | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/operators-active-in-bronx-trading-three-deals-are-announced-by.html | OPERATORS ACTIVE IN BRONX TRADING; Three Deals Are Announced by Mandelbaum Syndicate Involving $1,000,000. CONCOURSE SALES FEATURE Murray Maran Buys Taxpayer anda Vacant Plot--Other Dealsin the Borough. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/cricket-lineup-changed-kelleway-and-andrews-will-not-play-on.html | CRICKET LINE-UP CHANGED.; Kelleway and Andrews Will Not Play on Australian Team. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/presidents-talk-on-radio-today.html | President's Talk on Radio Today. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/300-fraternity-men-dine-hear-association-has-3000-members-from-21.html | 300 FRATERNITY MEN DINE.; Hear Association Has 3,000 Members From 21 Colleges. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/business-records-satisfied-judgments-mechanics-liens-satisfied.html | BUSINESS RECORDS; SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS LIENS. Estates Appraised. Wills for Probate. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/ferris-lady-bumpkins-first-at-pinehurst-dog-owned-by-miss-phelps-of.html | FERRIS LADY BUMPKINS FIRST AT PINEHURST; Dog Owned by Miss Phelps of Fairfield, Conn., Wins All-Age Stake in Pointer Trials. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/sandhills-poloists-beat-army-four-85-conquer-fort-bragg-whites-in.html | SANDHILLS POLOISTS BEAT ARMY FOUR, 8-5; Conquer Fort Bragg Whites in Opening of Fall Tourney of Pinehurst. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/fights-parking-proposal-the-fifth-av-association-opposes-changing.html | FIGHTS PARKING PROPOSAL; The Fifth Av. Association Opposes Changing Limit to 4:30 P.M. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/court-asks-inquiry-on-a-funeral-bill-surrogates-report-alleges-it.html | COURT ASKS INQUIRY ON A FUNERAL BILL; Surrogate's Report Alleges It Cut Widowed Mother's $1,500 Estate to $60. FRAUD LAID TO UNDERTAKER Grand Jury Investigation Sought on His Naming as Guardian for Woman's Deaf-Mute Son. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/foreign-firms-bid-for-laidup-ships-british-and-germans-would-scrap.html | FOREIGN FIRMS BID FOR LAID-UP SHIPS; British and Germans Would Scrap 45 Vessels of Shipping Board--Some Americans for Operation. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/southerners-tell-of-patronage-levy-hundreds-of-postmasters.html | SOUTHERNERS TELL OF PATRONAGE LEVY; Hundreds of Postmasters' Affidavits Are Laid Before SenateCommittee Opening Inquiry.COERCION HINTED BY MANYRepublican Committeeman Tolbertof South Carolina Figures asan Active Collector. Under Fire from Democrats. Ex-Marine Demanded Increase. Assessed 5 Per Cent of Pay. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/elected-union-central-life-head.html | Elected Union Central Life Head. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/savings-bank-increases-dividend.html | Savings Bank Increases Dividend. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/wheat-is-oversold-prices-advance-strength-in-corn-and-buying-of.html | WHEAT IS OVERSOLD, PRICES ADVANCE; Strength in Corn and Buying of December Are Features of the Day. FOREIGN DEMAND IMPROVES General Buying of Corn Futures Stimulates Prices and the Close Is Higher. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/emigres-lose-suit-for-art-soviet-took-berlin-court-revokes.html | EMIGRES LOSE SUIT FOR ART SOVIET TOOK; Berlin Court Revokes Injunctions on Sale of Treasures Obtained by Former Owners.STATE SEIZURE RECOGNIZEDGerman Laws Held Not Applicable--Reich Will Return Worksto Russian Embassy. | True | Wireless to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/will-rogers-thinks-prince-would-have-been-safe-in-air.html | Will Rogers Thinks Prince Would Have Been Safe in Air | True | WILL ROGERS. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/livingston-renamed-by-kings-republicans-party-never-stronger-in.html | LIVINGSTON RENAMED BY KINGS REPUBLICANS; Party Never Stronger in County, Asserts Leader, Chosen for Seventh Consecutive Time. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/shaw-outpoints-johnson-annexes-10round-feature-bout-at-22d.html | SHAW OUTPOINTS JOHNSON.; Annexes 10-Round Feature Bout at 22d Engineers Armory. Gans Outpoints Rosen. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/big-christmas-mail-here-on-berengaria-liner-arrives-with-12225.html | BIG CHRISTMAS MAIL HERE ON BERENGARIA; Liner Arrives With 12,225 Sacks --Roosevelt Sisters-in-Law Among 1,314 Passengers. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/miss-partos-chooses-bridal-attendants-wedding-to-ac-hovell-on-dec.html | MISS PARTOS CHOOSES BRIDAL ATTENDANTS; Wedding to A.C. Hovell on Dec. 22--Frances Kelley to Wed T.M. Keresey in Cathedral. Kelley--Keresey. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/matson-liner-shifted-wilhelmina-will-go-to-puget-soundhonolulu.html | MATSON LINER SHIFTED.; Wilhelmina Will Go to Puget SoundHonolulu Service. | True | Special to The New York Times. | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/columbia-to-retain-case-law-method-dean-smith-denies-system-will-be.html | COLUMBIA TO RETAIN CASE LAW METHOD; Dean Smith Denies System Will Be Abandoned, but Plans to Improve It. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/federation-gets-71400-fund-for-jewish-charities-nears-5300000-goal.html | FEDERATION GETS $71,400.; Fund for Jewish Charities Nears $5,300,000 Goal. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/miss-jayne-rathbun-entertained.html | Miss Jayne Rathbun Entertained. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/chapman-quits-post-resigns-as-aide-to-rickard-in-handling-garden.html | CHAPMAN QUITS POST.; Resigns as Aide to Rickard in Handling Garden Affairs. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/the-break-in-stocks.html | THE BREAK IN STOCKS. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/23122-is-received-for-neediest-cases-fund-is-increased-to-43361-as.html | $23,122 IS RECEIVED FOR NEEDIEST CASES; Fund Is Increased to $43,361 as Response to Annual Appeal for Help Grows. DAY'S LARGEST GIFT $4,000 Anonymous 'Friend' Sends It-- V.C. Bell Gives $1,000, Mrs. B.S. Prentice $600. FIVE DONATE $500 EACH Friends of Former Years Voice Hope for Success--One Makes 16th Contribution. Newspaper Sends Gift. Lauds Heroism in Adversity. GEORGE GORDON BATTLE. A Little Girl Wants to Help. From Two Little Brothers. A Baby's Heart Is Touched. Sends First Gift to Fund. CASE 57. Johnny, 2 Years Old and Forgotten. CASE 46. Anna Stricken Seeking Work. CASE 15. Five Underfed Children. CASE 27. His Blood for His Son. CASE 35. An Old Brother and Sister. CASE 56. A Home Split by Sickness. CASE 51. Ernie Was One Too Many. CASE 39. A Fight for Independence. CASE 59. Tuberculosis Threatens Father. CASE 28. In the Wake of Sleeping Sickness | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/obituary-notes.html | Obituary Notes. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/markets-in-london-paris-and-berlin-british-exchange-remains-dull.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Remains Dull, With Recoveries in the AngloAmerican Group.LONDON MONEY PLENTIFULParis Closes Firm After ImprovedSession--Bull Movements IncreaseBerlin Trading. London Closing Prices. Paris Buying Increases. Paris Closing Prices. Berlin Boerse Recovers. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/urges-check-on-graft-harvey-says-powerful-minority-parties-would-be.html | URGES CHECK ON GRAFT.; Harvey Says Powerful Minority Parties Would Be Effective. | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/tenman-baseball-advocated-by-heydlerpetty-and-riconda-traded-for.html | Ten-Man Baseball Advocated by Heydler--Petty and Riconda Traded for Wright; HEYDLER RENAMED, ASKS RADICAL STEP National League Head, Elected for Four More Years, Suggests Ten-Man Team. PITCHER WOULD NOT BAT Pinch Hitter Would Hit and Run for Twirler--Owners Favor Later Closing Date. Pitcher Could Stay in Game. Plan Regarded With Favor. Four Clubs Show Gains. | True | By John Drebinger. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/car-loadings-decline-from-week-of-1927.html | CAR LOADINGS DECLINE FROM WEEK OF 1927 | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/business-world-buyers-arrivals-show-gain-plan-merchandise.html | BUSINESS WORLD; Buyers' Arrivals Show Gain. Plan Merchandise Classification. Favor Staggered Fall Openings. Chain Orders Versus Others. Leather Stocks Not Large. Offers Novelty in Hosiery. Rabbit and Lamb Dealers Merge. New Chain May Help Jobbers. Feminine Styles Coming Back. Gray Goods Not Very Active. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/shafer-reelected-by-met-golf-body-westchester-hills-man-renamed.html | SHAFER RE-ELECTED BY MET. GOLF BODY; Westchester Hills Man Renamed Head at Meeting of Representatives of 175 Clubs.GROWTH IN YEAR REVIEWED17 Clubs Added and Handicapping System Enlarged--Salisbury or Lido to Get the Open. Amateur Goes to Jersey. Golf Notables Attend. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/cornstalk-paper-used-in-farm-book-chemists-manufacturers-and.html | CORNSTALK PAPER USED IN FARM BOOK; Chemists, Manufacturers and Publishers View First Copies Produced on New Material. PULP IS MADE IN MICHIGAN Dr. Rommel Writes on Survey of Waste Fields and Development of Market Outlets. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/bank-ban-in-rumania-government-forbids-dealing-in-negotiable-paper.html | BANK BAN IN RUMANIA.; Government Forbids Dealing in Negotiable Paper. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/new-stock-issues-corporation-shares-to-be-placed-on-market-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Placed on Market for Investment by the Public. Ireland Corporation of America. McWilliams Dredging Company. Kraft Phenix Cheese Stock. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/miss-grace-moore-returns-to-sing.html | Miss Grace Moore Returns to Sing. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/miss-waring-golf-victor-routs-mrs-bliss-8-and-7-to-gain-semifinal.html | MISS WARING GOLF VICTOR.; Routs Mrs. Bliss, 8 and 7, to Gain Semi-Final at Pinehurst. | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/ryder-cup-matches-will-open-april-26-us-and-british-golf-pros-will.html | RYDER CUP MATCHES WILL OPEN APRIL 26; U.S. and British Golf Pros Will Play at the Moortown Course in England. 2-DAY PROGRAM ARRANGED Two-Ball Foursomes Set for First Day, Singles for Second--Committee to Pick British Team. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/princess-is-guarded-as-wedding-nears-marie-of-orleans-asks-for.html | PRINCESS IS GUARDED AS WEDDING NEARS; Marie of Orleans Asks for Police Escort--Weds W.F. Kingsland Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/insurance-counsel-meet-attorneys-for-companies-discuss-problems-at.html | INSURANCE COUNSEL MEET.; Attorneys for Companies Discuss Problems at 2-Day Session. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/bolivian-dispute-of-long-standing-cut-off-from-pacific-she-wants.html | BOLIVIAN DISPUTE OF LONG STANDING; Cut Off From Pacific, She Wants Outlet to Atlantic--Plight of Paraguay. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/st-nick-six-beats-penn-beats-college-team-playing-first-game-in-six.html | ST. NICK SIX BEATS PENN.; Beats College Team, Playing First Game in Six Years, 12-0. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/adopts-austrian-funding-house-sends-debt-plan-to-the-senate-by-140.html | ADOPTS AUSTRIAN FUNDING.; House Sends Debt Plan to the Senate by 140 to 26. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/brooklyn-girl-killed-in-trainauto-crash-emily-withers-dies-with-two.html | BROOKLYN GIRL KILLED IN TRAIN-AUTO CRASH; Emily Withers Dies With Two Others of B. & M. Crossing in North Woburn, Mass. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/dr-adler-and-wife-honored-at-luncheon-seminary-president-says-jewry.html | DR. ADLER AND WIFE HONORED AT LUNCHEON; Seminary President Says Jewry Faces Extinction if Children Are Not Kept Loyal. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/janes-gives-design-of-british-cruisers-ships-of-york-class-hitherto.html | JANE'S GIVES DESIGN OF BRITISH CRUISERS; Ships of York Class, Hitherto Kept Secret, to Have 8,400 Ton Displacement. ITALIAN PLANS DISCUSSED Alterations on Our Nevada and Oklahoma Listed-- German Warship Called Most Interesting. Norfolk Horsepower Increased. German Ship of Interesting Design | True | Special Cable to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/elected-by-rome-academy-ca-platt-chosen-by-american-group-for.html | ELECTED BY ROME ACADEMY.; C.A. Platt Chosen by American Group for President. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/ebbets-estate-1115257-stock-in-brooklyn-ball-club-is-appraised-at.html | EBBETS ESTATE $1,115,257.; Stock in Brooklyn Ball Club Is Appraised at $833,486. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/act-on-wool-underwear-trade-factors-decide-on-the-rules-for.html | ACT ON WOOL UNDERWEAR.; Trade Factors Decide on the Rules for Labeling Garments. | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/parking-ban-urged-in-business-centre-traffic-problem-suggestions.html | PARKING BAN URGED IN BUSINESS CENTRE; Traffic Problem Suggestions Are Submitted to Walker by Auto Association's Board. MODERN GARAGES WANTED Success Cited of System Enforced in Chicago's Loop--Merchants' Views in 135 Cities Are Sought. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/hulswitt-to-manage-mobile.html | Hulswitt to Manage Mobile. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/wins-health-prize-cup-miss-me-reynolds-takes-honor-for-seniors-at.html | WINS HEALTH PRIZE CUP.; Miss M.E. Reynolds Takes Honor for Seniors at Mount Holyoke. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/french-general-slain-in-algerian-ambush-two-other-officers-and-two.html | FRENCH GENERAL SLAIN IN ALGERIAN AMBUSH; Two Other Officers and Two Men in an Auto Inspection Tour Also Killed by Tribesmen. | True | Special Cable to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/aj-decamp-is-dead-pioneer-in-lighting-installed-electric-system-in.html | A.J. DECAMP IS DEAD; PIONEER IN LIGHTING; Installed Electric System in Philadelphia in 1881--CivilWar Veteran. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/cellist-in-nyu-concert-today.html | Cellist in N.Y.U. Concert Today. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/the-law-in-fiction-mr-jessups-book-expounds-legal-lore.html | THE LAW IN FICTION.; Mr. Jessup's Book Expounds Legal Lore Entertainingly. | True | LESLIE J. TOMPKINS. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/push-new-tammany-home-builders-near-end-of-taskstructure-to-be.html | PUSH NEW TAMMANY HOME.; Builders Near End of Task--Structure to Be Occupied Soon. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/maxson-accused-in-banking-inquiry-burnett-tells-davis-commission.html | MAXSON ACCUSED IN BANKING INQUIRY; Burnett Tells Davis Commission Jersey Official Aided Trust Company to Evade Law. SMALL LOAN BUSINESS UP Affairs of a Jersey City Concern Considered as First Move in General Investigation. Woman Tells of Small Loan Deal. Tells of Maxson Action on Charter. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/three-killed-in-crash-of-lufthansa-plane-sole-passenger-is-badly.html | THREE KILLED IN CRASH OF LUFTHANSA PLANE; Sole Passenger Is Badly Burned in Blazing Machine--Clogged Oil Feed Pipe Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/gas-pipe-line-to-be-built-el-paso-concern-to-operate-200mile-system.html | GAS PIPE LINE TO BE BUILT.; El Paso Concern to Operate 200Mile System to New Mexico Field. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/steinbugler-cue-victor-defeats-langdon-15079-in-national-amateur.html | STEINBUGLER CUE VICTOR.; Defeats Langdon, 150-79, in National Amateur Class C Tourney. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/crude-oil-output-up-14700-barrels-daily-production-increased-in.html | CRUDE OIL OUTPUT UP 14,700 BARRELS; Daily Production Increased in Eastern Fields as Well as in California. WEEKLY IMPORTS LARGER Greater Volume Also Shipped to Atlantic and Gulf Ports From Western Coast. | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/200000-sufering-from-influenza-public-health-service-reports-21238.html | 200,000 SUFERING FROM INFLUENZA; Public Health Service Reports 21,238 New Cases in 26 States. KANSAS UNIVERSITY CLOSED Wabash College and Many Schools Suspend Classes--No Indications of an Epidemic Here. 21,238 New Cases. Chicago Situation Serious. Many Schools Closed. Epidemic in Kansas. Slight Increase in Cases Here. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/bashford-dean.html | BASHFORD DEAN. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/roosevelt-gets-25564-plurality-state-board-of-canvassers-announces.html | ROOSEVELT GETS 25,564 PLURALITY; State Board of Canvassers Announces Total Vote for Governor Was 4,471,426.HOOVER PLURALITY 103,841Bloch to Seek Legislation to Obviate Delay in Announcing ElectionResults. Other State Candidates. Wants Voting Machines Up State. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/w-labunski-in-recital-pianist-native-of-poland-makes-first-new-york.html | W. LABUNSKI IN RECITAL.; Pianist, Native of Poland, Makes First New York Appearance. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/silk-prices-change-little.html | SILK PRICES CHANGE LITTLE. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/regency-pictures-radioed-to-ship-photographs-sent-650-miles-to.html | REGENCY PICTURES RADIOED TO SHIP; Photographs Sent 650 Miles to Aquitania From England and Developed Aboard. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/wa-rowan-left-148706.html | W.A. Rowan Left $148,706. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/dry-law-sad-joke-says-london-editor-rd-blumenfeld-calls-it.html | DRY LAW SAD JOKE, SAYS LONDON EDITOR; R.D. Blumenfeld Calls It "Millstone About the Neck of MostGenerously Minded Nation."CITES DRINKING OFFICIALS Article Declares Chicago BanquetWas Only Dry Function on His Recent Tour of Country. | True | Wireless to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/the-customs-court-metal-fence-tops-are-taxable-as-manufacturesgrant.html | THE CUSTOMS COURT.; Metal Fence Tops Are Taxable as Manufactures--Grant Plea on Copper Tubing. | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/byrd-rediscovers-lost-scott-island-two-300foot-rocks-thousands-of.html | BYRD REDISCOVERS 'LOST' SCOTT ISLAND, TWO 300-FOOT ROCKS; Thousands of Birds Are Found Living on Lone, Black Peaks Rising From the Sea. ONE SHAPED LIKE ELEPHANT They Were First Seen by Relief Ship Hurrying to Capt. Scott and Were Named for Him. ICE STRAIN SNAPS HAWSER Whipping Line Imperils Three on the Bolling--Both Ships Now Edging Into the Pack. Two Peaks Loom Amid Desolation. Thousands of Birds in Crannies. Pictures Taken, Probably First. BYRD REDISCOVERS 'LOST' SCOTT ISLAND Byrd Stunned by Fall on Deck. Barometer Drop Amazes Expert. Whale Gives Captors Long Fight. Islands Found in Search for Scott. | True | By Russell Owen. Copyright, L928, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publicationreserved Throughout the World.wireless To the New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/move-for-reapportioning-republican-leaders-ready-to-give-blil-the.html | MOVE FOR REAPPORTIONING.; Republican Leaders Ready to Give Blil the Right of Way. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/6774000-new-securities-to-be-put-on-market-today.html | $6,774,000 New Securities To Be Put on Market Today | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/wards-goal-wins-for-maroons-2-to-1-tally-in-third-period-conquers.html | WARD'S GOAL WINS FOR MAROONS, 2 TO 1; Tally in Third Period Conquers Detroit--Hay and Hicks Score in Opener. CHICAGO DEFEATS OTTAWA Black Hawks Gain Second Victory of Season, 2-1, and Tie Pirates for Fourth Place. Black Hawks Top Senators. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/nanking-has-land-boom-real-estate-sells-for-ten-and-fifteen-times.html | NANKING HAS LAND BOOM.; Real Estate Sells for Ten and Fifteen Times Value of Last Year. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/miss-gr-ruggles-married-weds-arthur-lewis-hurst-in-home-of-her.html | MISS G.R. RUGGLES MARRIED; Weds Arthur Lewis Hurst in Home of Her Parents. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/blind-woman-84-killed-in-fall.html | Blind Woman, 84, Killed in Fall. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/fire-dapartment.html | Fire Department. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/two-bus-owners-jailed-staten-island-men-also-fined-for-contempt-of.html | TWO BUS OWNERS JAILED.; Staten Island Men Also Fined for Contempt of Court. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/trio-in-two-holdups-rob-storekeeper-of-1137-cash-and-gems-and-get.html | TRIO IN TWO HOLD-UPS.; Rob Storekeeper of $1,137 Cash and Gems and Get $450 in Laundry. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/our-undermanned-navy.html | OUR UNDERMANNED NAVY. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/mrs-ww-brainard-gives-dinner.html | Mrs. W.W. Brainard Gives Dinner. | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/church-council-aids-relief-funds-ends-session-with-plea-to.html | CHURCH COUNCIL AIDS RELIEF FUNDS; Ends Session With Plea to Americans to Support China and Near East Projects. RELIGION BY RADIO HAILED Administrative Problem Recognized in New Medium-- Students to Join in 1932 Meeting. | True | From a Staff Correspondent of the New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/gold-in-reichsbank-again-at-record-high-weeks-further-increase.html | GOLD IN REICHSBANK AGAIN AT RECORD HIGH; Week's Further Increase 28,648000 Marks--Heavy Decreasein Note Circulation. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/mourn-ej-pearson-death-new-haven-railroad-directors-adopt.html | MOURN E.J. PEARSON DEATH; New Haven Railroad Directors Adopt Resolutions of Regret. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/celtic-stays-fast-despite-all-effort-white-star-officials-report.html | CELTIC STAYS FAST DESPITE ALL EFFORT; White Star Officials Report Liner's Position May Necessitate Lightering CHANGE OF WIND A DANGER Even if Vessel Is Taken Off BeforeShe Breaks Up, RepairingatCobh Is Impossible. Baggage Moved From Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/bankrupt-pei-stuns-china-by-ambitions-hopes-to-march-60000-unpaid.html | BANKRUPT PEI STUNS CHINA BY AMBITIONS; Hopes to March 60,000 Unpaid Troops 1,000 Miles and Colonize Sinkiang.RAILWAY LINE PLANNEDScheme Is to Erect Bulwark AgainstRussia-- Project Is Viewed asBlow at Feng. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/buys-into-yarns-corporation.html | Buys Into Yarns Corporation. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/league-to-fight-sleeping-sickness.html | League to Fight Sleeping Sickness | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/indians-trade-uhle-for-2-detroit-men-cleveland-pitcher-exchanged.html | INDIANS TRADE UHLE FOR 2 DETROIT MEN; Cleveland Pitcher Exchanged for Tavener, Infielder, and Holloway, Hurler. NEUN IS SOLD BY TIGERS First Baseman Goes to Toledo-- American League Backs Legion's Junior Program. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/six-brass-concerns-to-join-in-merger-new-corporation-to-control-20.html | SIX BRASS CONCERNS TO JOIN IN MERGER; New Corporation to Control 20% of National Output of Brass and Copper. PLAN NEARING COMPLETION Bankers to Buy Stock of TauntonNew Bedford Co.--Move Sponsored by American Smelting. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/allen-maid-testifies-cannot-identify-dinner-guest-as-mrs-browning.html | ALLEN MAID TESTIFIES.; Cannot Identify Dinner Guest as Mrs. Browning in Divorce Suit. | True | Special to The New York Times. | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/schwartz-returns-home-unconcerned-by-loss-of-bout-with-pladner-in.html | SCHWARTZ RETURNS HOME.; Unconcerned by Loss of Bout With Pladner in Paris. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/harvard-honors-22-with-football-h-varsity-letters-are-included.html | HARVARD HONORS 22 WITH FOOTBALL 'H'; Varsity Letters Are Included Among 141 Insignia Given for Fall Sports. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/china-hires-american-radio-men.html | China Hires American Radio Men. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/farrellhagen-win-california-match-beat-colemanseaver-5-and-3-in.html | FARRELL-HAGEN WIN CALIFORNIA MATCH; Beat Coleman-Seaver, 5 and 3, in Open Champion's Final Coast Appearance of Year. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/sharp-gains-made-by-cotton-prices-all-old-crop-deliveries-but-july.html | SHARP GAINS MADE BY COTTON PRICES; All Old Crop Deliveries but July Pass 20 Cents--Net Rise 47 to 55 Points. FINAL QUOTATIONS HIGHEST March Contracts for More Than 15,000 Bales Taken From the Market in Last Hour. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/pension-law-report-made-committee-to-study-cost-of-abolishing.html | PENSION LAW REPORT MADE; Committee to Study Cost of Abolishing Teachers' 'Death-Bed Option.' | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/580000-for-texon-oil-and-land.html | $580,000 for Texon Oil and Land. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/committees-named-on-coffee-exchange-information-about-commodities.html | COMMITTEES NAMED ON COFFEE EXCHANGE; Information About Commodities to Be Given on Public--J.H. Taylor Sells Seat. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/deny-deficit-in-schools-board-members-say-education-association.html | DENY DEFICIT IN SCHOOLS.; Board Members Say Education Association Charge Is False. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/market-plan-to-aid-30000000-farmers-farm-bureau-will-start.html | MARKET PLAN TO AID 30,000,000 FARMERS; Farm Bureau Will Start Country-Wide Cooperative Service Early in the New Year. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/adds-automatic-stops-new-york-central-says-it-has-largest-train.html | ADDS AUTOMATIC STOPS.; New York Central Says It Has Largest Train Control Installation. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/dinner-for-captain-bruckman.html | Dinner for Captain Bruckman. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/paris-artist-gets-1000000-bequest-ml-johnson-receives-residue-of.html | PARIS ARTIST GETS $1,000,000 BEQUEST; M.L. Johnson Receives Residue of Mother's Estate and 3 Trusts Will Revert to Him. Sonneck Will is Filed. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/countess-takes-poison-russian-now-show-girl-is-in-critical-state-in.html | COUNTESS TAKES POISON.; Russian, Now Show Girl, Is In Critical State In Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/prince-home-king-slightly-better-gain-noted-after-he-recognizes-son.html | PRINCE HOME, KING SLIGHTLY BETTER; GAIN NOTED AFTER HE RECOGNIZES SON; SILENT LONDON THRONG WELCOMES HEIR; KING FIGHTS HARD FOR LIFE His Condition Shows a Slight Improvement After Quiet Day. PHYSICIANS' FEARS PERSIST But Doctors Note No Increase in Exhaustion and That Pulse Holds Steady. QUEEN STAYS IN PALACE Others of Family Appear at Public Functions--Prince George Not Yet Called. Cheering News at Palace. Yorks Dine With Queen. | True | Special Cable to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/league-urges-calm-in-bolivian-row-council-in-resolution-recalls.html | LEAGUE URGES CALM IN BOLIVIAN ROW; Council, in Resolution, Recalls Disputants' Pledge to Effect Peaceful Solution. NOTE IS SENT TO THEM It Avoids Appearance of Competing With American Means to Meet Emergency. Council Reluctant to Act. Chamberlain Utters Warning. | True | By Carlyle MacDonald. Wireless To the New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/nurmi-coming-here-aboard-rochambeau-changed-mind-and-canceled.html | NURMI COMING HERE ABOARD ROCHAMBEAU; Changed Mind and Canceled Passage on Berengaria--Due toLand Friday. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/all-radio-stations-told-to-obey-rules-commission-warns-that-license.html | ALL RADIO STATIONS TOLD TO OBEY RULES; Commission Warns That Licenses Will Be Held Up Pending Hearing on Complaints. MANY VIOLATIONS CHARGED Cigarette Broadcasts Attacked--Court's Radio Corporation Decision Held Not Final. Classes of Violations Pointed Out. Protests Cigarette Advertising. License Temporarily Renewed. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/tableaux-vivantes-at-panhellenic-club-pageant-of-beauty-through-the.html | TABLEAUX VIVANTES AT PANHELLENIC CLUB; Pageant of "Beauty Through the Ages" Marks Opening of New Building. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/urges-joint-action-on-unemployment-hs-dennison-tells-senate.html | URGES JOINT ACTION ON UNEMPLOYMENT; H.S. Dennison Tells Senate Committee Governmental and IndustryShould 'Eat Into' Problem. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/will-buy-into-dry-ice-liquid-carbonic-also-authorizes-trade.html | WILL BUY INTO DRY ICE.; Liquid Carbonic Also Authorizes Trade Contract With It. Treasury Offer Closes Today. Close Deal for Woonsocket Mill. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/english-ford-stock-here-new-shares-quoted-unofficially-in-wall.html | ENGLISH FORD STOCK HERE.; New Shares Quoted Unofficially in Wall Street at 8 - 8 . | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/money-clearing-house-exchanges.html | MONEY.; Clearing House Exchanges. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/britons-make-bargain-for-sultans-gems-25000000-price-mentioned-for.html | Britons Make Bargain for Sultan's Gems; $25,000,000 Price Mentioned for Them | True | Special Cable to THE NEW YORK TIMES. | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/back-lutheran-chapel-at-harvard.html | Back Lutheran Chapel at Harvard. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/ned-jakobs-weds-his-star-marries-marietta-obrien-in-boston-sued-by.html | NED JAKOBS WEDS HIS STAR; Marries Marietta O'Brien in Boston --Sued by Women Here. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/albania-plans-reforms-throne-speech-at-parliament-opening-praises.html | ALBANIA PLANS REFORMS.; Throne Speech at Parliament Opening Praises Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/ernani-at-philadelphia-metropolitan-company-well-received-in-operas.html | "ERNANI" AT PHILADELPHIA; Metropolitan Company Well Received in Opera's Revival. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/parker-is-retained-as-ccny-coach-dreiband-plant-and-tubridy-will.html | PARKER IS RETAINED AS C.C.N.Y. COACH; Dreiband, Plant and Tubridy Will Serve as His Football Assistants Next Season. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/the-civil-service.html | The Civil Service. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/press-narcotic-inquiry-federal-prosecutors-get-rothstein-filesgrand.html | PRESS NARCOTIC INQUIRY.; Federal Prosecutors Get Rothstein Files--Grand Jury Hears 3. Expect More Drug Indictments. Three Sought as Plot Leaders. Insists Woman Asked Protection. Unger Wins Point In Court. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/comparison-of-carloadings.html | Comparison of Carloadings. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/baseball-team-honored-legion-state-champions-guests-at-dinner-in.html | BASEBALL TEAM HONORED.; Legion State Champions Guests at Dinner in Yonkers. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/new-finance-minister-in-guatemala.html | New Finance Minister in Guatemala | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/police-department.html | Police Department. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/al-ochs-wins-with-cue-defeats-stevenson-10052-in-elks.html | AL OCHS WINS WITH CUE.; Defeats Stevenson, 100-52, in Elks Tourney--Garfunkle Victor. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/authorizes-rail-bonds-icc-approves-3000000-pittsburgh-west-virginia.html | AUTHORIZES RAIL BONDS.; I.C.C. Approves $3,000,000 Pittsburgh & West Virginia Issue at 4 . | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/emma-otero-heard-young-cuban-soprano-guest-at-rubinstein-clubs.html | EMMA OTERO HEARD.; Young Cuban Soprano Guest at Rubinstein Club's Concert. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/predicts-a-reformation-dr-morgenstern-says-modern-life-presages.html | PREDICTS A REFORMATION.; Dr. Morgenstern Says Modern Life Presages Another Soon. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/municipal-loans-awards-and-offerings-of-new-bonds-issued-for-public.html | MUNICIPAL LOANS.; Awards and Offerings of New Bonds Issued for Public Works Announced. Harris County, Texas. Boston, Mass. Cincinnati, Ohio. Saratoga County, N.Y. Cortland, N.Y. Toledo, Ohio. | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/line-across-andes-climbs-10512-feet-900mile-road-which-hoover-is.html | LINE ACROSS ANDES CLIMBS 10,512 FEET; 900-Mile Road Which Hoover Is Traveling Links Valparaiso With Buenos Aires. FOLLOWS OLD INDIAN TRAIL Cliffs Overhang the Track in Places Along the Brinks of Dizzy Precipices. Line Completed in 1910. Track Is on Narrow Ledge. Statue of Christ on the Border. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/susan-casals-returns-soprano-shows-brilliancy-in-her-town-hall.html | SUSAN CASALS RETURNS.; Soprano Shows Brilliancy in Her Town Hall Recital. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/mrs-raskob-turf-newcomer-has-2-pimlico-futurity-hopes.html | Mrs. Raskob, Turf Newcomer, Has 2 Pimlico Futurity Hopes | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/no-ragging-in-deference-to-king.html | No Ragging in Deference to King. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/americans-subdue-the-bruins-3-to-0-triumph-on-boston-rink-for.html | AMERICANS SUBDUE THE BRUINS, 3 TO 0; Triumph on Boston Rink for Second Victory Over Foe in Three Nights. WORTERS STARS AT GOAL Makes 38 Saves for New Yorkers-- Connor Scores in Second Period, Conacher and Burch in Third. Bruins Start Fast. Reise and Broadbent Attack. Conacher Breaks Up Pass. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/prince-covered-6425-miles-used-autos-trains-and-cruiser-in-dash.html | PRINCE COVERED 6,425 MILES.; Used Autos, Trains and Cruiser in Dash Across Two Continents. Started Dash at 4 A.M. Gloucester Still at Sea. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/plan-sixday-race-to-start-on-jan-13-leo-fogler-curley-and-goullet.html | PLAN SIX-DAY RACE TO START ON JAN. 13; Leo Fogler, Curley and Goullet to Conduct New Bike Grind at Kingsbridge Armory. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/reorganizing-law-study.html | REORGANIZING LAW STUDY. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/anxiety-at-palace-lessened-says-early-morning-report.html | Anxiety at Palace Lessened, Says Early Morning Report | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/25-bank-stock-dividend-guardian-trust-of-cleveland-to-add-3000000.html | 25% BANK STOCK DIVIDEND.; Guardian Trust of Cleveland to Add $3,000,000 to Capital. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/reelects-mrs-ac-james-christodora-house-council-also-decide-on.html | RE-ELECTS MRS. A.C. JAMES.; Christodora House Council Also Decide on Dedication Plans. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/coolidge-considers-christmas-in-south-president-is-now-planning-a.html | COOLIDGE CONSIDERS CHRISTMAS IN SOUTH; President Is Now Planning a FiveDay Holiday Trip While Congress Is in Recess. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/urges-naval-work-for-private-yards.html | URGES NAVAL WORK FOR PRIVATE YARDS | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/winning-design-for-unknowns-tomb.html | WINNING DESIGN FOR UNKNOWN'S TOMB. | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/mayer-defeats-wexler-triumphs-50-to-23-in-greater-new-york-pocket.html | MAYER DEFEATS WEXLER.; Triumphs, 50 to 23, in Greater New York Pocket Billiards. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/3-stock-dividends-6-initials-declared-six-extras-voted-including-on.html | 3 STOCK DIVIDENDS, 6 INITIALS DECLARED; Six Extras Voted, Including One of 25 Cents by General Electric From War Claims Award.THREE RATES INCREASEDUsual Disbursement on PreferredOmitted by Railway-- BackPayment by Wahl Co. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/andreas-retained-as-syracuse-coach-but-will-be-succeeded-as-head.html | ANDREAS RETAINED AS SYRACUSE COACH; But Will Be Succeeded as Head Football Mentor by Hanson After Next Season. GRAHAM ELECTED MANAGER Gridiron and Cross-Country Awards Also Made and Schedules for Three Sports Announced. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/tin-futures-lower-trading-dull-on-exchange-until-near-closeall.html | TIN FUTURES LOWER.; Trading Dull on Exchange Until Near Close--All Positions Decline. METAL MARKET REPORT. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/jersey-golf-body-elects-committee-names-executive-group-from-which.html | JERSEY GOLF BODY ELECTS COMMITTEE; Names Executive Group From Which Officers Will Be Chosen Next Tuesday. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/coolidge-to-open-air-parley-today-aviation-leaders-of-forty.html | COOLIDGE TO OPEN AIR PARLEY TODAY; Aviation Leaders of Forty Countries Gather at Capital forSession Honoring Wright.LINDBERGH BRINGS GUESTSProgram Will End With AerialShow Saturday, When Delegates Go to Kitty Hawk Dedication. To Visit Hampton Laboratories. Lindbergh Brings Others by Air. Aviation Notables Arriving. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/first-free-voting-in-rumania-today-only-military-activity-is.html | FIRST FREE VOTING IN RUMANIA TODAY; Only Military Activity Is Expected to Be Gendarmes' Protection of Opposition. PRESS TO BE UNHINDERED Interior Minister Cites Absence of Customary Anti-Semitism on Dec. 10 as Evidence of Calm. "Free Press" Not Election Slogan. Opponents Need Protection. | True | Wireless to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/port-is-still-far-in-lead-volume-of-tonnage-entering-here-almost.html | PORT IS STILL FAR IN LEAD.; Volume of Tonnage Entering Here Almost Double Rotterdam's. | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/hoover-calls-chile-friend-not-rival-in-santiago-speech-he-urges-use.html | HOOVER CALLS CHILE FRIEND, NOT RIVAL; In Santiago Speech He Urges Use of Foreign Loans to Develop Country. GUEST AT STATE LUNCHEON Hailed for New Ties Formed by His Visit, He Leaves on Route to Argentina. Hoover Enjoys View of Andes. HOOVER CALLS CHILE FRIEND, NOT RIVAL Chilean Leaders Impressed. Journey Through Andes Ahead. Hoover's Address to the Chileans. "Interests Are Reciprocal." Hails Resources of Continent. Speech by President Ibanez. Argentine Train at Border. | True | By L. C. Speers, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/asks-new-inquiry-into-jersey-frauds-justice-tells-grand-jury-that.html | ASKS NEW INQUIRY INTO JERSEY FRAUDS; Justice Tells Grand Jury That Preceding Body Failed to Act on Illegal Voting. REPUBLICANS DISSATISFIED Criticize Number of Democrats in Group Assigned to Look Into Primary Charges. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/claire-play-renamed-children-of-darkness-to-be-called-the-lady-of.html | CLAIRE PLAY RENAMED.; "Children of Darkness" to Be Called "The Lady of Newgate." | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/voice-sent-by-telephoto-actor-utters-words-is-that-so-to-be.html | VOICE SENT BY TELEPHOTO.; Actor Utters Words, 'Is That So?' to Be Inserted in Film Here. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/record-speed-to-alaska-postal-forms-are-received-from-washington-in.html | RECORD SPEED TO ALASKA.; Postal Forms Are Received From Washington in Five Days. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/prince-speeds-to-kings-bedside-for-an-affectionate-reunion-heir.html | Prince Speeds to King's Bedside For an Affectionate Reunion; Heir Shocked of Change in Father's Appearance--Would Have Flown Home but for Baldwin--In Latter Part of 6,500-Mile Trip Worried Prince Ate Little. Prince Asked Not to Fly. Receives Silent Welcome. All Helped to Speed Prince. Thirteen Hours Saved. PRINCE SPEEDS TO KING'S BEDSIDE Returned to York House. Premier Met the Boat. Rapid Trip Across France. | True | Special Cable to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/columbia-announces-winter-sport-dates-varsity-swimmers-have-13.html | COLUMBIA ANNOUNCES WINTER SPORT DATES; Varsity Swimmers Have 13 Meets, Wrestlers 9--Three Freshman Schedules Are Listed. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/why-men-go-exploring.html | "WHY MEN GO EXPLORING." | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/sports-of-the-times-but-not-at-meadow-brook-just-the-right-weather.html | Sports of the Times; But Not at Meadow Brook. Just the Right Weather. Off at a Dashing Walk. A Great Deal of Etiquette. | True | Reg. U. S. Pat. Off. By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/zinc-cartel-prolonged-europeans-extend-scheme-till-june-restricted.html | ZINC CARTEL PROLONGED.; Europeans Extend Scheme Till June -- Restricted Output Proposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/held-in-100000-bail-each-two-men-to-be-questioned-on-possession-of.html | HELD IN $100,000 BAIL EACH.; Two Men to Be Questioned on Possession of Stolen Stock. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/jewish-theatrical-guild-meets.html | Jewish Theatrical Guild Meets. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/gets-169735-more-books-library-of-congress-now-contains-3726502.html | GETS 169,735 MORE BOOKS.; Library of Congress Now Contains 3,726,502 Volumes. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/bobby-garcia-outboxes-kelly.html | Bobby Garcia Outboxes Kelly. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/former-friends-quit-chinas-ruling-party-nationalism-faction-and.html | FORMER FRIENDS QUIT CHINA'S RULING PARTY; 'Nationalism' Faction and Young China Group Seek to Undermine Nanking Nationalists. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/chinas-tariff-independence.html | CHINA'S TARIFF INDEPENDENCE | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/miklas-hailed-in-prague-press-there-notes-coolness-in-germany.html | MIKLAS HAILED IN PRAGUE.; Press There Notes "Coolness" in Germany Toward Austrian Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/cochran-gives-hospital-50000.html | Cochran Gives Hospital $50,000. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/thompsons-spa-to-issue-stock.html | Thompson's Spa to Issue Stock. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/rumrunner-target-of-cannon-shots-machine-gun-also-fired-before-dory.html | RUM-RUNNER TARGET OF CANNON SHOTS; Machine Gun Also Fired Before Dory With $40,000 in Liquor Is Captured. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/christmas-bonuses-voted-trust-company-and-brokerage-house-to-pay-10.html | CHRISTMAS BONUSES VOTED; Trust Company and Brokerage House to Pay 10 Per Cent Extra. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/regrets-our-opium-stand-league-council-adopts-report-to-that-effect.html | REGRETS OUR OPIUM STAND.; League Council Adopts Report to That Effect Drawn by Canadian. Appeal to Spain or America. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/air-yacht-liberty-on-way-to-santiago-amphibian-meets-bumps-and.html | AIR YACHT LIBERTY ON WAY TO SANTIAGO; Amphibian Meets Bumps and Makes Short Cut Inland After Leaving Havana. | True | By Floyd Gibbons. Copyright, 1928, By the New York Times Company. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/friends-of-music-to-raise-big-fund-seek-250000-subscription-for.html | FRIENDS OF MUSIC TO RAISE BIG FUND; Seek $250,000 Subscription for Each of Three Years to Finance Orchestra. GIVE BODANZKY RECEPTION Twenty Concerts a Year Are Planned by the Society, Mrs. J.F.D. Lanier Reports. Never Exceeded Budget. New Committees Formed. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/jj-sullivan-dies-a-traction-leader-was-founder-of-many-underlying.html | J.J. SULLIVAN DIES; A TRACTION LEADER; Was Founder of Many "Underlying Companies" of Philadelphia Street Railways.INTERESTS IN OTHER CITIESResigned Chicago Presidency OnlyShortly Before Death at 90--Was Born in Ireland. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/jefferson-quintet-defeats-madison-wins-3332-to-keep-joint-hold-on.html | JEFFERSON QUINTET DEFEATS MADISON; Wins, 33-32, to Keep Joint Hold on P.S.A.L. Lead With Hamilton, Which Stops Eastern.NEW UTRECHT TRIUMPHSUpsets Erasmus Hall, 43-20, asCommerce Beats Stuyvesant-- Other Games. Hamilton in Eighth Victory. New Utrecht Is Victor. Commerce Wins Again. Cathedral Boys High Wins. Loughlin Beats Cathedral High. Regis Loses to St. Ann's. All Hallows Prevails. Trinity Upsets Dwight. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/bolivia-drops-out-of-capital-parley-halts-peace-move-tells.html | BOLIVIA DROPS OUT OF CAPITAL PARLEY; HALTS PEACE MOVE; Tells Pan-American Meeting on Arbitration Paraguay Inflicted 'Grave Affront.'DELEGATES STILL HOPEFULLeague Note to Disputing Nations Expresses ConvictionThey Will Avoid Hostilities. BOLIVIA CALLS 1929 CLASS Citizens Organize Campaign Units-- Paraguayan Cadets Leave for Manoeuvres. Bolivia Abandons Conference. BOLIVIA DROPS OUT OF CAPITAL PARLEY Bolivia Reviews Situation. Paraguay Expresses Surprise. Says Bolivia Will Return. Instructions Not Yet Received. Bolivia Replies to Conference. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/17-hockey-games-for-princeton-team-tigers-will-open-intercollegiate.html | 17 HOCKEY GAMES FOR PRINCETON TEAM; Tigers Will Open Intercollegiate Season on Saturday Against Penn Sextet. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/hardware-trade-good-active-demand-reported-for-both-holiday-and.html | HARDWARE TRADE GOOD.; Active Demand Reported for Both Holiday and Staple Lines. Jewel Tea Co. to Issue Rights. | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/irt-accepts-plan-to-speed-service-agrees-to-cut-station-waits-and.html | I.R.T. ACCEPTS PLAN TO SPEED SERVICE; Agrees to Cut Station Waits and to Other Reforms Asked by the Commission. TO ADOPT SKIP-STOPS Promises to Supply More Platform Men for Congested PointsAlong Lines. WILL PUSH CAR REPAIRS Offers to Try Program After ProtestThat Two-Man Board LacksPower to Act. Points Out Defects. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/postal-telegraph-and-cable-reports.html | Postal Telegraph and Cable Reports. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/jefferson-park-chart.html | JEFFERSON PARK CHART | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/dinner-for-wl-juhring.html | Dinner for W.L. Juhring. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/boulder-dam-flow-divided-by-senate-it-gives-4400000-annual-acre.html | BOULDER DAM FLOW DIVIDED BY SENATE; It Gives 4,400,000 Annual Acre Feet to California, Compromising Dispute With Arizona.JOHNSON OPPOSES MOVEHe Declares Rival State Holds UpSettlement of Other Issues-- Vote Is 48 to 29. Vote on the Amendment. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/senate-confirms-whiting-in-cabinet.html | Senate Confirms Whiting in Cabinet. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/bolivia-calls-class-of-1929-to-colors-citizens-organize-campaign.html | BOLIVIA CALLS CLASS OF 1929 TO COLORS; Citizens Organize Campaign Units-- Retired Officers Volunteer Against Paraguay.NO GENERAL MOBILIZATIONParaguayan Cadets Leave forManoeuvres and Students and Workmen Parade in Farewell. Regiment Organized in Trinidad. Bolivians Abroad Volunteer. Mobilization Reported and Denied. Says Balivia Wants Peace. Mass Meetings in Paraguay. Reply to Bolivia Drafted. Chilean Neutrality Pledge Denied. Washington Denies Offer. Argentine Intervention Urged. Activity in Buenos Aires. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/gutches-wins-at-balkline.html | Gutches Wins at Balkline. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/englewood-five-victor-easily-defeats-demarest-quintet-by-37-to-18.html | ENGLEWOOD FIVE VICTOR.; Easily Defeats Demarest Quintet by 37 to 18 Count. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/harvester-company-votes-to-split-stock-international-to.html | HARVESTER COMPANY VOTES TO SPLIT STOCK; International to Recapitalize and Transfer $66,000,000 Surplus to Capital. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/montclair-women-lose-bow-to-edison-team-on-basketball-court-26-to.html | MONTCLAIR WOMEN LOSE.; Bow to Edison Team on Basketball Court, 26 to 22. | True | Special to The New York Times. | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/joins-warner-directors-id-rossheim-resigns-as-head-of-first.html | JOINS WARNER DIRECTORS.; I.D. Rossheim Resigns as Head of First National Pictures. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/emanuel-meeting-held-in-new-home-community-house-opened-and.html | EMANU-EL MEETING HELD IN NEW HOME; Community House Opened and Marshall Re-elected President of Congregation. TO SELL WOMEN'S BUILDING Men's Club Will Hold Last Meeting in Old Temple Beth-ElTomorrow Night. Vote to Sell Women's Building. Men's Club Meets Tomorrow. Three Buildings in Group. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/wont-act-on-buses-till-next-wednesday-transit-board-then-to-fix.html | WON'T ACT ON BUSES TILL NEXT WEDNESDAY; Transit Board Then to Fix Time for Ruling--Report of B.M.T. Equitable Merger Revives. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/state-bank-five-wins-4120.html | State Bank Five Wins, 41-20. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/weisss-cell-neighbor-heard-by-grand-jury-investigators-are-believed.html | WEISS'S CELL NEIGHBOR HEARD BY GRAND JURY; Investigators Are Believed to Have Obtained Valuable Evidence --Tombs Officials Also Testify. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/allies-and-germany-agree-on-experts-commission-will-be-independent.html | ALLIES AND GERMANY AGREE ON EXPERTS; Commission Will Be Independent, but Powers Will Not BeBound by Its Decisions.AMERICANS WILL BE ASKEDNote to Berlin Will Also CoverCommercialization of theGerman Debt. Goverments to Choose Experts. Note Drafted by Poincare. | True | Special Cable to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/curtis-oil-land-immune-no-bids-made-for-lease-of-vice.html | CURTIS OIL LAND IMMUNE.; No Bids Made for Lease of Vice President-Elect's Section. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/vanities-to-rest-a-week-will-reopen-christmas-eveother-shows-also.html | 'VANITIES TO REST A WEEK.; Will Reopen Christmas Eve--Other Shows Also to Halt. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/lasell-is-captain-of-williams-eleven-guard-to-lead-team-while.html | LASELL IS CAPTAIN OF WILLIAMS ELEVEN; Guard to Lead Team While Morris Is Elected at Haverford and Wearshing at Temple. Haverford Elects Norris. Wearshing Named by Temple. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/bolivian-bond-issue-rises-with-others-gain-of-4-points-made-by-8s.html | BOLIVIAN BOND ISSUE RISES WITH OTHERS; Gain of 4 Points Made by 8s of 1947--South American List Generally Higher. CONVERTIBLES IN DEMAND Copper Securities and Brooklyn Union Gas Advance Sharply-- Government Group Firm. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/indicted-in-liquor-plot-three-are-accused-of-importations-from.html | INDICTED IN LIQUOR PLOT.; Three Are Accused of Importations From France. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/find-traffic-rules-legal-appellate-justices-affirm-50000-verdict-to.html | FIND TRAFFIC RULES LEGAL.; Appellate Justices Affirm $50,000 Verdict to Man Hurt at Crossing. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/promoter-would-match-genaro-with-rodriguez-in-mexico.html | Promoter Would Match Genaro With Rodriguez in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/fred-wright-actor-seriously-ill.html | Fred Wright, Actor, Seriously Ill. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/crownzellerbachs-plan-corporation-proposes-change-in-charter-and.html | CROWN-ZELLERBACH'S PLAN; Corporation Proposes Change in Charter and Capitalization. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/palm-beach-colony-at-boxing-bouts-many-take-guests-to-the-fights.html | PALM BEACH COLONY AT BOXING BOUTS; Many Take Guests to the Fights Under Auspices of the American Legion. FISHING TRIPS STARTED Mrs. H.G. Barkhausen Takes Out Party on Her Yacht--Golf Lures Visitors From North. Off for Fishing Trip. Golf Course Popular. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/gas-bomb-in-reichstag-is-placed-on-speakers-desk-by-reds-as-an.html | GAS BOMB IN REICHSTAG.; Is Placed on Speaker's Desk by Reds as an Object Lesson. | True | Wireless to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/nyu-students-body-is-found-in-the-bay-walter-altkrug-21-freshman-at.html | N.Y.U. STUDENT'S BODY IS FOUND IN THE BAY; Walter Altkrug, 21, Freshman at Washington Square College, Had Been Missing 2 Weeks | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Dividing the Spoils. Reasons Assigned for the Recovery. From Stocks to Bonds. Scope of the Year's Advances. Paris, London and New York. The Gold Shuttle to Canada. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/seaback-breaks-even-loses-to-church-then-beats-proscita-in-pocket.html | SEABACK BREAKS EVEN.; Loses to Church, Then Beats Proscita in Pocket Billiards Play. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/ywca-bazaar-today-christmas-event-for-fellowship-fund-to-continue.html | Y.W.C.A. BAZAAR TODAY.; Christmas Event for Fellowship Fund to Continue Tomorrow. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/clarendon-urges-limiting-lords-he-suggests-designation-of-150-by.html | CLARENDON URGES LIMITING LORDS; He Suggests Designation of 150 by Peers, 150 by Crown on Basis of Parties in Commons. PROJECT LITTLE FAVORED Both Conservatives and Labor Demur at Plan for New Upper House for Each Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/a-timely-appeal.html | A TIMELY APPEAL | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/secret-consistory-to-meet-dec-17.html | Secret Consistory to Meet Dec. 17. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/text-of-league-council-note-sent-to-bolivia-and-paraguay.html | Text of League Council Note Sent to Bolivia and Paraguay | True | Wireless to THE NEW YORK TIMES. "ARISTIDE BRIAND." | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/brazil-surplus-reported-put-at-3600000bank-denies-debt-reports.html | BRAZIL SURPLUS REPORTED.; Put at $3,600,000--Bank Denies Debt Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/sugar-coffee-cocoa-trading-in-rubber-light.html | SUGAR, COFFEE, COCOA.; TRADING IN RUBBER LIGHT. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/uruguay-program-waits-utahs-commander-leaves-there-to-meet-hoover.html | URUGUAY PROGRAM WAITS.; Utah's Commander Leaves There to Meet Hoover at Buenos Aires. Brazil Arranges for Visit. Invites Hoover to Visit China. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/roosevelt-back-fit-for-job-jan-1-returns-from-vacation-with-program.html | ROOSEVELT BACK, 'FIT FOR JOB' JAN. 1; Returns From Vacation With Program for Administration Already Outlined. HUNDREDS MEET HIS TRAIN Governor-Elect Confers With Party Leaders on Way North--To Stay Here Till Friday . Conferences on Train. Cabinet Changes Foreseen. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/eh-sothern-gives-novel-oneman-show-actor-without-scenery-or-costume.html | E.H. SOTHERN GIVES NOVEL ONE-MAN SHOW; Actor, Without Scenery or Costume, Revives Scenes FromOld Successes in Recital. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/financial-investing-rights.html | Financial Investing Rights. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/s4-ready-for-test-of-rescue-devices-tryout-of-submarines-new.html | S-4 READY FOR TEST OF RESCUE DEVICES; Try-Out of Submarine's New Equipment Will Begin at New London Tomorrow. 'LIFTING EYES A BIG FACTOR Operation of Under-Water Diving Chamber of the Defender Will Be Part of the Experiments. To Try Hooking Up to "Pad Eyes." Defender Provides Diving Chamber To Test "Lung" at Key West. | True | From a Staff Correspondent of The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/singers-rent-suit-is-settled.html | Singer's Rent Suit Is Settled. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/collects-dollar-in-wages-now-10-after-48-years.html | Collects Dollar in Wages, Now $10, After 48 Years | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/curb-specialists-get-floor-clerks-ruling-designed-to-prevent.html | CURB SPECIALISTS GET FLOOR CLERKS; Ruling Designed to Prevent Confusion Like That in Canadian Marconi Stock. DRASTIC REFORM EXPECTED Some Members Believe That All Soon Will Be Allowed to Employ Uniformed Aides. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/mendez-declines-plane-he-thanks-united-states-but-prefers-to-go-to.html | MENDEZ DECLINES PLANE.; He Thanks United States, but Prefers to Go to Bogota in Ricaurte. | True | Special Cable to THE NEW YORK TIMES. | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/mrs-john-w-herbert-hostess.html | Mrs. John W. Herbert Hostess. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/women-owners-score-in-four-races-at-jefferson-park-4-womens-horses.html | Women Owners Score in Four Races at Jefferson Park; 4 WOMEN'S HORSES WIN AT JEFFERSON Mrs. Wolff's Thunder Call Takes Opener of Ladies' Day Card at $23 for $2. MRS. HART'S COLORS SCORE Her Immortal, Mrs. Holmes's Jim Bridger and Mrs. Keller's Bunthorne Triumph in Mud. Thunder Call Pays Long Price. Eloise Finishes Second. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/cellar-fires-lead-list-53-per-cent-of-blazes-here-start-in-basement.html | CELLAR FIRES LEAD LIST.; 53 Per Cent of Blazes Here Start In Basement Rubbish, Says Dorman. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/dutch-art-in-london-guarded-by-warship-5000000-worth-arrives-for.html | DUTCH ART IN LONDON.; Guarded by Warship, $5,000,000 Worth Arrives for Show. | True | Wireless to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/to-open-christmas-week-brothers-to-mark-return-of-bert-lytell-film.html | TO OPEN CHRISTMAS WEEK.; "Brothers" to Mark Return of Bert Lytell, Film Star. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/motor-merger-advanced-hupp-officers-and-directors-replace-those-of.html | MOTOR MERGER ADVANCED.; Hupp Officers and Directors Replace Those of Chandler-Cleveland. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/record-monthly-payroll-in-youngstown.html | Record Monthly Payroll in Youngstown. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/dry-tipster-seized-in-extortion-cases-man-who-caused-many-raids.html | DRY TIPSTER SEIZED IN EXTORTION CASES; Man Who Caused Many Raids Accused of Getting $25,000 From Speakeasies. ACCUSED BY 7 IN VILLAGE Restaurant Men Identify Him in "Shakedowns" After His Arrest at Prohibition Headquarters. Reports Caused Many Raids. Police Tell of Confession. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/six-more-clubs-raided-dry-agents-visit-four-places-and-the-police.html | SIX MORE CLUBS RAIDED.; Dry Agents Visit Four Places and the Police Two--Nine Arrests. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/changes-in-corporations-frank-l-polk-joins-board-of-bowery-savings.html | CHANGES IN CORPORATIONS.; Frank L. Polk Joins Board of Bowery Savings Bank. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/papersituation-stands-ontario-official-reports-little-progress-on.html | PAPER-SITUATION STANDS.; Ontario Official Reports Little Progress on Newsprint Solution. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/barat-settlement-sale-today.html | Barat Settlement Sale Today. | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/antihoover-plot-bared-by-raid-in-buenos-aires-reds-seized-with.html | ANTI-HOOVER PLOT BARED BY RAID IN BUENOS AIRES; REDS SEIZED WITH BOMBS; MEANT TO BLOW UP TRAIN Bombs Were to Be Placed on the Tracks of the Hoover Special. SUSPECTS UNDER ARREST Police Have Been Watching and Rounding Up Anarchists for a Week. ARSENAL IN RAIDED HOUSE President Irigoyen Reveals Conspiracy--Orders 1,500 Extra Guards for Visitor. President's Statement. Youth Held As Bomb-maker. Our Counselor Called. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/fish-asks-more-funds-to-curb-drug-traffic-rothstein-case-points-to.html | FISH ASKS MORE FUNDS TO CURB DRUG TRAFFIC; Rothstein Case Points to the Narcotic Peril, He Asserts-- Demands More Agents. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/early-peace-likely-in-colombia-strike-cabinet-will-consider-ending.html | EARLY PEACE LIKELY IN COLOMBIA STRIKE; Cabinet Will Consider Ending of State of Siege if Good Reports Continue. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/princeton-football-men-elect-whyte-a-tackle-as-captain.html | Princeton Football Men Elect Whyte, a Tackle, as Captain | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/gh-jones-fortune-goes-to-his-widow-standard-oil-official-typed-will.html | G.H. JONES FORTUNE GOES TO HIS WIDOW; Standard Oil Official Typed Will as a Clerk in 1901, Giving Everything to Her. ESTATE PUT AT MILLIONS He Omitted Daughters, Sure They Would Find in Mother Their Best Friend. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/walker-lauds-work-of-jewish-charities-mayor-is-guest-at-dinner-of.html | WALKER LAUDS WORK OF JEWISH CHARITIES; Mayor Is Guest at Dinner of the Bronx Home of Daughters of Jacob-- Sapiro Speaks. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/says-fake-schools-prey-on-jobless-city-inspector-tells-of-operation.html | SAYS FAKE SCHOOLS PREY ON JOBLESS; City Inspector Tells of Operation of Auto-Washing "Courses" in Which Tuition Is Charged. JUNIOR AGENCIES URGED Dr. Mary Hayes Advocates Free State Service for Minors at Industrial Board Hearing. Fail to Get Promised Jobs. Agency Abuses Taken Up. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/piano-recital-by-katherine-ives.html | Piano Recital by Katherine Ives. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/slayer-reenacts-his-third-murder-kudzonowski-shows-police-spot-at.html | SLAYER RE-ENACTS HIS THIRD MURDER; Kudzonowski Shows Police Spot at Lake Hopatcong Where He Killed 5-Year-Old Girl. HER BODY SOUGHT IN RIVER He Declares He Threw it Into the Delaware From a Moving Freight Train. Unnerved While Confessing, Hunt Body in River. Fail to Find Body of Quinn. | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/committee-pushes-antiwar-treaty-senate-group-tentatively-sets-vote.html | COMMITTEE PUSHES ANTI-WAR TREATY; Senate Group Tentatively Sets Vote for Friday After Again Hearing Kellogg. HE OPPOSES RESERVATIONS Secretary Also Insists Approval by Us Would Not Imply Recognition of Soviets. Say Notes Are Not Binding. Reed Is Still Undecided. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/will-honor-fd-roosevelts.html | Will Honor F.D. Roosevelts. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/whalen-is-expected-to-head-the-police-mayor-talks-with-warren-who.html | WHALEN IS EXPECTED TO HEAD THE POLICE; Mayor Talks With Warren, Who Refuses to Quit, but Action Is Looked For This Week. SPLIT ON ROTHSTEIN CASE Commissioner Backs Aides, but Walker Holds That Bungling Forced Banton to Act. Banton and Tuttle Elicit Facts. WHALEN IS EXPECTED TO HEAD THE POLICE Warren and Mayor Again Confer. Urged Warren to Take Post. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/to-form-huge-company-rs-reynolds-and-others-named-as-interested-in.html | TO FORM HUGE COMPANY.; R.S. Reynolds and Others Named as Interested in Trust. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES.; Richmond Borough Trading as Reported Yesterday. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/president-asks-75000000-more-tells-congress-the-additional-sum-is.html | PRESIDENT ASKS $75,000,000 MORE; Tells Congress the Additional Sum Is Needed for Payment of Tax Refunds. AGAIN WARNS OF DEFICIT Lord Says That the Estimated Surplus May Now Shift to Shortage of $18,000,000. President Sees Way Out. Text of President's Letter. General Lord's Letter. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/strollers-celebrate-tonight.html | Strollers Celebrate Tonight. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/jersey-school-body-ranks-state-elevens-rutherfordbloomfield-rated.html | JERSEY SCHOOL BODY RANKS STATE ELEVENS; Rutherford-Bloomfield Rated 1st Among Class A High Schools-- Deadlocks in 5 Divisions. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/curtis-high-team-gets-overton-trophy-champion-psal-harriers-receive.html | CURTIS HIGH TEAM GETS OVERTON TROPHY; Champion P.S.A.L. Harriers Receive Award Bestowed in Memory of War Hero. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/minere-reelect-lewis-unanimously.html | Minere Re-elect Lewis Unanimously. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/french-minister-asks-action-against-klotz-senates-consent-sought.html | FRENCH MINISTER ASKS ACTION AGAINST KLOTZ; Senate's Consent Sought for Judicial Steps Against Ex-Finance Chief on Fraud Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/chinese-papers-hit-unions-peking-and-tientsin-journals-say-they.html | CHINESE PAPERS HIT UNIONS; Peking and Tientsin Journals Say They Retard Prosperity. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/rainbow-to-be-taken-off-goodman-will-end-run-of-musical-production.html | 'RAINBOW TO BE TAKEN OFF; Goodman Will End Run of Musical Production at Gallo This Week. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/fink-is-returned-here-fugitive-wanted-for-grand-larceny-is-brought.html | FINK IS RETURNED HERE.; Fugitive, Wanted for Grand Larceny, Is Brought Back From London. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/broadway-site-sold-by-equitable-trust-building-was-home-of-the.html | BROADWAY SITE SOLD BY EQUITABLE TRUST; Building Was Home of the Importers and Traders Bank for 50Years--Other Manhattan Sales. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/columbia-varsity-beats-alumni-five-triumphs-3521-over-a-team.html | COLUMBIA VARSITY BEATS ALUMNI FIVE; Triumphs, 35-21, Over a Team Composed of Laub, Mannheim, Lorch, Madden and Rieger. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/rangers-win-32-take-hockey-lead-beat-toronto-before-8000-in-garden.html | RANGERS WIN, 3-2; TAKE HOCKEY LEAD; Beat Toronto Before 8,000 in Garden and Gain Undisputed Hold on First Place. LOSERS GET FIRST GOAL But New Yorkers Lead Before Close of Initial Period Despite Makeshift Line-Up. Roach is Kept Busy. Rangers on Defensive. | True | By Grover Theis. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/post-office-suspends-3-employees-at-scarsdale-are-suspected-of.html | POST OFFICE SUSPENDS 3.; Employes at Scarsdale Are Suspected of Thefts. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/argentine-phones-sought-by-it-t-syndicate-headed-by-morgan-and.html | ARGENTINE PHONES SOUGHT BY I.T. & T.; Syndicate Headed by Morgan and National City Co. Offers to Buy Plate Co. Stock. $60,000,000 OUTLAY NEEDED Purchase Would Add 185,000 Telephones to System Linking Five Continents. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/recognizes-bulow-as-boxers-manager-but-commission-reduces-his-share.html | RECOGNIZES BULOW AS BOXER'S MANAGER; But Commission Reduces His Share of Schmelling's Earnings to 33 1-3%. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/the-rev-wh-boocock.html | The Rev. W.H. Boocock. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/grain-export-very-large-weeks-wheat-shipments-were-more-than.html | GRAIN EXPORT VERY LARGE.; Week's Wheat Shipments Were More Than Doubled. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/penney-to-add-500-stores-directors-authorize-rapid-expansion-of.html | PENNEY TO ADD 500 STORES; Directors Authorize Rapid Expansion of Chain Next Year. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/js-dickerson-critically-ill.html | J.S. Dickerson Critically Ill. | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/denies-our-reserve-rules-world-funds-wr-burgess-tells-acceptance.html | DENIES OUR RESERVE RULES WORLD FUNDS; W.R. Burgess Tells Acceptance Council That Wide-Spread Idea of Omnipotence Is Wrong. SAYS POWERS ARE LIMITED System May Influence Flow of Money, but Cannot Control It, Bank Official Declares. Sees Nullification of Policies. Says London Has Wrong View. Tells of Recovery in Europe. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/strikers-places-filled-albany-papers-are-back-to-normal-after.html | STRIKERS' PLACES FILLED.; Albany Papers Are Back to Normal After Printers' Walkout. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/coolidges-guests-of-mr-mellon-secretary-of-the-treasury-gives.html | COOLIDGES GUESTS OF MR. MELLON; Secretary of the Treasury Gives Dinner for the President and His Wife. THE DAWESES ARE HONORED Vice President and His Wife Entertained by Under-Secretary and Mrs. Mills. Mr. and Mrs. Mills Hosts. Reception by Italian Envoy. Mr. and Mrs. Britten Entertain. Mrs. Fahnestock Gives Musicale. Allen-Stevenson Alumni to Dance. A Son to Mrs. John T. Lawrence. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/goodwin-cat-is-winner-dreamland-raschid-carries-off-top-prize-at-at.html | GOODWIN CAT IS WINNER.; Dreamland Raschid Carries Off Top Prize at Atlantic Club. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/elusive-boy-caught-after-two-escapes-the-eel-who-fled-letchworth.html | ELUSIVE BOY CAUGHT AFTER TWO ESCAPES; 'The Eel,' Who Fled Letchworth Correctional Camp Insists He Won't Go Back. ALSO GAVE KEEPER SLIP Aided by Thugs on Train, He Got Away-- Incorrigible Youth Now In Cell Awaiting Return. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/seeks-zionist-aid-in-palestine.html | Seeks Zionist Aid in Palestine. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/tenth-av-loft-auctioned-plaintiff-gets-master-printers-building-at.html | TENTH AV. LOFT AUCTIONED.; Plaintiff Gets Master Printers Building at Thirty-fourth Street. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/aids-new-opera-company-mrs-constance-towne-becomes-a-director-and.html | AIDS NEW OPERA COMPANY.; Mrs. Constance Towne Becomes a Director and Promises Support. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/portes-gil-predicts-new-labor-law-soon-mexican-president-says.html | PORTES GIL PREDICTS NEW LABOR LAW SOON; Mexican President Says Regulation by End of January Will End Industrial Chaos. HIGHER WAGES ADVOCATED The Economist Says Conference of Employers and Employes Developed "Buying-Power" Theory. New Theory in Mexico Noted. Excelsior Urges Guarantees. Political Situation Quieter. | True | Special Cable to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/two-opera-revivals-soon-ernani-and-manon-to-be-given-in-week-before.html | TWO OPERA REVIVALS SOON; "Ernani" and "Manon" to Be Given in Week Before Christmas. | True | | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/phone-busy-times-square-calls-queens-by-way-of-byrd-expedition-in.html | Phone 'Busy,' Times Square Calls Queens By Way of Byrd Expedition in Antarctic | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/commerce-elects-two-captains.html | Commerce Elects Two Captains. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/press-labor-legislation-state-federation-to-put-proposals-before-fd.html | PRESS LABOR LEGISLATION.; State Federation to Put Proposals Before F.D. Roosevelt. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/phippses-use-5-private-cars-2-for-family-3-for-ponies.html | Phippses Use 5 Private Cars, 2 for Family, 3 for Ponies | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/mrs-pratt-demands-drive-to-beat-walker-charges-tammany-is-having.html | MRS. PRATT DEMANDS DRIVE TO BEAT WALKER; Charges Tammany Is Having 'Roman Holiday at the Expense of Taxpayers.' | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/new-vestris-suit-impends-administrator-of-estate-of-seaman-wins.html | NEW VESTRIS SUIT IMPENDS.; Administrator of Estate of Seaman Wins Right to Bring Action. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/columbia-system-to-extend-chain-broadcast-company-contracts-to-join.html | COLUMBIA SYSTEM TO EXTEND CHAIN; Broadcast Company Contracts to Join 43 Stations for Sonora Phonograph Programs. MANY NEW LINKS IN SOUTH Key Transmitters to Remain in New York--Net Scheduled to Operate Before Jan. 1. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/three-face-arrest-as-gambling-chiefs-judge-issues-warrants-for.html | THREE FACE ARREST AS GAMBLING CHIEFS; Judge Issues Warrants for Alleged 'Overlords' of PhiladelphiaGaming for 15 Years. | True | Special to The New York Times. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/receives-bruce-bequest-scenic-and-historic-preservation-society-to.html | RECEIVES BRUCE BEQUEST.; Scenic and Historic Preservation Society to Resume Publications. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/trio-in-stunt-tests-astound-parisians-theorist-and-magician.html | TRIO IN STUNT TESTS ASTOUND PARISIANS; Theorist and Magician Duplicate Feats of a Fakir at Charity Benefit. | True | Special Cable to THE NEW YORK TIMES. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/mrs-edenborn-72-sells-her-railroad-ends-long-activity-with-road-by.html | MRS. EDENBORN, 72, SELLS HER RAILROAD; Ends Long Activity With Road by $12,000,000 Deal, So She Can Resume Housework. ARKANSAS LINE IS BUYER Approval of I.C.C. Is Awaited--Federal Aide Recommends Merger With Couch Line. | True | | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/report-device-to-end-static-is-invented-by-a-convict.html | Report Device to End Static Is Invented by a Convict | True | Special to The New York Times. | C1B 9185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/robins-get-wright-for-petty-riconda-obtain-shortstop-from-pirates.html | ROBINS GET WRIGHT FOR PETTY, RICONDA; Obtain Shortstop From Pirates by Trading Veteran Southpaw and Infielder.STATE AND HARRIS ALSO GO Former Sold to Los Angeles, LatterUnconditionally Released byBrooklyn Club. Wright a Hard Hitter. Petty Suspended This Year. | True | Times Wide World Photo. | C1B 9185 |
| 1928-12-12 | 1928-12-12 | https://www.nytimes.com/1928/12/12/archives/seeks-pedestrian-law-hoyt-says-sidewalk-traffic-control-has-got-to.html | SEEKS PEDESTRIAN LAW.; Hoyt Says Sidewalk Traffic Control "Has Got to Come." | True | | C1B 9185 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/adolph-engel-dead-president-of-charity-chest-of-the-fur-industry.html | ADOLPH ENGEL DEAD.; President of Charity Chest of the Fur Industry Was 59. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/william-h-luster-member-of-engineering-firm-of-elizabeth-dies-at-65.html | WILLIAM H. LUSTER.; Member of Engineering Firm of Elizabeth Dies at 65. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/gunmen-get-104500-in-raid-on-pay-auto-seen-let-loose-fusillade-in.html | GUNMEN GET $104,500 IN RAID ON PAY AUTO; Seen Let Loose Fusillade in Yonkers Business District, Wounding Two in Truck. GUNS MENACE PASSERS-BY Gang Uses Three Cars in Bold Foray, Abandoning Two in Escape With Currency. Escape in Two Autos. Policeman Goes With Truck. GUNMEN GET $104,500 IN RAID ON PAY AUTO Cars Speed in Pursuit. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/lehigh-five-wins-3828-opens-its-season-by-defeating-stroudsburg.html | LEHIGH FIVE WINS, 38-28.; Opens Its Season by Defeating Stroudsburg Teachers' College. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/clara-rabinovitch-heard-pianist-after-a-years-absence-gives-a.html | CLARA RABINOVITCH HEARD; Pianist, After a Year's Absence, Gives a Matinee in Town Hall. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/dairymen-favor-gasoline-tax.html | Dairymen Favor Gasoline Tax. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/cottonseed-output-less-three-months-crushings-140076-tons-below.html | COTTONSEED OUTPUT LESS.; Three Months' Crushings 140,076 Tons Below Year Ago. | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/king-doing-well-after-operations-fluid-twice-drained-from-chest.html | KING DOING WELL AFTER OPERATIONS; FLUID TWICE DRAINED FROM CHEST; DOCTORS HOPEFUL, PUBLIC LESS ANXIOUS; TWO NEW DOCTORS ON CASE Patient Under Anesthetic as Tube Is Placed to Drain Lung. PART OF RIB REPORTED OUT 'Almost Miraculous' Improvement as Prince Returned Allowed Use of Surgery. INFECTION AGAIN LOCALIZED Queen Unveils War Memorial--Prince George Starts Home From Bermuda. Pleural Fluid Caused Operation. Text of Three Bulletins. 4 Cheers Greet the Heir. Prince Thanks Railway Men. Knife Used in Operation. Public Is Less Anxious. Subdued Optimism at Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/will-rogerss-suggestion-to-the-state-of-michigan.html | Will Roger's Suggestion To the State of Michigan | True | WILL ROGERS. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/ship-board-denies-jute-rates-parity-approves-calcutta-to-new.html | SHIP BOARD DENIES JUTE RATES PARITY; Approves Calcutta to New Orleans Tariff of $8.50 a Ton by Ishmian Line. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/cuba-ratifies-kellogg-pact.html | Cuba Ratifies Kellogg Pact. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/cannot-give-china-relief-red-cross-decision-revealed-when-board-of.html | CANNOT GIVE CHINA RELIEF.; Red Cross Decision Revealed When Board of Incorporators Meets. | True | SSpecial to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/nassak-diamond-guarded-in-court-400000-cyclopean-eye-is-moved-in-a.html | NASSAK DIAMOND GUARDED IN COURT; $400,000 "Cyclopean Eye" Is Moved in a Special Car to and From Customs Tribunal. QUESTION OF DUTY RAISED Importer Seeks to Bring 80-Carat Stone in Free as Artistic Antique and Jewelers Here Protest. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/literary-burglar-third-offender-now-60-plans-to-finish-treatise-on.html | 'LITERARY BURGLAR'; Third Offender, Now 60, Plans to Finish Treatise on Crime Before He Dies in Prison. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/reading-gets-pitcher-zubris.html | Reading Gets Pitcher Zubris. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/exports-to-europe-larger-in-october-much-above-1927-and-1926.html | EXPORTS TO EUROPE LARGER IN OCTOBER; Much Above 1927 and 1926-- Shipments to Other Continents Increased. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/movie-stars-battle-studio-fire.html | Movie Stars Battle Studio Fire. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/navy-cites-3-for-heroism-wilbur-writes-to-enlisted-men-who-risked.html | NAVY CITES 3 FOR HEROISM.; Wilbur Writes to Enlisted Men Who Risked Lives in Rescues. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/to-build-in-eighth-avenue-lessee-plans-eighteenstory-building-at.html | TO BUILD IN EIGHTH AVENUE.; Lessee Plans Eighteen-Story Building at Forty-sixth Street. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/kings-condition-satisfactory-palace-morning-report-says.html | King's Condition Satisfactory, Palace Morning Report Says | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/dine-mrs-whitelaw-reid-sir-esme-and-lady-howard-her-hostsfrench.html | DINE MRS. WHITELAW REID.; Sir Esme and Lady Howard Her Hosts--French Envoy Entertains. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/daniel-oleary-dies-widely-known-in-labor-circles-a-generation-ago.html | DANIEL O'LEARY DIES.; Widely Known in Labor Circles a Generation Ago. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/large-bonuses-declared-two-institutions-vote-for-gifts-of-25-per.html | LARGE BONUSES DECLARED.; Two Institutions Vote for Gifts of 25 Per Cent of Salaries to Employes. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/washington-feels-little-concern.html | Washington Feels Little Concern | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/roosevelt-to-meet-smith-tomorrow-he-says-governor-and-moses-will.html | ROOSEVELT TO MEET SMITH TOMORROW; He Says Governor and Moses Will Arrive Tonight With Data on the Budget. HAS BUSY SCHEDULE TODAY Will Obtain Two-Year Leaves of Absence as Vice President of Two Financial Corporations. Place of Meeting Undecided. To Get Business Leaves Today. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/cotton-prices-sag-as-demand-lessens-commission-houses-and-others.html | COTTON PRICES SAG AS DEMAND LESSENS; Commission Houses and Others Offer Contracts--Futures Lose 5 to 17 Points. FLUCTUATIONS IRREGULAR Local Stocks Increased to 23,000 Bales-- British Exports for November Announced. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/painting-by-teniers-is-discovered-here-masterpiece-presented-to.html | PAINTING BY TENIERS IS DISCOVERED HERE; Masterpiece Presented to Doctor by Dying Patient Years Ago-- To Be Placed on Exhibition. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/no-request-to-washington-yet.html | No Request to Washington Yet. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/builders-purchase-sites-for-houses-john-h-carpenter-assembles.html | BUILDERS PURCHASE SITES FOR HOUSES; John H. Carpenter Assembles Madison Avenue Corner for $2,500,000 Project. FLAT FOR SUTTON PLACE Fifteen-Story Building to Take Place of Settlement House-- Deals by Investors. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/route-of-hoovers-transcontinental-trip-across-the-andes.html | ROUTE OF HOOVER'S TRANSCONTINENTAL TRIP ACROSS THE ANDES. | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/wpch-drops-application-new-york-station-withdraws-its-petition-for.html | WPCH DROPS APPLICATION.; New York Station Withdraws Its Petition for Division of Time. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/charges-formally-filed.html | Charges Formally Filed. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/railroad-safety-set-record-in-1927-only-one-passenger-killed-for.html | RAILROAD SAFETY SET RECORD IN 1927; Only One Passenger Killed for Each 9,500,000 Carried in This Country. MEDALS ARE PRESENTED Union Pacific Was in Group A, Duluth & Iron Range in Group B, Texas Mexican In Group C. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/rubber-trading-dull-turnover-smallest-in-month-prices-close.html | RUBBER TRADING DULL.; Turnover Smallest in Month, Prices Close Unchanged to 10 Points Off. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/three-parizeks-to-wed-hipskys.html | Three Parizeks to Wed Hipskys. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/walter-leary-sings-baritone-gives-an-unusual-program-of-american-an.html | WALTER LEARY SINGS.; Baritone Gives an Unusual Program of American and English Songs. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/yen-takes-office-in-nanking-cabinet-installation-of-shansis.html | YEN TAKES OFFICE IN NANKING CABINET; Installation of Shansi's Governor Quiets Rumors of Disaffection in 'Model Province.'CHANG'S AID STILL SOUGHTNationalists Urge Him to AttendNext Council Meeting and AssureManchuria's Adherence. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/will-warn-nation-on-grip-epidemic-public-health-service-estimating.html | WILL WARN NATION ON GRIP EPIDEMIC; Public Health Service, Estimating 300,000 Cases, ReportsDeath Rate Rising.CUMMING IN CONFERENCECarnegie Tech and University of Georgia Close--Chattanooga andColumbia, S.C., Close Schools. National Death Rate Rises. Chattanooga Closes City Schools. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/ludlum-steel-in-merger-directors-to-acquire-atlas-by-exchange-of.html | LUDLUM STEEL IN MERGER.; Directors to Acquire Atlas by Exchange of Stock. Treasurer of Hospital Fund. Two More Banks Increase Dividends | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/koenig-opens-fight-for-the-mayoralty-people-losing-confidence-in.html | KOENIG OPENS FIGHT FOR THE MAYORALTY; People Losing Confidence in Walker; He Says at Party's Dinner for Jacoby. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/to-oppose-gasoline-tax-motor-truck-group-adopts-program-for.html | TO OPPOSE GASOLINE TAX.; Motor Truck Group Adopts Program for Year--Re-elects E.P. McDowell. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/cricket-at-sydney-starts-tomorrow-english-are-confident-as-the.html | CRICKET AT SYDNEY STARTS TOMORROW; English Are Confident as the Second Test Match With the Australians Approaches. | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/1322-in-stuyvesant-meet-record-entry-for-annual-indoor-games-on.html | 1,322 IN STUYVESANT MEET.; Record Entry for Annual Indoor Games on Saturday. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/wants-kiely-kept-city-postmaster-new-asks-coolidge-to-name-him-for.html | WANTS KIELY KEPT CITY POSTMASTER; New Asks Coolidge to Name Him for Another Term of Four Years From Jan. 22. PRAISES HIS WORK HERE Hillies and Machold Also Make Plea for Reappointment--Official in Service Since 1885. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/republicans-offer-peace-to-roosevelt-state-leaders-oppose-strife.html | REPUBLICANS OFFER PEACE TO ROOSEVELT; State Leaders Oppose Strife Over Legislation, Holding Harmony Is Mutual Need. GOVERNOR-ELECT PLEASED Welcomes Prospective Accord as Inauguration Nears--Clash Still Likely on Three Issues. REPUBLICANS OFFER PEACE TO ROOSEVELT | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/back-new-demands-of-garment-unions-cloakmakers-in-mass-meeting-hear.html | BACK NEW DEMANDS OF GARMENT UNIONS; Cloakmakers in Mass Meeting Hear Schlesinger Map Proposed Agreement.SWEATSHOP GAIN CHARGEDEnforcement of Wage Scales andWorking Contracts Called Vital to the Industry. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/newark-ac-five-wins-raye-scores-17-points-but-st-francis-alumni.html | NEWARK A.C. FIVE WINS.; Raye Scores 17 Points, but St. Francis Alumni Lose by 29-26. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/butter-john-first-at-jefferson-park-wins-by-head-from-golden-trail.html | BUTTER JOHN FIRST AT JEFFERSON PARK; Wins by Head From Golden Trail in Claiborne--Minotaur, Favorite, Fourth.SAXON TAKES THE DE SOTOComes On Fast After Tangle atStart and Triumphs by TwoLengths Over False Pride. Golden Trail Sets Pace. Watch On Away Fast. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/to-give-pantomime-ballet-junior-festival-players-plans-children-to.html | TO GIVE PANTOMIME BALLET; Junior Festival Players' Plans-- Children to Act Shakespeare. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/huge-home-opened-by-new-york-life-new-home-of-new-york-life.html | HUGE HOME OPENED BY NEW YORK LIFE; NEW HOME OF NEW YORK LIFE INSURANCE CO. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/baldwin-considers-new-naval-parley-he-tells-house-of-commons-he-has.html | BALDWIN CONSIDERS NEW NAVAL PARLEY; He Tells House of Commons He Has Read Press Reports of Kellogg's Suggestion. ANSWERS LABOR QUERIES Cooperation With America in Reparations Issue Is Urgedby Wedgwood. | True | Special Cable to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/yeshiva-tonight-gets-as-much-as-1000-a-plate-paid-for-tickets-to.html | YESHIVA TONIGHT GETS; As Much as $1,000 a Plate Paid for Tickets to Dinner at Which Check Will Be Presented. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/diamond-workers-honor-union-head.html | Diamond Workers Honor Union Head | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/st-johns-fencers-win-score-first-victory-for-college-by-beating.html | ST. JOHN'S FENCERS WIN.; Score First Victory for College by Beating Horace Mann, 5 to 2. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/british-exports-advance-november-total-was-318832510-imports.html | BRITISH EXPORTS ADVANCE.; November Total Was $318,832,510 --Imports Reached $534,279,376. | True | Wireless to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/soldiers-will-compete-pick-of-army-riflemen-to-try-for-places-on-us.html | SOLDIERS WILL COMPETE.; Pick of Army Riflemen to Try for Places on U.S. Team. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/british-medical-journals-review-kings-case-express-hope-but-foresee.html | British Medical Journals Review King's Case; Express Hope but Foresee 'Difficult Struggle' | True | Special Cable to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/nabors-to-box-tonight-to-defend-title-against-kelly-in-102d-medical.html | NABORS TO BOX TONIGHT.; To Defend Title Against Kelly in 102d Medical Regiment Ring. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/walska-in-chicago-will-sing-there-saturday-night-no-more-interviews.html | WALSKA IN CHICAGO.; Will Sing There Saturday Night-- No More Interviews. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/forged-for-wife-wins-courts-pity-judge-finds-brooklyn-man-was.html | FORGED FOR WIFE, WINS COURT'S PITY; Judge Finds Brooklyn Man Was 'Dominated' and Gives Him a Light Sentence in Sing Sing. HE ROBBED FIRM 7 YEARS Scored for His Inability to Refuse Demands-- Made $60 a Week, Family Lived at Rate of $10,000 a Year. Does Not Drink or Smoke. Raised Check for Stamps. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/role-for-basil-rathbone.html | ROLE FOR BASIL RATHBONE | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/radio-singers-meet-in-finals-sunday-voices-in-atwater-kent-audition.html | RADIO SINGERS MEET IN FINALS SUNDAY; Voices in Atwater Kent Audition to Be Broadcast Over a Nation-Wide Network. JUDGES TO AWARD PRIZES They Will Hear Vocalists Through Loud-Speakers in Studio and Vote on Distribution. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/rosenwald-gives-2000000-aids-university-of-chicago-in-5000000.html | ROSENWALD GIVES $2,000,000; Aids University of Chicago in $5,000,000 Building Program. | True | Special to The New York Times. | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/warren-will-quit-police-on-saturday-whalen-weighs-job-friends-urge.html | WARREN WILL QUIT POLICE ON SATURDAY; WHALEN WEIGHS JOB; Friends Urge Former Aide of Hylan to Heed Walker's Call to Head City Force. MAYOR DEPLORES SHAKE-UP Loath to Embarrass Friend Who Retires, but Insists the Situation Be Cleared Up. WARREN FIRM BEHIND MEN Won't Yield to Demand to Oust Heads as Inefficient, in Face of Criticism. Joseph A. Warren will retire from the office of Police Commissioner on Saturday, probably at noon, either by resignation or removal. This was learned yesterday on competent authority, though both Mayor Walker and Commissioner Warren refused either to affirm or deny it. Mayor Loath to Embarrass Warren. WARREN WILL QUIT POLICE ON SATURDAY Would End All Controversies. | True |  | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/hammond-springfield-captain.html | Hammond Springfield Captain. | True |  | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/mexico-names-elias-head-of-postoffice-his-predecessor-cosme.html | MEXICO NAMES ELIAS HEAD OF POSTOFFICE; His Predecessor, Cosme Hinojosa, Will Come to New York to Succeed Him as Consul General. | True |  | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/oneill-will-go-to-hawaii-hopes-to-recuperate-there-from-illness-and.html | O'NEILL WILL GO TO HAWAII.; Hopes to Recuperate There From Illness and Finish a Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/three-americans-eliminated-in-london-squash-racquets.html | Three Americans Eliminated In London Squash Racquets | True |  | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/russoamerican-oil-deal-interests-in-esthonia-sign-pricefixing.html | RUSSO-AMERICAN OIL DEAL.; Interests in Esthonia Sign Price Fixing Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/caldwell-to-try-hockey-accepts-providence-reds-offer-of-trial-for.html | CALDWELL TO TRY HOCKEY.; Accepts Providence Reds' Offer of Trial for Team. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/gloomy-youth.html | GLOOMY YOUTH. | True |  | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/winter-phone-book-out-new-edition-exceeds-previous-one-by-55000.html | WINTER PHONE BOOK OUT.; New Edition Exceeds Previous One by 55,000 Copies. | True |  | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/the-customs-court-will-suspend-february-session-to-occupy-new.html | THE CUSTOMS COURT.; Will Suspend February Session to Occupy New Building--Fix Sewing Machine Values. | True |  | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/mrs-maye-weeps-collapses-in-court-murmurs-god-forgive-you-as.html | MRS. MAYE WEEPS, COLLAPSES IN COURT; Murmurs 'God Forgive You' as Prosecutor Sums Up in Her Trial for Murder CASE GOES TO JURY TODAY Defense Called 'Absurd' by State's Attorney--Woman's Counsel Bars 'Compromise' Verdict. | True |  | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/new-proctor-theatre-to-open.html | New Proctor Theatre to Open. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/policemen-drowns-with-woman-in-car-bodies-are-found-in-mill-pond.html | POLICEMEN DROWNS WITH WOMAN IN CAR; Bodies Are Found in Mill Pond With an Overturned Auto Said to Have Been Hers. CAUSE PUZZLES THE POLICE Accident in Oyster Bay Is Believed to Have Occurred When Companion Was Driving Patrolman Home. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/two-brothers-dead-after-a-quarrel-one-in-ante-mortem-statement-says.html | TWO BROTHERS DEAD AFTER A QUARREL; One in Ante Mortem Statement Says He Shot the Other--Cause of His Death Undetermined. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/6000000-in-gold-back-from-canada-three-new-shipments-raise-total-in.html | $6,000,000 IN GOLD BACK FROM CANADA; Three New Shipments Raise Total in Recent Movement to $14,000,000. MONEY DISCOUNT PERSISTS Brings Preparations for Additional Transfers of Metal--$8,000,000 Left of Sum Sent From Here. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/mother-of-10-faces-life-term-in-michigan-fouth-liquor-law-violation.html | MOTHER OF 10 FACES LIFE TERM IN MICHIGAN; Fouth Liquor Law Violation Gets Conviction by Jury--Counsel Plans Appeal. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/sue-coral-gables-group-bondholders-seek-foreclosures-and-sales-of.html | SUE CORAL GABLES GROUP.; Bondholders Seek Foreclosures and Sales of the Property. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/william-a-moore-lawyer-dies-at-55-director-of-royal-baking-powder-a.html | WILLIAM A. MOORE, LAWYER, DIES AT 55; Director of Royal Baking Powder and Other CorporationsWas Ill Six Weeks.ACTIVE IN YALE ALUMNILong a Leader in Civic Life in NewRochelle--Student of EarlyAmerican History. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/mrs-rh-bacon-hostess-reception-for-dr-kendall-emerson-and-dr-robert.html | MRS. R.H. BACON HOSTESS.; Reception for Dr. Kendall Emerson and Dr. Robert A. Lambert. Lady Isabella Howard a Guest. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/millss-pay-blocks-billion-supply-bill-senators-oppose-increasing.html | MILLS'S PAY BLOCKS BILLION SUPPLY BILL; Senators Oppose Increasing Under-Secretary's Salary $2,000 a Year. RISE FOR LORD IS SOUGHT Lively Debate Ends Without a Vote Being Taken on Either Item. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/comedy-given-at-harvard-dramatic-club-entertains-large-audience.html | COMEDY GIVEN AT HARVARD; Dramatic Club Entertains Large Audience With "Fiesta." | True | Special to The New York Times. | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/408-marines-arrive-from-2-years-in-china-all-steaming-to-get-home.html | 408 MARINES ARRIVE FROM 2 YEARS IN CHINA; All 'Steaming to Get Home for Christmas'--Bring Big Bulldog as a Mascot. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/utility-earnings-results-of-operations-announced-by-public-service.html | UTILITY EARNINGS.; Results of Operations Announced by Public Service Companies. California Water Service. Northern Texas Utilities. Thompson Restaurants Expanding. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/railroads-hamper-port-says-magill-their-opposition-is-blamed-for.html | RAILROADS HAMPER PORT, SAYS MAGILL; Their Opposition Is Blamed for 'Shameful' Neglect of Barge Canal as Shipping Adjunct. RIVALS SEEK ADVANTAGES Port Authority Head Asserts Other Cities Desire Differentials to Get New York's Commerce. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/major-dawley-named-member-of-army-central-polo-body.html | Major Dawley Named Member Of Army Central Polo Body | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/french-ambush-toll-ten-only-one-of-15-in-general-claverys-party.html | FRENCH AMBUSH TOLL TEN.; Only One of 15 in General Clavery's Party. Escaped Algerians Unhurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/baseball-owners-leave-for-chicago-national-league-magnates-entrain.html | BASEBALL OWNERS LEAVE FOR CHICAGO; National League Magnates Entrain for Joint Meeting WithOther Circuit Today.ROBINS TO KEEP BANCROFTLocal Circles Believe Both ClubsWill Profit by Trade of Wrightfor Petty and Riconda. Robbie Decides on Bancroft. Bancroft Expresses Loyalty. | True | By John Drebinger. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/boys-slayer-brought-here-on-secret-tour-kudzinowski-revisits-spot.html | BOY'S SLAYER BROUGHT HERE ON SECRET TOUR; Kudzinowski Revisits Spot on East Side Where He Met 7-Year-Old Victim. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/bankitaly-incorporates-giannini-concerns-obtain-a-charter-in.html | BANKITALY INCORPORATES.; Giannini Concerns Obtain a Charter in Delaware. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/police-captains-elect-officers.html | Police Captains Elect Officers. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/rubber-imports-decline-consumption-in-november-also-below-october.html | RUBBER IMPORTS DECLINE.; Consumption in November Also Below October Total. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/savings-deposits-pass-28-billion-currency-controller-reports-rise.html | SAVINGS DEPOSITS PASS 28 BILLION; Currency Controller Reports Rise in Year From $200.55 to $214.23 Per Capita. ALL DEPOSITS 53 BILLION Resources of the National Bank Mount $1,700,000,000 to a Total of $28,925,480,000. All Deposits Summarized. Attacks Bank Tax Bills. Proposes Changes in Laws. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/field-trial-honors-to-rumson-farm-bess-new-jersey-dog-wins-twoday.html | FIELD TRIAL HONORS TO RUMSON FARM BESS; New Jersey Dog Wins Two-Day Derby at Pinehurst--Unarose Ann Second. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/business-leases-ludwig-baumann-co-rent-first-of-20-proposed-radio.html | BUSINESS LEASES.; Ludwig Baumann & Co. Rent First of 20 Proposed Radio Stores. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/coolidge-extols-aviation-pioneers-he-opens-world-aeronautic.html | COOLIDGE EXTOLS AVIATION PIONEERS; He Opens World Aeronautic Conference With Forty Nations Represented. DEPICTS FUTURE OF FLYING President Says It Will Cement Brotherhood Bonds--Ovation for Orville Wright. COOLIDGE EXTOLS AVIATION PIONEERS Whiting Heads Conference. Technical Matters Discussed. Text of President's Address. Progress Has Been Rapid. Praises Wrights' Genius. Air Mail Built Up. Commercial Flying Gaining. Means Much to This Country. | True | From a Staff Correspondent of The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/gives-500000-to-baptists-john-d-rockefeller-jr-helps-northern.html | GIVES $500,000 TO BAPTISTS; John D. Rockefeller Jr. Helps Northern Church Budget. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/theatrical-stock-managers-to-meet.html | Theatrical Stock Managers to Meet. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/mr-raskobs-conference.html | MR. RASKOB'S CONFERENCE. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/hicks-elected-alabama-captain.html | Hicks Elected Alabama Captain. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/metal-exchange-seat-sold.html | Metal Exchange Seat Sold. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/says-man-shortage-handicaps-navy-admiral-hughess-report-calls-for.html | SAYS MAN SHORTAGE HANDICAPS NAVY; Admiral Hughes's Report Calls for an Increase of 4,500, Aside From Nucleus Crews TACTICAL RULES CHANGED Those for Destroyers Simplified and Aircraft Instructions Revised After Year's Exercises. Not Enough Men for Vessels. Tactical Instructions Revised. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/mass-cue-victor-50-to-0-blanks-baron-in-greater-new-york-pocket.html | MASS CUE VICTOR, 50 TO 0.; Blanks Baron in Greater New York Pocket Billiard Tourney. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/justice-may-rules-harvey-is-eligible-denies-writ-in-suit-to-bioet-a.html | JUSTICE MAY RULES HARVEY IS ELIGIBLE; Denies Writ in Suit to Bioet Alderman From Taking Queens Presidency. FINDS BOARD LACKS POWER Holds Its Duties Administrative, Simply to Report on the Result of Elections. SEES UNUSUAL CONDITIONSSays Upsetting of Such a Victoryon a Technicality Would Shake the Public Confidence. Says Board Lacks Power. Foresees More Obstacles. R.M. O'Connor to Be Harvey's Aide Hurt by Fall, Drowns in Puddle. | True |  | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True |  | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/fire-department.html | Fire Department. | True |  | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/squash-lead-held-by-columbia-club-defeats-princeton-club-52-in.html | SQUASH LEAD HELD BY COLUMBIA CLUB; Defeats Princeton Club, 5-2, in Class A Play as Fraternity Conquers N.Y.A.C. YALE CLUB WINS BY 4-3 Scores First Victory of Season by Checking Harvard Club--Haines Beats Mixsell. | True | By Allison Danzig. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/80-below-is-recorded-in-altitude-flight-capt-stevens-and-pilot.html | 80 BELOW IS RECORDED IN ALTITUDE FLIGHT; Capt. Stevens and Pilot Reach Record Cold--Plan Attempt to Make New World Marks. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/pen-concern-buys-site.html | Pen Concern Buys Site. | True |  | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/rev-th-whelpley-weds-miss-munroe-pastor-of-chelsea-presbyterian.html | REV. T.H. WHELPLEY WEDS MISS MUNROE; Pastor of Chelsea Presbyterian Church Marries Nova Scotia Girl -- Miss Betty Hilsen Bride. Thompson--Hilsen. | True |  | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/reapportionment-again-there-has-been-no-reallocation-of.html | REAPPORTIONMENT AGAIN.; There has been no reallocation of Representatives in Congress since 1911. Since the census of 1920 there has been a great show of moral indignation, usually confined to members from States whose delegations would be increased by reapportionment according to that enumeration. | True |  | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/german-bank-stock-goes-on-curb-today-securities-of-three.html | GERMAN BANK STOCK GOES ON CURB TODAY; Securities of Three Institutions Will Be Admitted to Trading Through Certificates. | True |  | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/martin-is-elected-penn-state-captain-guard-will-lead-the-eleven-in.html | MARTIN IS ELECTED PENN STATE CAPTAIN; Guard Will Lead the Eleven in 1929--20 Varsity Men Win Their Letters. | True | Special to The New York Times. | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/moran-spurns-alienist-refuses-to-see-doctor-on-eve-of-his-execution.html | MORAN SPURNS ALIENIST.; Refuses to See Doctor on Eve of His Execution for Murder. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/lafayette-swimmers-win-open-season-with-51-to-8-victory-over.html | LAFAYETTE SWIMMERS WIN.; Open Season With 51 to 8 Victory Over Franklin and Marshall. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/dr-j-macd-carnochan-director-of-the-princeton-university-infirmary.html | DR. J. MacD. CARNOCHAN.; Director of the Princeton University Infirmary Dies. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/spontaneous-giving.html | SPONTANEOUS GIVING. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/army-housewives-rejoice-as-bread-sells-for-2-cents.html | Army Housewives Rejoice As Bread Sells for 2 Cents | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/cambridge-defeats-oxford-32-in-intervarsity-soccer.html | Cambridge Defeats Oxford, 3-2, in Intervarsity Soccer | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/da-schulte-heads-new-grocery-chain-accepts-presidency-of-park.html | D.A. SCHULTE HEADS NEW GROCERY CHAIN; Accepts Presidency of Park & Tilford Retail Stores, Stock Listing Application Reveals. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/four-new-yorkers-wed-double-ceremony-in-norristown-pa-by-a.html | FOUR NEW YORKERS WED.; Double Ceremony in Norristown, Pa., by a Magistrate. | True | special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/article-1-no-title-a-meeting-marred-the-swinging-pendulum-press-not.html | Article 1 -- No Title; A Meeting Marred. The Swinging Pendulum. "Press Not a Falling Man Too Far!" Then There Are the Outfielders. | True | By Robert F. Kelley. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/green-traffic-lights-to-flicker-warnings-hoyt-tells-of-police-plan.html | GREEN TRAFFIC LIGHTS TO FLICKER WARNINGS; Hoyt Tells of Police Plan to Give Sign of Approaching Change Under Red Signal. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/harvard-captain-writes-for-yale-barrett-new-football-leader-says-in.html | HARVARD CAPTAIN WRITES FOR YALE; Barrett, New Football Leader, Says in Daily News He Expects Strong Eli Team. WANTS A PRINCETON GAME Says Undergraduates Also Favor Renewal of Relations--Praises Coaches Horween and Stevens. Expects Yale to Come Through Praises Captain French. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/jc-cady-in-ice-merger-old-company-acquired-by-rubel-terms-not.html | J.C. CADY IN ICE MERGER.; Old Company Acquired by Rubel-- Terms Not Announced. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/tin-futures-strong-prices-stimulated-by-reports-of-buying-by.html | TIN FUTURES STRONG.; Prices Stimulated by Reports of Buying by Anglo-Oriental Syndicate | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/smith-faces-wolf-today-famous-veteran-to-bowl-series-of-5-matches.html | SMITH FACES WOLF TODAY.; Famous Veteran to Bowl Series of 5 Matches at Dwyer's. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/400000-left-to-charity-orphanages-in-north-carolina-share-in-mrs-wp.html | $400,000 LEFT TO CHARITY.; Orphanages in North Carolina Share in Mrs. W.P. James's Estate. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/sues-for-3500000-brockton-inventor-fights-shoe-machinery-leasing.html | SUES FOR $3,500,000.; Brockton Inventor Fights Shoe Machinery Leasing System. | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/mallory-buys-2-government-ships.html | Mallory Buys 2 Government Ships. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/seaback-beats-woods-wins-10075-in-eastern-states-tourneyevans-is.html | SEABACK BEATS WOODS.; Wins, 100-75, In Eastern States Tourney--Evans Is Victor. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/lewis-h-latimer-dead-member-of-edison-pioneersdrew-original-plans.html | LEWIS H. LATIMER DEAD.; Member of Edison Pioneers--Drew Original Plans for Bell Phone. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/fords-new-stock-sold-rapidly-here-75000-shares-of-his-english.html | FORD'S NEW STOCK SOLD RAPIDLY HERE; 75,000 Shares of His English Company Taken--Price Range Narrow. MARKETED OVER COUNTER Arrangements Made for Trading in American Deposit Receipts-- Offering in London. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/yugoslav-banks-debt-reduced-applications-filed-for-six-new-banks.html | Yugoslav Bank's Debt Reduced.; APPLICATIONS FILED FOR SIX NEW BANKS Week's Requests to Controller for National Charters Include Several From New York Area. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/new-treasury-issue-is-oversubscribed-books-are-closed-despite.html | New Treasury Issue Is Oversubscribed; Books Are Closed Despite Orders in Mails | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/impossible-to-refuse.html | IMPOSSIBLE TO REFUSE. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/fund-for-neediest-grows-to-62224-total-received-in-day-18863-69-of.html | FUND FOR NEEDIEST GROWS TO $62,224; Total Received in Day $18,863 --69 of the Donations Are Listed as Memorials. WILL ROGERS GIVES $1,000 Like Sums Are Sent by H.F. Benjamin and Magazine of Wall Street. MANY GIFTS FROM CHILDREN Letters Tell of Their Eagerness to Help--Man Forced to Stop Work Is a Contributor. Familiar Names in List. Would Not Forget Neediest. Little Girl Wants to Help David. A Physician's Creed. CASE 72. The Ordeal of Crippled Louise. CASE 29. The Two Earners Are Disabled. CASE 63. Frankie Fears Grown-Ups. CASE 25. Mother and Four Left Destitute. CASE 94. The End of a Gallant Fight. CASE 40. Father's Misdeed Engulfs All. CASE 89. Father Ill, Son Blind, Ten Hungry CASE 34. Father Doomed, Family Suffers. CASE 9. The Task of Mary Barbara, 16. CASE 84. The Baby Is Blind. CASE 79. She Was Born in Slavery. CASE 85. Working Mother's Sight Impaired. CASE 80. Weighed Down by Worry. CASE 33. A Family in Distress. | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/postoffice-awaits-record-yule-mail-90000000-pieces-expected-by.html | POSTOFFICE AWAITS RECORD YULE MAIL; 90,000,000 Pieces Expected by Postmaster Kiely Before Christmas Day. EXTRA FORCE IS MOBILIZED Letters for European Countries Must Be Mailed in Time to Go on Berengaria Tomorrow. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/leases-east-side-dwelling.html | Leases East Side Dwelling. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/lowden-endorses-hoover-farm-plan-letter-to-farm-federation-urges.html | LOWDEN ENDORSES HOOVER FARM PLAN; Letter to Farm Federation Urges Support of Relief Proposal of President-Elect. HE WANTS SPECIAL SESSION Chicago Convention Passes Resolutions Approving His Suggestionson Both Issues. Says Agriculture Was Prominent. Calls Issue Clearly Drawn. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/brokerages-fit-up-rooms-for-women-branch-offices-on-west-side.html | BROKERAGES FIT UP ROOMS FOR WOMEN; Branch Offices on West Side Provide for Hundreds Joiningin Stock Speculation. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/army-four-halted-by-winstonsalem-fort-braggs-red-team-subdued-in.html | ARMY FOUR HALTED BY WINSTON-SALEM; Fort Bragg's Red Team Subdued in Sand Hill Polo atPinehurst, 11 to 7. Jersey City Elks Triumph. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/briand-seeks-delay-for-us-in-arms-talk-he-asks-stresemanns-assent.html | BRIAND SEEKS DELAY FOR US IN ARMS TALK; He Asks Stresemann's Assent in Hope of Anglo-American Accord on Navies. OFFERS RHINE INDUCEMENT Thinks Early Meeting Futile-- Germany Likely to Agree-- Decision at Lugano Soon. France for Postponement. BRIAND SEEKS DELAY FOR US IN ARMS TALK | True | By Carlyle MacDonald. Wireless To the New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/clinton-five-routs-haaren-high-3410-dwight-school-beats-columbia.html | CLINTON FIVE ROUTS HAAREN HIGH, 34-10; Dwight School Beats Columbia Grammar, 14-13, AfterTwo Extra Periods.STOCK EXCHANGE VICTORDefeats Evander Childs, 54 to 37-- Bushwick Team Wins, 13-12-- Other School Games. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/police-department.html | Police Department. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES.; Richmond Borough Trading as Reported Yesterday. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/new-br-p-board-for-van-sweringens-directors-elected-to-represent.html | NEW B.R. & P. BOARD FOR VAN SWERINGENS; Directors Elected to Represent Changed Control Following Purchase in October. | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/emerson-resigns-as-equitys-head-illhealth-causes-his-action-frank.html | EMERSON RESIGNS AS EQUITY'S HEAD; Ill-Health Causes His Action-- Frank Gillmore Chosen as Successor. RETIRING HEAD GOING SOUTH Prominent as Actor, Playwright and Producer-- Husband of Anita Loos. Must Winter in Warm Climate. Served Equity First in Strike. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/clerk-22-and-bride-held-admit-selling-furniture-of-woman-who-had.html | CLERK, 22, AND BRIDE HELD.; Admit Selling Furniture of Woman Who Had Befriended Them. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/first-american-broom-is-credited-to-franklin.html | First American Broom Is Credited to Franklin | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/warns-of-higher-rents-keeler-again-protests-to-board-against.html | WARNS OF HIGHER RENTS.; Keeler Again Protests to Board Against Proposed Dwellings Bill. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/notre-dame-elects-law-yonkers-boy-guard-named-to-lead-football-team.html | NOTRE DAME ELECTS LAW.; Yonkers Boy, Guard, Named to Lead Football Team in 1929. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/packard-stock-soars-on-a-ticker-error-but-drops-back-when.html | PACKARD STOCK SOARS ON A TICKER ERROR; But Drops Back When 50,000Share Transaction Proves toBe Only a 5,000 Deal. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/says-substitutions-are-a-football-evil-writer-in-nyu-magazine-says.html | SAYS SUBSTITUTIONS ARE A FOOTBALL EVIL; Writer in N.Y.U. Magazine Says Too Many Changes, for Tactical Reasons, Are Made. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/municipal-loans-awards-and-offerings-of-new-bonds-issued-for-public.html | MUNICIPAL LOANS.; Awards and Offerings of New Bonds Issued for Public Works Announced. Winston-Salem, N.C. State of Mississippi. Smithtown, N.Y. Joint Bond Offering. S.W. Smith Heads Childs. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/senate-limits-talk-on-boulder-dam-by-a-compromise-strict-cloture-is.html | SENATE LIMITS TALK ON BOULDER DAM; By a Compromise, Strict Cloture Is Adopted on the Debate Schedule Today. PASSAGE THIS WEEK LIKELY Consideration of Pact of Paris is Due Friday--Measure for 15 Cruisers Also Put Forward. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/corporation-reports-financial-statements-of-various-industrial.html | CORPORATION REPORTS.; Financial Statements of Various Industrial Companies, With Comparisons. Otis Steel Company. Globe Insurance Company. American Department Stores. Investors Equity Company. Stanley Company of America. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/international-aeronautics.html | INTERNATIONAL AERONAUTICS. | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/dossena-in-court-seeks-pay-for-art-claims-66000-from-2-dealers-at.html | DOSSENA IN COURT SEEKS PAY FOR ART; Claims $66,000 From 2 Dealers at Rome--Says He Sold Works as Imitations Only. DID 30 WORKS IN TEN YEARS Sculptor Declares Half of His $35,000 Went in Expenses--AssertsDealers Tried Intimidation. | True | Wireless to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/columbus-av-flat-sold-to-syndicate-thomas-p-mckenna-is-head-of.html | COLUMBUS AV. FLAT SOLD TO SYNDICATE; Thomas P. McKenna is Head of Group Which Purchases House Near Seventy-fourth Street. WASHINGTON HEIGHTS DEAL Max Blitzer Acquires the William Henry Apartments on Broadway --Builders Buy Housing Site. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/complete-tourney-plans-artists-and-writers-select-committees-for.html | COMPLETE TOURNEY PLANS.; Artists and Writers Select Committees for Palm Beach Golf. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/300000-loss-in-elmira-fire.html | $300,000 Loss in Elmira Fire. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/queen-unveils-memorial-crowds-bare-heads-in-rain-as-she-passes.html | QUEEN UNVEILS MEMORIAL; Crowds Bare Heads in Rain as She Passes Through London. | True | Wireless to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/sw-straus-now-chairman-succeeded-in-presidency-of-bond-house-by.html | S.W. STRAUS NOW CHAIRMAN; Succeeded in Presidency of Bond House by Nicholas Roberts. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/providence-beats-dartmouth-34-to-32-spirited-rally-in-2d-session.html | PROVIDENCE BEATS DARTMOUTH, 34 TO 32; Spirited Rally in 2d Session Wipes Out 22-16 Lead of Green at Half Time. SWARTHOUT HIGH SCORER Totals Sixteen Points for the Losers -- Wineapple, With 10, Stars for Victors. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/prince-george-going-home-sails-from-bermuda-for-new-york-to-catch.html | PRINCE GEORGE GOING HOME.; Sails From Bermuda for New York to Catch Berengaria for England. Due in London on Birthday. Washington Offers Aid. Arrives Here Tomorrow Afternoon. | True | Special Cable to THE NEW YORK TIMES.Special Cable to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/american-league-hits-heydler-plan-10man-team-proposal-scoffed-at.html | AMERICAN LEAGUE HITS HEYDLER PLAN; 10-Man Team Proposal Scoffed At, and It May Not Come Before Joint Meeting. NAVIN RENAMED TO OFFICE Owners Ignore Minor Leagues' Coming Draft Meeting--Reds Buy Outfielder Crabtree. Barnard Voices Opposition. Navin Is Re-elected. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/buy-second-cooperative.html | Buy Second Cooperative. | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/offers-rubber-rights-united-states-company-to-expand-capital-and.html | OFFERS RUBBER RIGHTS.; United States Company to Expand Capital and Lift Loans. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/artificial-hail-made-at-exhibition-electrical-society-sees-ice-cold.html | ARTIFICIAL HAIL MADE AT EXHIBITION; Electrical Society Sees "Ice Cold" Subjects Demonstrated by Dr. E.E. Free. SUPER-COOLING EXPLAINED Household Refrigeration Models Are Displayed--Spectators Powdered With Snow. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/mrs-george-m-eustis-gets-divorce.html | Mrs. George M. Eustis Gets Divorce. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/s4-at-new-london-for-rescue-tests-but-the-experiment-with-pad-eyes.html | S-4 AT NEW LONDON FOR RESCUE TESTS; But the Experiment With Pad Eyes and Chains Is Put Off Until Sunday. BLOCK ISLAND TO BE SCENE Trials With the Defender, Underwater Tender for Divers, IsPostponed Until March. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/sulgrave-manor-administration-is-still-vested-in-an-international.html | SULGRAVE MANOR.; Administration Is Still Vested in an International Board. An Appreciation of Longfellow. EASING TRAFFIC CONGESTION Several Suggestions Are Offered for Expediting Vehicular Travel. Professor Turner Replies. SIDNEY V. LOWELL WILLIAM G. ALT. The Late Paxton Hibben. Municipal Cleanliness and Quiet. Heroes Unsung | True | ALICE GREENOUGH TOWNSEND.RAYMOND TURNER.ERNEST G. DRAPER.MINNIE L AUGUST.HOPE I. STELZLE. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/crescent-ac-five-defeats-haverford-uses-almost-three-teams-in-4619.html | CRESCENT A.C. FIVE DEFEATS HAVERFORD; Uses Almost Three Teams in 4619 Victory--Roes Tallies 11Points for Winners. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/goodyear-deal-unconfirmed.html | Goodyear Deal Unconfirmed. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/celtic-grinding-on-rocks-efforts-made-to-discharge-cargo-as-hope-of.html | CELTIC GRINDING ON ROCKS; Efforts Made to Discharge Cargo as Hope of Saving Liner Dwindles. | True | Wireless to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/listings-approved-by-stock-exchange-43500000-new-shares-of-general.html | LISTINGS APPROVED BY STOCK EXCHANGE; 43,500,000 New Shares of General Motors Will Be Admittedon Notice of Issuance.MORE FOR STANDARD OILNew Jersey Company Gets Permission to Add \$,10,000,000 Stock--Liquid Carbonic Financing. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/byrd-denies-riley-story-commander-states-driver-has-not-returned.html | BYRD DENIES RILEY STORY.; Commander States Driver Has Not Returned for More Dogs. | True | By Russell Owen. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publicationreserved Throughout the World. Wireless To the New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/wheat-prices-drop-as-traders-sell-pressure-of-argentine-grain.html | WHEAT PRICES DROP AS TRADERS SELL; Pressure of Argentine Grain Abroad Affects Chicago and Close Is of a Cent Lower. | True | Special to The New York Times. | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/promises-to-name-rothstein-slayer-hotel-maid-failing-to-have-bail.html | PROMISES TO NAME ROTHSTEIN SLAYER; Hotel Maid, Failing to Have Bail Waived, Declares She Knows About Killing. PECORA BUILDING UP CASE Questions Witnesses in Detail--Federal Drug Ring Hunt Pressed --Lowe's Bond Cut. Say She Planned to Leave City. Pecora Building up State Case | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/discover-dead-man-is-missing-jeweler-niagara-falls-police-report-on.html | DISCOVER DEAD MAN IS MISSING JEWELER; Niagara Falls Police Report on W.C. Weber of Newark, Who Vanished Seven Years Ago. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/birkenhead-as-editor-will-take-full-control-of-britannia-if-is.html | BIRKENHEAD AS EDITOR.; Will Take Full Control of Britannia, If Is Reported in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/the-underprivileged-child.html | THE UNDERPRIVILEGED CHILD. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/backing-mr-miller.html | Backing Mr. Miller. | True | SAMUEL KNOP. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/transportation-merger-approved.html | Transportation Merger Approved. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/princeton-quintet-is-defeated-2712-is-vanquished-by-dickinson.html | PRINCETON QUINTET IS DEFEATED, 27-12; Is Vanquished by Dickinson College Five on Tigers' HomeCourt. HALF TIME COUNT, 13-7 Menther of Visitors Is High Scorer With 5 Field Goals--EdWittmer at Guard. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/november-output-set-copper-record-american-production-soars-to.html | NOVEMBER OUTPUT SET COPPER RECORD; American Production Soars to 155,448 Tons as Heavy Demand Continues. EXPORTS TOTAL 49,121 TONS Month's Daily Average 5,182, as Against October Rate of 4,813-- Nov. 30 Refined Stocks 52,153. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/wine-and-beer-bill-is-filed-by-black-new-york-democrats-plan-is.html | WINE AND BEER BILL IS FILED BY BLACK; New York Democrat's Plan Is Based in Part on Smith's Modification Scheme. PERMITS MEDICINAL LIQUOR Measure Would Produce Revenue of $900,000,000 Yearly, House Member Asserts. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/parcel-post-to-colombia-kiely-announces-rates-for-sending-packages.html | PARCEL POST TO COLOMBIA.; Kiely Announces Rates for Sending Packages to the Republic. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/dr-ha-smith-marries-assistant-us-forester-weds-mrs-lillian-l-conway.html | DR. H.A. SMITH MARRIES.; Assistant U.S. Forester Weds Mrs. Lillian L. Conway. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/miss-waring-wins-in-golf-semifinal-yonkers-girl-reaches-the-final.html | MISS WARING WINS IN GOLF SEMI-FINAL; Yonkers Girl Reaches the Final Round With Mrs. Chapman in Pinehurst Tourney. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/yale-sextet-defeats-boston-university-30-coach-nobles-hockey-team.html | YALE SEXTET DEFEATS BOSTON UNIVERSITY, 3-0; Coach Noble's Hockey Team Opens Season With Victory on Home Ice. | True | Special to The New York Times. | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/manhattan-freshmen-win-defeat-james-monroe-high-five-in-close-game.html | MANHATTAN FRESHMEN WIN; Defeat James Monroe High Five in Close Game, 19 to 16. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/question-legality-of-2000000-loan-jersey-investigators-call-for.html | QUESTION LEGALITY OF $2,000,000 LOAN; Jersey Investigators Call for Bank Commissioner's Record of Newark Bank. CALL MONEY IS INVOLVED Counsel Charges Lending of Cash to Market Here Before Institution Opened for Business. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/coca-cola-dividend-100-pc-in-stock-action-of-directors-follows.html | COCA COLA DIVIDEND 100 P.C. IN STOCK; Action of Directors Follows Approval of 1,000,000 New Class A Shares. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/europe-watches-league-and-america-some-see-in-our-reaction-to.html | EUROPE WATCHES LEAGUE AND AMERICA; Some See in Our Reaction to Council's Bolivian Plea Start of Changed Attitude. FORMER STAND CONTRASTED Critics Question Council's Wisdom in Risking Our Disapproval by Peace Appeal to South Americans. | True | By Edwin L. James. Special Cable To The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/lavanburg-left-5053733-gross-corporation-to-build-homes-for.html | LAVANBURG LEFT $5,053,733 GROSS; Corporation to Build Homes for Families of Small Means Will Get Only $500,000. NET IS ABOUT $2,500,000 Bequests Totaling $1,721,975 Are Made to Nurses' Schools, Relatives and Others. H.J. Brewer Estate $156,585. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/polish-president-operated-on.html | Polish President Operated On. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/building-plans-filed-transfers-recorded.html | BUILDING PLANS FILED.; TRANSFERS RECORDED. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/realty-financing-loans-placed-on-properties-in-the-metropolitan.html | REALTY FINANCING.; Loans Placed on Properties In the Metropolitan Area. REAL ESTATE NOTE. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/americans-to-seek-lead-here-tonight-can-gain-top-in-international.html | AMERICANS TO SEEK LEAD HERE TONIGHT; Can Gain Top in International Group in Hockey League by Beating Maroons. WORTERS AND DYE INJURED Goalie Has a Bruised Ankle and Dye Broken Rib--Rangers Get Oatman From Maroons. Oatman Sold to Rangers. Springfield Six Gets Boyd. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/plans-formulated-for-title-cue-play-games-at-both-threecushions-and.html | PLANS FORMULATED FOR TITLE CUE PLAY; Games at Both Three-Cushions and Pocket Billiards at Each Session at Chicago. COCHRAN TO PLAY SCHAEFER Comes Out of Retirement for Special 4,800-Point 18.2 MatchOpening Monday. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/womack-gets-decree-against-ruth-elder-interlocutory-divorce-order.html | WOMACK GETS DECREE AGAINST RUTH ELDER; Interlocutory Divorce Order Is Granted in Canal Zone on Cruelty Charge--She Voices Regret. | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/16-get-bucknell-letters-members-of-football-team-honored-at.html | 16 GET BUCKNELL LETTERS; Members of Football Team Honored at Lewisburg Exercises. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/george-h-taylor-dies-from-heart-disease-former-secretary-of-union.html | GEORGE H. TAYLOR DIES FROM HEART DISEASE; Former Secretary of Union League Club Was 68--Had Charge of Frank J. Gould's Property. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/new-plant-for-good-year-company-to-build-30000000-tire-works-at.html | NEW PLANT FOR GOOD YEAR.; Company to Build $30,000,000 Tire Works at Gadsden, Ala. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/judge-henderson-dies-in-86th-year-was-still-on-the-pennsylvania.html | JUDGE HENDERSON DIES IN 86TH YEAR; Was Still on the Pennsylvania Bench After Quarter of Century's Service. SAW THE LINCOLN TRAGEDY Near Theatre Box From Which Assassin of President Jumped After Firing Shot. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/harvard-turns-back-mit-six-by-9-to-1-crimson-nets-3-goals-in-first.html | HARVARD TURNS BACK M.I.T. SIX BY 9 TO 1; Crimson Nets 3 Goals in First Period and 5 in Second at Garden in Boston. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/jamaica-six-wins-gains-league-tie-cliffords-goal-in-last-half-beats.html | JAMAICA SIX WINS, GAINS LEAGUE TIE; Clifford's Goal in Last Half Beats Boys High, 1-0, as Team Boosts P.S.A.L. Standing. MANUAL TRAINING VICTOR Downs Thomas Jefferson, 2-0, After Scoreless First Period--Graham and Shanley Shoot Goals. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/wider-helpfulness-each-year-is-aim-of-neediest-cases-fund.html | Wider Helpfulness Each Year Is Aim of Neediest Cases Fund | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/plea-for-child-patients-dr-wynne-seeks-gifts-for-those-in-hospitals.html | PLEA FOR CHILD PATIENTS.; Dr. Wynne Seeks Gifts for Those in Hospitals for Contagious Diseases. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/ann-arbor-sphinx-society-banned-on-liquor-charge.html | Ann Arbor Sphinx Society Banned on Liquor Charge | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/bronx-parcels-bring-566550-at-auction-extensive-arnold-estate.html | BRONX PARCELS BRING $566,550 AT AUCTION; Extensive Arnold Estate Holdings Sold Include Industrial Realty in Hunts Point. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/bond-flotations-public-utility-and-other-securities-to-be-offered.html | BOND FLOTATIONS.; Public Utility and Other Securities to Be Offered for Subscription. El Paso Natural Gas Company. 385 Fifth Avenue Corporation. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/boy-3-dies-of-hydrophobia.html | Boy, 3, Dies of Hydrophobia. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/57300000-bonds-voted-by-it-t-tenyear-convertible-issue-to-be-used-t.html | $57,300,000 BONDS VOTED BY I.T. & T.; Ten-Year Convertible Issue to Be Used to Get Funds to Buy Argentine Company. STOCKHOLDERS GET OFFER Terms of Securities Sale Announced -- Redeemable at Option of the Corporation After Jan. 1, 1930. | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/only-11-brown-men-get-their-letters-captain-and-coach-insist-that.html | ONLY 11 BROWN MEN GET THEIR LETTERS; Captain and Coach Insist That Only First String Football Players Be Honored. LOW NUMBER SETS MARK Officials Say Subs Were on a Par and 31 Letters Could Not Be Given. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/new-yacht-sails-today-julius-fleischmanns-camargo-to-make-maiden.html | NEW YACHT SAILS TODAY.; Julius Fleischmann's Camargo to Make Maiden Voyage. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/acquires-shredded-wheat-national-biscuit-to-make-offer-for-exchange.html | ACQUIRES SHREDDED WHEAT.; National Biscuit to Make Offer for Exchange of All Shares. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/irt-tieups-hinder-fast-service-test-subway-signal-and-door-trouble.html | I.R.T. TIEUPS HINDER FAST SERVICE TEST; Subway Signal and Door Trouble Offset Efforts of AddedMen on Platforms.QUEENS DEFECTS PRESSEDCompany Agrees to Consider UsingMore Cars After Protests byResidents. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/siano-is-elected-fordham-captain-centre-from-waltham-named-next.html | SIANO IS ELECTED FORDHAM CAPTAIN; Centre, From Waltham, Named Next Year's Leader by Football Letter Men.SPECIAL AWARD TO BELOIN Lineman Gets Watch as the Most Valuable Player--Meehan IsSelected as Manager. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/prosperity-yes-but-suffering.html | PROSPERITY? YES, BUT SUFFERING. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/fissler-is-beaten-by-harms-in-swim-met-titleholder-loses-by-a-touch.html | FISSLER IS BEATEN BY HARMS IN SWIM; Met. Titleholder Loses by a Touch in 500-Yard FreeStyle at N.Y.A.C.VICTOR IN BACK-STROKEWinged Foot Star Turns Tables onConqueror--Columbia WaterPolo Team Loses, 40-10. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/father-meagher-sees-pope-head-of-american-dominicans-receives.html | FATHER MEAGHER SEES POPE; Head of American Dominicans Receives Blessing for Order. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/business-property-deals-ownership-changes-in-loft-and-office.html | BUSINESS PROPERTY DEALS; Ownership Changes in Loft and Office Structures Reported. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/peru-fliers-at-santiago-reach-chilean-capital-on-their-way-to-new.html | PERU FLIERS AT SANTIAGO.; Reach Chilean Capital on Their Way to New York. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/markets-in-london-paris-and-berlin-british-exchange-shows-general.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Shows General Improvement--Tobacco and Marconi Groups Advance.GERMANY BUYS MORE GOLDParis Trading Hesitant and Restricted--Berlin Quieter, butTone Is Confident. | True | Wireless to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/delaneyslattery-matched-for-3d-bout-light-heavyweight-contest-is.html | DELANEY-SLATTERY MATCHED FOR 3D BOUT; Light Heavyweight Contest Is Scheduled for the Garden on Feb. 1 or 8. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/silk-trading-broadens-price-changes-small-on-national-exchange715.html | SILK TRADING BROADENS.; Price Changes Small on National Exchange--715 Bales Sold. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/calls-press-peace-factor-lloyd-george-says-america-and-britain-can.html | CALLS PRESS PEACE FACTOR; Lloyd George Says America and Britain Can Never Quarrel. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/lafayette-five-is-victor-leads-all-way-and-defeats-upsala-39-to-26.html | LAFAYETTE FIVE IS VICTOR.; Leads All Way and Defeats Upsala, 39 to 26. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/angier-named-coach-of-harvard-cub-six-excrimson-athlete-to-be.html | ANGIER NAMED COACH OF HARVARD CUB SIX; Ex-Crimson Athlete to Be Freshman Hockey Mentor--StudentAppointments Approved. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/lewis-defeats-marcel.html | Lewis Defeats Marcel. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/fordham-defeats-alumni-five-3020-2000-spectators-see-varsity-turn.html | FORDHAM DEFEATS ALUMNI FIVE, 30-20; 2,000 Spectators See Varsity Turn Back Quintet of Old Maroon Stars. GRADUATES IN LATE RALLY Cut Down Victors' Lead but Cannot Draw Even--Varsity Leads at Half Time, 18-12. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/urge-andes-copper-action-bankers-warn-of-big-loss-if-bonds-are-not.html | URGE ANDES COPPER ACTION; Bankers Warn of Big Loss if Bonds Are Not Converted by Dec. 31. Niles-Bement-Pond Calls Stock. Netherlands to Call Bond Issue. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/mussolini-aids-fund-for-largest-families-italian-premier-sends-523.html | MUSSOLINI AIDS FUND FOR LARGEST FAMILIES; Italian Premier Sends $523 Not as 'Cash Help' but as 'Moral Recognition.' | True | Wireless to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/see-ruth-star-at-50-lajoie-recalled-in-tenman-baseball.html | See Ruth Star at 50, Lajoie Recalled, in Ten-Man Baseball | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/cosgrove-wins-6033-beats-schuler-in-first-block-for-bob-cannefax.html | COSGROVE WINS, 60-33.; Beats Schuler in First Block for Bob Cannefax Cue Trophy. | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/miss-sally-quimby-engaged-to-marry-new-york-girl-to-wed-george.html | MISS SALLY QUIMBY ENGAGED TO MARRY; New York Girl to Wed George Norman Gardiner Jr. a Member of Princeton Club.MISS FLANAGAN TO WEDSmith College Graduate to MarryByron Lee Wood in June--Other Engagements. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/squash-stars-play-in-tourney-saturday-haines-among-forty-to-compete.html | SQUASH STARS PLAY IN TOURNEY SATURDAY; Haines Among Forty to Compete in Clyde Martin Memorial Event of Yale Club. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/mrs-tarkington-denies-novelists-wife-says-he-is-not-to-undergo-eye.html | MRS. TARKINGTON DENIES; Novelist's Wife Says He Is Not to Undergo Eye Operation Soon. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/57224000-budget-voted-for-schools-educatian-board-plans-to-end-most.html | $57,224,000 BUDGET VOTED FOR SCHOOLS; Educatian Board Plans to End Most Part-Time Classes by 1929 Construction. QUEENS GETS $9,805,000 Trend of the Population From Manhattan Shown by Call for Only One Addition. DEC. 24 IS MADE HOLIDAY Wood Made Secretary to O'Shea-- McManus Gets Post of Assistant Attendance Director. Estimates for New Buildings. Additions to High Schools. Guggiari a Swiss Native. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/cathedral-college-wins-beats-columbia-teachers-training-quintet-by.html | CATHEDRAL COLLEGE WINS; Beats Columbia Teachers Training Quintet by 47 to 22. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/ken-strong-football-star-secretly-married-nyu-man-weds-actress-at.html | Ken Strong, Football Star, Secretly Married; N.Y.U. Man Weds Actress at the Little Church | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/200-police-battle-barricaded-youth-kill-negro-after-riddling.html | 200 POLICE BATTLE BARRICADED YOUTH; Kill Negro After Riddling Chicago House With Machineand Riot Guns.FIGHT BEHIND SHIELDSUse Tear Bombs and Water--Deputy Commissioner and Eight Officers Are Wounded. Negro Stands His Ground. Deputy Commissioner Wounded | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/city-employe-slain-on-welfare-island-intruder-shoots-head-waiter-in.html | CITY EMPLOYE SLAIN ON WELFARE ISLAND; Intruder Shoots Head Waiter in Sight of Two Assistants in Home for Aged. HE COOLLY WALKS AWAY Marine Patrol Surrounds Island Where Some Believe Murderer Still Is Hiding. Slayer Enters Unnoticed. Superintendent Gives Alarm. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/faces-180year-sentence-watchman-admits-forging-72-in-federal.html | FACES 180-YEAR SENTENCE.; Watchman Admits Forging $72 in Federal Checks--Awaits Penalty. | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/record-predicted-for-steel-output-trade-reviews-report-unusual-rate.html | RECORD PREDICTED FOR STEEL OUTPUT; Trade Reviews Report Unusual Rate Maintained in Industry for December. GOOD PROSPECTS FOR 1929 Declines in Some Lines Offset by Increases in Others--Composite Prices Rising. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/americans-prepare-to-build-persian-line-supplies-are-on-way-for.html | AMERICANS PREPARE TO BUILD PERSIAN LINE; Supplies Are on Way for Erection of Wharf, in Contract for 1,250-Mile Railway. | True | Special Cable to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/vivaudou-merger-approved.html | Vivaudou Merger Approved. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/miss-rosalie-slack-debutante-greeted-entertained-by-her-mother-at-a.html | MISS ROSALIE SLACK, DEBUTANTE, GREETED; Entertained by Her Mother at a Large Luncheon at Ella Barbour Club--Party for Miss Coe. Miss Coe Entertained. Dance In Aid of All Angels Farm. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/san-domingo-claim-to-columbus-denied-investigator-says-bones-in-the.html | SAN DOMINGO CLAIM TO COLUMBUS DENIED; Investigator Says Bones in the Cathedral There Are Not Explorer's. OPPOSES PLAN FOR SHRINE Harbor Light Memorial Proposed There--Havana and Spain Also Claim Bones. Rival Claims to Body. | True | Special Cable to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/fire-destroys-schooner-crew-saved-off-cape-cod.html | Fire Destroys Schooner; Crew Saved Off Cape Cod | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/drydock-merger-is-due-several-companies-working-on-plan-to.html | DRYDOCK MERGER IS DUE.; Several Companies Working on Plan to Stabilize Rates. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/irt-charges-city-789911-in-faresuit-includes-in-operating-expenses.html | I.R.T. CHARGES CITY $789,911 IN FARESUIT; Includes in Operating Expenses for Ten Months to Oct. 1 $163,439 Counsel Fees. $174,580 FOR TOKENS $378,342 in Preparation for Master's Hearing--Ransom Gets$100,000 and Guthrie $5,000. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/22876000-new-securities-on-todays-investment-lists.html | $22,876,000 New Securities On Today's Investment Lists | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/maniu-wins-sweep-in-rumanian-voting-national-peasant-premier-gets.html | MANIU WINS SWEEP IN RUMANIAN VOTING; National Peasant Premier Gets 85 Per Cent of Votes in First Free Election. BRATIANU LOSES DISTRICT Parliament Will Meet Dec. 22 With Dr. Pop as President--People Rejoice Over Results. | True | Wireless to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/new-men-in-lehigh-coal-otis-interests-displace-three-of-the-board.html | NEW MEN IN LEHIGH COAL.; Otis Interests Displace Three of the Board Members. Standard Milling's Refinancing. | True | Special to The New York Times. | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/bolivia-mobilizes-paraguay-charges-asuncion-tells-its-minister-in.html | BOLIVIA MOBILIZES, PARAGUAY CHARGES; Asuncion Tells Its Minister in Washington of Troop Concentration on Frontier.BOTH PEOPLES ORGANIZING More Bolivians Enroll and NursingClasses Start--ParaguayansDecide on Defense Board. Bolivian Civilians Organize. Reply to League Later. Paraguayan Rivals to Unite. Paraguayan Congress Called. Text of Gondra Note. Argentinean Offer Expected. | True | Special to The New York Times.Special Cable to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/ty-cobb-back-reiterates-he-has-retired-4000-in-one-of-his-classes.html | Ty Cobb Back, Reiterates He has Retired; 4,000 in One of His Classes in Japan | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/girl-pays-custom-penalty-miss-beidler-of-chicago-deposits-6849-in.html | GIRL PAYS CUSTOM PENALTY; Miss Beidler of Chicago Deposits $6,849 in Ermine Coat Case. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/bolivia-returns-to-capital-parley-on-kellogg-plea-la-paz-instructs.html | BOLIVIA RETURNS TO CAPITAL PARLEY ON KELLOGG PLEA; La Paz Instructs Minister Medina, Following Delivery of Secretary's Note. CONFERENCE FAILS TO MEET Both Bolivia and Paraguay Reply to Offer of Commission of Inquiry.ISSUE UP IN LEAGUE TODAYCouncil Will Consider ComplaintFrom La Paz--Paraguay Charges Bolivian Mobilization. Replies to Conference Message. Hopeful Sign Is Seen. League Gets Bolivian Note. BOLIVIA RETURNS TO CAPITAL PARLEY | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/temple-five-wins-3319-passing-game-proves-too-much-for-st-josephs.html | TEMPLE FIVE WINS, 33-19.; Passing Game Proves Too Much for St. Joseph's Team. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/orleans-princess-weds-new-yorker-marie-louise-married-to-wf.html | ORLEANS PRINCESS WEDS NEW YORKER; Marie Louise Married to W.F. Kingsland Jr. in England Amid Mystery. STRONG GUARD AT CHURCH Even the Bridegroom Has to Show Admission Card--Bride Wears Ring of Royal Forebears. Ring a Royal Heirloom. Bride a Niece of King Albert. | True | Wireless to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/hoover-seeks-cleanup-in-southern-situation-he-is-in-full-sympathy.html | HOOVER SEEKS CLEAN-UP IN SOUTHERN SITUATION; He Is in Full Sympathy With Investigation Into Sale of Federal Offices. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/ccny-rifle-team-wins-victor-over-maine-and-massachusetts-tech-in.html | C.C.N.Y. RIFLE TEAM WINS.; Victor Over Maine and Massachusetts Tech in Telegraphed Meet. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/social-notes-in-new-york-and-elsewhere-new-york-long-island-new.html | Social Notes in New York and Elsewhere; NEW YORK. LONG ISLAND. NEW JERSEY. WASHINGTON. | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/frank-v-storrses-give-venetian-fete-their-guests-dance-under-a.html | FRANK V. STORRSES GIVE VENETIAN FETE; Their Guests Dance Under a Canopy of Silver in Ballroom of the Ritz-Carlton. DECORATIONS FROM ITALY Eddie Cantor and Other Prominent Artists Entertain During the Midnight Supper. Among the Guests. Southern Society Holds Dinner. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/insurance-society-honors-founders.html | Insurance Society Honors Founders. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/prof-heidel-appointed-will-write-greek-history-in-council-of.html | PROF. HEIDEL APPOINTED.; Will Write Greek History in Council of Learned Societies. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/hoover-traverses-andes-in-snowfall-enters-argentina-engineers-feat.html | HOOVER TRAVERSES ANDES IN SNOWFALL; ENTERS ARGENTINA; Engineers' Feat in Mountain Railroad From Chile Interests Him. BORDER PASSED IN TUNNEL Met by Officials and Hailed on Way, He Will Cross Pampas Today to Buenos Aires. GIRLS ARRESTED IN PLOT Argentine Police Trace Terrorists Link in Conspiracy Against President-Elect's Life Storm Raging on Argentine Side. Ambassador Bliss Meets Train. HOOVER TRAVERSES ANDES IN SNOWFALL Soldiers on Pilot Train. Stops for Hour at Mendoza. Argentine Press Welcomes Hoover. | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/st-francis-beats-manhattan-1713-winners-trailing-by-60-rally-and.html | ST. FRANCIS BEATS MANHATTAN, 17-13; Winners, Trailing by 6-0, Rally and Are in Lead at Half Time by 9 to 8 Score. MORTEL STARS FOR VICTORS Breaks Through at Start of Second Half and Accounts for Six Points-- Kelleher Also Helps. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/cooper-union-five-bows-loses-to-seton-hall-college-47-to-19-in.html | COOPER UNION FIVE BOWS.; Loses to Seton Hall College, 47 to 19, in South Orange. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/city-college-fund-rises-appropriation-is-almost-three-times-that-of.html | CITY COLLEGE FUND RISES.; Appropriation Is Almost Three Times That of Ten Years Ago. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/business-world-silk-conference-next-year-spring-garment-orders-gain.html | BUSINESS WORLD; Silk Conference Next Year. Spring Garment Orders Gain. Dress Goods Mills in Good Shape. Better Furnishings Doing Well. Storm Did Not Liquidate Footwear. Handkerchief Turnover Large. Sporting Goods Get Attention. Burlap Shipments Were Higher. Colored Sheets for Gifts. Gray Goods Still in Doldrums. | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/georgia-tech-rooters-to-go-to-coast-by-bus-caravan-of-9-motors-will.html | GEORGIA TECH ROOTERS TO GO TO COAST BY BUS; Caravan of 9 Motors Will Carry 180 Rooters to Rose Bowl Game at Pasadena. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/easing-the-flow-of-traffic.html | EASING THE FLOW OF TRAFFIC. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/104th-fa-wins-at-polo-conquers-columbia-riding-team-15-to-11-on.html | 104TH F.A. WINS AT POLO.; Conquers Columbia Riding Team, 15 to 11, on Indoor Court. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/west-says-he-sold-his-insull-stock-secretary-tells-senate-committee.html | WEST SAYS HE SOLD HIS INSULL STOCK; Secretary Tells Senate Committee His Investment in 21Years Totaled $67,000. LAW FEES WERE $24,500 He Testifies That Utilities ManFought Him Politically--KnewNothing of Salt Creek. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/wickersham-urges-peace-in-industry-cooperation-more-effective-than.html | WICKERSHAM URGES PEACE IN INDUSTRY; Cooperation More Effective Than Legislation, He Tells Building Congress. OPPOSES SHIPSTEAD BILL Anti-Injunction Measure Seeks Class Privilege, Declares ExAttorney General. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/fred-wright-dies-after-an-operation-english-comedian-brother-of.html | FRED WRIGHT DIES AFTER AN OPERATION; English Comedian, Brother of Haidee Wright, Was Last Seen Here in 'The Mikado.' | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/financial-markets-renewed-uncertainty-in-stocks-general-trend.html | FINANCIAL MARKETS; Renewed Uncertainty in Stocks, General Trend Downward-- Call Money 7 Per Cent. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/cotton-harvest-checked-cold-wet-weather-also-delays-other-farm.html | COTTON HARVEST CHECKED.; Cold, Wet Weather Also Delays Other Farm Operations. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/annual-tree-in-times-sq-christmas-symbol-to-be-festooned-with-4000.html | ANNUAL TREE IN TIMES SQ.; Christmas Symbol to Be Festooned With 4,000 Electric Lights. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/klotz-quits-senate-fraud-charge-filed-immunity-gone-case-against.html | KLOTZ QUITS SENATE; FRAUD CHARGE FILED; Immunity Gone, Case Against Former French Finance Minister Can Proceed. | True | Special Cable to THE NEW YORK TIMES. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/front-page-1-no-title-oppose-three-major-programs.html | Front Page 1 -- No Title; Oppose Three Major Programs. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/thompson-tops-golfers-his-61-leads-field-in-first-event-of-bermuda.html | THOMPSON TOPS GOLFERS.; His 61 Leads Field in First Event of Bermuda Season. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/gifts-are-received-from-522-contributors-on-the-third-day-of-appeal.html | Gifts Are Received from 522 Contributors On the Third Day of Appeal to Aid the Neediest | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/to-name-civic-body-for-traffic-study-trade-board-seeks-a-remedy-for.html | TO NAME CIVIC BODY FOR TRAFFIC STUDY; Trade Board Seeks a Remedy for the 'Worst Congested Centre in the World.' BAN FOR HORSES IS URGED Commercial Leaders Are Invited to Select Committee--P.S. Straus Suggests Relief Measures. | True | | C1B 8900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/nayy-bills-pass-house-under-fire-laguardia-calls-3800000-building.html | NAYY BILLS PASS HOUSE UNDER FIRE; LaGuardia Calls $3,800,000 Building Measures Untimely While Country Talks Peace. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/sinclair-oil-company-to-move.html | Sinclair Oil Company to Move. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/to-aid-berkeley-school-new-haven-meeting-adopts-program-for.html | TO AID BERKELEY SCHOOL.; New Haven Meeting Adopts Program for Divinity Institution. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/augustus-s-newman-collector-of-famous-library-of-hymn-books-dies-at.html | AUGUSTUS S. NEWMAN.; Collector of Famous Library of Hymn Books Dies at Age of 80. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/taplin-rides-home-winner-at-tijuana-astride-the-outsider-king-lehr.html | TAPLIN RIDES HOME WINNER AT TIJUANA; Astride the Outsider, King Lehr, Veteran Jockey Beats Silent Jack to Acclaim of Fans. VICTOR PAYS $29 FOR $2 Spearo Sets Pace With Four Sixty, but Finishes Third as Leaders Stage Contest in Stretch. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/will-stage-at-the-gate-workers-jewish-theatre-to-give-8.html | WILL STAGE "AT THE GATE."; Workers Jewish Theatre to Give 8 Performances of Steiman's Play. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/four-ships-sail-today-for-foreign-ports-the-regina-and-american.html | FOUR SHIPS SAIL TODAY FOR FOREIGN PORTS; The Regina and American Trader Leaving for Europe, Colombia and San Lorenzo for South. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/die-meistersinger-again-nuremberg-lovers-sung-by-florence-easton.html | "DIE MEISTERSINGER" AGAIN; Nuremberg Lovers Sung by Florence Easton and Kirchhoff. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/new-stock-issues-corporation-shares-to-be-placed-on-market-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Placed on Market for Investment by the Public. F.E. Booth & Co. | True | | C1B 8900 |
| 1928-12-13 | 1928-12-13 | https://www.nytimes.com/1928/12/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 8900 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/brothers-deaths-laid-to-love-feud-gassed-war-veteran-frequently-had.html | BROTHERS' DEATHS LAID TO LOVE FEUD; Gassed War Veteran Frequently Had Accused the Other of Estranging Fiancee. THEY OFTEN HAD FOUGHT Assailant Swallowed Poison After Shooting Relative in Whitestone Home. Sisters Run for Help. Had Often Quarrelled. Suit Against Gigli Dismissed. Mrs. Coolidge's Mother Sinking. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/woman-in-fatal-plunge-falls-or-jumps-from-third-floor-window-in.html | WOMAN IN FATAL PLUNGE.; Falls or Jumps From Third Floor Window in Bronx Apartment. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/paper-output-increased-production-of-617944-tons-in-the-united.html | PAPER OUTPUT INCREASED.; Production of 617,944 Tons in the United States in October. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/trading-in-tin-slackens-prices-decline-to-surprise-of-dealers.html | TRADING IN TIN SLACKENS.; Prices Decline to Surprise of Dealers --Market Closes Steady. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/singer-will-meet-canzoneri-tonight-steps-into-featherweight-front.html | SINGER WILL MEET CANZONERI TONIGHT; Steps Into Featherweight Front Rank When He Boxes ExChampion in Garden.FACES HIS HARDEST TASKCanzoneri Determined to Fight HisWay Back to Return Bout WithConqueror, Routis. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/grants-68870-fees-in-new-ark-club-case-court-decides-on-award-for.html | GRANTS $68,870 FEES IN NEW ARK CLUB CASE; Court Decides on Award for Administering Receivership of Baseball Organization. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/hitchcocks-wedding-soon-polo-star-and-mrs-margaret-mellon-laughlin.html | HITCHCOCK'S WEDDING SOON; Polo Star and Mrs. Margaret Mellon Laughlin Obtain License. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/coolidges-hosts-to-supreme-court-president-and-wife-give-third.html | COOLIDGES HOSTS TO SUPREME COURT; President and Wife Give Third State Dinner, Entertaining Company of 50. HENRY FORD AMONG GUESTS Other Leaders in Worlds of Industry and Business Also Present--Musicale Follows. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/british-lords-vote-to-reform-house-count-is-52-to-8-but-peers.html | BRITISH LORDS VOTE TO REFORM HOUSE; Count Is 52 to 8, but Peers Eliminate Clauses Providing for Actual Changes. | True | Wireless to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/luton-beats-pulham-4-to-1.html | Luton Beats Pulham, 4 to 1. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/oneill-vanishes-from-shanghai-sick-dramatist-in-letter-to-doctor.html | O'NEILL VANISHES FROM SHANGHAI; Sick Dramatist, in Letter to Doctor, Said He Was Fleeing "Snoops and Gossips." TALKED OF TRIP TO HAWAII And Even to South Pole if Necessary to Find Quiet--NurseAccompanies Him. Traces of Bitterness. May Have Gone to Japan. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/lugano-big-three-agree-on-rhineland-first-meeting-of-foreign.html | LUGANO 'BIG THREE' AGREE ON RHINELAND; First Meeting of Foreign Ministers Ends With Promise ofSecond Zone Evacuation.AS SOON AS EXPERTS ACTPlan Proposed for Further Progressive Evacuation Based onReparations Payments. Accord on Experts Complete. Future Annual Payments. May Accept 62-Year Period. Reich Experts Chosen. | True | By Carlyle MacDonald. Wireless To the New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/christmas-spirit-expressed-in-gifts-to-the-neediest-fund.html | Christmas Spirit Expressed In Gifts to the Neediest Fund | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/toasts-present-problem-argentine-officials-are-perplexed-as-to.html | TOASTS PRESENT PROBLEM.; Argentine Officials Are Perplexed as to Champagne at Hoover Banquet. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/prince-george-is-due-in-new-york-today-kings-fourth-son-is-expected.html | PRINCE GEORGE IS DUE IN NEW YORK TODAY; King's Fourth Son Is Expected on Cruiser at Noon--Sails for Home at Midnight. | True | Canadian Pacific Railway Photo. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/judge-hastings-takes-senate-oath.html | Judge Hastings Takes Senate Oath. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/silk-futures-decline-prices-weaker-in-moderately-active-trading-on.html | SILK FUTURES DECLINE.; Prices Weaker in Moderately Active Trading on Exchange. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/empire-parley-put-off-coming-british-and-dominion-elections-cause.html | EMPIRE PARLEY PUT OFF.; Coming British and Dominion Elections Cause Postponement Till 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/discuss-radio-problems-national-broadcasting-company-officials-see.html | DISCUSS RADIO PROBLEMS.; National Broadcasting Company Officials See Federal Board. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/the-sunken-bell-again-mme-rethberg-and-martinelli-applauded-in-the.html | "THE SUNKEN BELL" AGAIN.; Mme. Rethberg and Martinelli Applauded in the Leading Roles. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/for-new-irt-stairway-lockwood-favors-improvement-on-9th-av-elevated.html | FOR NEW I.R.T. STAIRWAY.; Lockwood Favors Improvement on 9th Av. Elevated at 34th St. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/auto-output-holds-own-operations-maintain-november-rate-with.html | AUTO OUTPUT HOLDS OWN.; Operations Maintain November Rate, With Tendency to Increase. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/gd-widener-stable-leader-in-earnings-victory-in-25-races-brought.html | G.D. WIDENER STABLE LEADER IN EARNINGS; Victory in 25 Races Brought Total of $149,530 on New York Tracks--Field Next. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/48302000-new-securities-to-be-put-on-market-today.html | $48,302,000 New Securities To Be Put on Market Today | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/kashdan-triumphs-in-chess-title-play-defeats-tenner-and-ties.html | KASHDAN TRIUMPHS IN CHESS TITLE PLAY; Defeats Tenner and Ties Samuels for Lead in ManhattanClub Championship.NEW YORK MEN HONOREDGeorge E. Roosevelt and Julius Finn Added to Directorate of National Federation. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/renaissance-art-sold-european-stock-of-carvalho-bros-brings-16254.html | RENAISSANCE ART SOLD.; European Stock of Carvalho Bros. Brings $16,254 First Day. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/montclair-ac-wins-in-squash-racquets-hands-university-club-first-de.html | MONTCLAIR A.C. WINS IN SQUASH RACQUETS; Hands University Club First Defeat, 4-3, in Met. LeagueTournament Encounter.KEENAN CONQUERS DE VOE Takes Feature Match in 3 Games--Rockaway Hunting Club BeatsRacquet and Tennis Club. | True | By Allison Danzig | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/honor-hoover-trip-by-student-prizes-donors-in-latinamerica-start.html | HONOR HOOVER TRIP BY STUDENT PRIZES; Donors in Latin-America Start Movement for Awards for Pan-Americanism Study. FUND ALSO RAISED HERE John Barrett Tells of Success in Arranging for Treatises in Educational Institutions. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/mr-zero-attacks-rescue-missions-ledoux-tells-exchange-club-most-of.html | MR. ZERO ATTACKS RESCUE MISSIONS; Ledoux Tells Exchange Club Most of Church Groups Turn Men Out at 5 A.M. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/french-hospital-seeks-1250000-drive-for-funds-for-new-14story.html | FRENCH HOSPITAL SEEKS $1,250,000; Drive for Funds for New 14Story Building Begins WithDinner at the Waldorf. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/miss-waring-captures-pinehurst-golf-final-defeats-mrs-chapman-by-4.html | MISS WARING CAPTURES PINEHURST GOLF FINAL; Defeats Mrs. Chapman by 4 and 2 to Win Seventh Annual Season Members' Tourney. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/spain-to-protect-tourists-will-fine-all-who-overcharge-visitors-at.html | SPAIN TO PROTECT TOURISTS; Will Fine All Who Overcharge Visitors at Expositions. | True | Special Cable to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/buys-hunting-preserve-rg-elbert-obtains-airy-hall-near-walterboro.html | BUYS HUNTING PRESERVE.; R.G. Elbert Obtains Airy Hall Near Walterboro, S.C. Asks More Holiday Aid for Patients. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/god-pays-their-bills.html | "GOD PAYS THEIR BILLS." | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/liquor-supply-ship-is-seized-near-city-125foot-oil-burner-halted-by.html | LIQUOR SUPPLY SHIP IS SEIZED NEAR CITY; 125-Foot Oil Burner Halted by Shots Off Rockaway, Leaving With 1,500 Cases. TWO-THIRDS OF CARGO SOLD Disappearing Stack Enabled It to Assume Guise of Yacht--Had Radio to Get Orders. Left St. Pierre Last Month. Connect Earlier Captures to Ship. LIQUOR SUPPLY SHIP IS SEIZED NEAR CITY Homeopaths Re-elect Dr. Burrett. Nassau Gives Land for State Parks. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/af-of-l-promises-to-aid-cloak-union-green-and-woll-tell-of-hopes.html | A.F. OF L. PROMISES TO AID CLOAK UNION; Green and Woll Tell of Hopes for Rehabilitation Before Dealings With Employers.EX-MEMBERS ARE INVITEDLocals Are Ordered Not to BarAny Because of Politics orPast Dissensions. Woll Also Promises Help. Election to Be Well Supervised. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/joseph-f-page-jr-dead-philadelphia-lawyer-79-died-in-france-dec-3.html | JOSEPH F. PAGE JR. DEAD.; Philadelphia Lawyer, 79, Died in France Dec. 3, Relatives Learn. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/hears-salvationists-split-london-mail-says-larger-party-opposes.html | HEARS SALVATIONISTS SPLIT; London Mail Says Larger Party Opposes General's Power. Illinois Officials Jailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/harvard-crews-list-two-spring-trips-varsity-and-jayvee-eights-to.html | HARVARD CREWS LIST TWO SPRING TRIPS; Varsity and Jayvee Eights to Race Navy and Pennsylvania May 18 and Yale June 20-21. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/smith-bowls-2210-to-vanquish-wolf-famous-veteran-opens-series-of.html | SMITH BOWLS 2,210 TO VANQUISH WOLF; Famous Veteran Opens Series of Engagements Here in Impressive Manner.VICTOR GETS 221 AVERAGEHe Wins Block by 225 Pins, Loser Totaling 1,985--Winner GetsRun of Ten Strikes. Smith Soars to 257. Smith Gets 221 Average. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/dr-cadman-predicts-union-of-protest-ants-calls-broadway-temple.html | DR. CADMAN PREDICTS UNION OF PROTEST ANTS; Calls Broadway Temple Symbol of Progress 300 Years Hence-- More Funds for Building. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/yale-limits-law-course-academic-seniors-no-longer-allowed-to-take.html | YALE LIMITS LAW COURSE.; Academic Seniors No Longer Allowed to Take First Year Law. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/mass-aggies-six-list-out-ten-hockey-games-are-scheduled-for-the.html | MASS. AGGIES SIX LIST OUT.; Ten Hockey Games Are Scheduled for the Coming Season. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/play-is-postponed-in-squash-racquets-intercity-matches-off-until.html | PLAY IS POSTPONED IN SQUASH RACQUETS; Intercity Matches Off Until Jan. 5-6 to Give Boston Time to Get Team Together. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/barnsdall-calls-bonds-corporation-to-pay-21156500-debt-on-feb-15.html | BARNSDALL CALLS BONDS.; Corporation to Pay $21,156,500 Debt on Feb. 15. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/tuttle-warns-of-cost-of-crimes-to-business.html | TUTTLE WARNS OF COST OF CRIMES TO BUSINESS | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/bond-flotations-public-utility-and-other-securities-to-be-offered.html | BOND FLOTATIONS.; Public Utility and Other Securities to Be Offered for Subscription. Omaha Bee-News. American States Public Service | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/shiping-and-mails-shipping-and-mails.html | SHIPING AND MAILS; SHIPPING AND MAILS | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/rutgers-cubs-lose-2511-fall-before-rutgers-prep-five-in-opening.html | RUTGERS CUBS LOSE, 25-11; Fall Before Rutgers Prep Five in Opening Game of Season. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/agree-on-silk-weighting-trade-factors-favor-the-schedule-set-by.html | AGREE ON SILK WEIGHTING.; Trade Factors Favor the Schedule Set by Association. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/ditches-to-halt-speeders-british-lords-give-second-reading-to-bill.html | DITCHES TO HALT SPEEDERS; British Lords Give Second Reading to Bill by Cecil. | True | Special Cable to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/want-witnesses-under-oath-at-tariff-revision-hearings.html | Want Witnesses Under Oath At Tariff Revision Hearings | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/rogers-discovers-a-job-for-hoover-in-south-america.html | Rogers Discovers a Job For Hoover in South America | True | WILL ROGERS. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/crane-estate-is-200000-writer-left-it-all-to-his-widow-in-los.html | CRANE ESTATE IS $200,000.; Writer Left It All to His Widow in Los Angeles. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/22-girls-reported-kidnapped-in-mexico-carrried-off-by-rebels-to-the.html | 22 Girls Reported Kidnapped in Mexico; Carrried Off by Rebels to the Mountains | True | Special Cable to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/employment-agencies.html | Employment Agencies. | True | WALTER A. LOWEN | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/girls-go-to-explore-mines-of-solomon-three-britons-sail-for.html | GIRLS GO TO EXPLORE 'MINES OF SOLOMON'; Three Britons Sail for Rhodesia Where Legend Says He and Queen of Sheba Got Gold. Gets 30 Years for Bayonne Killing. | True | Wireless to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/spain-nationalizes-insurance-funds.html | Spain Nationalizes Insurance Funds. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/senate-votes-270627384-for-the-dry-forces-conference-will-kill.html | Senate Votes $270,627,384 for the Dry Forces; Conference Will Kill Bruce's Joke Proposal | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/penn-loses-3426-to-indiana-quintet-crowd-of-8000-sees-game.html | PENN LOSES, 34-26, TO INDIANA QUINTET; Crowd of 8,000 Sees Game Dedicating $350,000 Field House at Bloomington. INVADERS STAGE RALLY Peterson and Schaaf Bring Score From 30-15 to 30-26--Wells and McCracken Star. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/for-industrial-education-vacational-association-advances.html | FOR INDUSTRIAL EDUCATION; Vacational Association Advances Cooperative Project. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/set-a-time-limit-on-subway-stops-officials-decide-on-50-seconds-at.html | SET A TIME LIMIT ON SUBWAY STOPS; Officials Decide on 50 Seconds at 125th and 86th Sts. and 60 Seconds at Grand Central. ASK PASSENGERS TO HELP If Found Effective, the Program Will Be Expended to Include West Side Line. SERVICE IS IMPROVED Headwaygraph Record Yesterday Showed Fewer Lapses in the Rush Hour. Confer on New Plan. Source Is Improved. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/boys-poster-wins-school-competition-wg-day-of-brooklyn-gets-three.html | BOY'S POSTER WINS SCHOOL COMPETITION; W.G. Day of Brooklyn Gets Three Prizes in Contest of the United Parents' Association. Siamese Minister Gets Dutch Post. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/w-and-j-still-disagrees-on-captain-council-to-act.html | W. and J. Still Disagrees On Captain; Council to Act | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/city-court-clerks-sue-to-assure-pay-obtain-order-directing-civil.html | CITY COURT CLERKS SUE TO ASSURE PAY; Obtain Order Directing Civil Service Commissions to Admit Exemption. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/life-savers-merger-deal-reported.html | Life Savers Merger Deal Reported. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/wang-hopes-britain-wont-balk-china-foreign-ministers-speech-to.html | WANG HOPES BRITAIN WON'T BALK CHINA; Foreign Minister's Speech to British at Shanghai Alludes to Rumored Tokio Accord. MILD WARNING IS GIVEN Business Men Are Cautioned Against Letting Chinese People Get a Wrong Impression. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/municipal-loans-awards-and-announcements-of-new-bonds-issued-for.html | MUNICIPAL LOANS.; Awards and Announcements of New Bonds Issued for Public Works. Salt Lake City, Utah. Cuyahoga County, Ohio. Toledo, Ohio. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/ganna-walska-opens-perfume-shop-here-prima-donna-is-president-of.html | GANNA WALSKA OPENS PERFUME SHOP HERE; Prima Donna Is President of New Company to Sell Goods in United States. Walska, Ill With Influenza. Pope Honors President of Peru. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/french-budget-passed-by-the-chamber-deputies-vote-themselves-an.html | FRENCH BUDGET PASSED BY THE CHAMBER; Deputies Vote Themselves an Increase of Salary From $1,800 to $2,400. | True | Special Cable to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/utilities-power-plans-capital-increase.html | UTILITIES POWER PLANS CAPITAL INCREASE | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/confesses-murder-then-kills-herself-woman-told-her-suspicious.html | CONFESSES MURDER THEN KILLS HERSELF; Woman Told Her Suspicious Husband That She Slew Coal Man at Canton, Ohio. SUICIDE ON WAY TO SHERIFF 21-Year-Old Wife in a Death Note Said Life Had Been "Hell on Earth." Husband Found Suicide Note. Start Drive to Surrender. Victim Denied Knowing Her. Physician Jailed for Alimony. CITY BREVITIES. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/wallace-peck-dies-at-71-vice-president-of-hudsons-bay-companys.html | WALLACE PECK DIES AT 71; Vice President of Hudson's Bay Company's American Branch. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/lehman-lauds-work-of-big-brothers-here-tells-annual-dinner-of.html | LEHMAN LAUDS WORK OF BIG BROTHERS HERE; Tells Annual Dinner of Movement Boys Are Endangered by Changes Due to Mechanical Age. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/middle-atlantic-body-will-meet-tomorrow-seventh-annual-session-to.html | MIDDLE ATLANTIC BODY WILL MEET TOMORROW; Seventh Annual Session to Open at Philadelphia--Executives at Swarthmore Tonight. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/pershing-gets-19gun-salute-similar-to-foreign-marshals.html | Pershing Gets 19-Gun Salute, Similar to Foreign Marshals | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/captain-dunton-honored-dinner-for-foreman-stereotyper-given-on-his.html | CAPTAIN DUNTON HONORED.; Dinner for Foreman Stereotyper Given on His Retirement. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/freight-car-ship-to-sail-the-seatrain-leaves-new-orleans-jan-5-on.html | FREIGHT CAR SHIP TO SAIL.; The Seatrain Leaves New Orleans Jan. 5 on Maiden Voyage. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/preacher-elected-captain-crist-quarterback-is-chosen-by-american.html | PREACHER ELECTED CAPTAIN; Crist, Quarterback, Is Chosen by American University. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/70000000-merger-in-british-films-gaumont-acquires-control-of.html | $70,000,000 MERGER IN BRITISH FILMS; Gaumont Acquires Control of Provincial Cinematograph With 300 Big Theatres. DEAL MAY HIT HOLLYWOOD Deals With Continental Producers and Exhibitors for Exchange of Films Is Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/seven-debutantes-are-entertained-mrs-william-r-coe-gives-a-luncheon.html | SEVEN DEBUTANTES ARE ENTERTAINED; Mrs. William R. Coe Gives a Luncheon for Misses Willys and Pratt at Sherry's. PARTY FOR MISS DOUGLAS Festivities Are Also Given for the Misses Litchfield, Joost, Roe and Ballard. Party for Two Debutantes. Luncheon for Miss Douglas Misses Roe and Ballard Feted. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/killed-by-an-auto-wheeling-her-baby-woman-struck-in-bellport-li-and.html | KILLED BY AN AUTO, WHEELING HER BABY; Woman Struck in Bellport, L.I., and Infant Injured as Lights Blind the Driver. MAN DIES IN TRUCK SMASH Another Fatally Hurt in Accident Near Princeton--Big Truck Brings Death to Two. Killed in Princeton Crash. Two Yonkers Men Killed. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/work-says-13-aides-approved-oil-deal-he-testifies-federal-experts.html | WORK SAYS 13 AIDES APPROVED OIL DEAL; He Testifies Federal Experts Advised Him on the Salt Creek Renewal. DENIES ANY SECRET MOVE Tells Senate Committee Two Departments Differed in Construing the Law. Objector's Counsel Heard. Says Nothing Was Concealed. Solicitor's Opinion Is Read. Had Talk With Senator Nye. | True | Special to The New York Times. | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/crescent-ac-six-to-play-game-with-st-nicholas-club-tomorrow-to-open.html | CRESCENT A.C. SIX TO PLAY; Game With St. Nicholas Club Tomorrow to Open Amateur Season. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/few-brown-awards-cause-indignation-men-had-decided-to-boycott.html | FEW BROWN AWARDS CAUSE INDIGNATION; Men Had Decided to Boycott Dinner--Attend on Assurance Matter Will Be Reopened. NO ACTION ON CAPTAINCY Situation Defers Selection of Football Leader--Coach McLaughry Gets New 3-Year Contract. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/league-to-continue-bolivia-peace-move-council-considers-exchanging.html | LEAGUE TO CONTINUE BOLIVIA PEACE MOVE; Council Considers Exchanging Ascuncion and La Paz Replies, Noting Pacific Expressions. ANSWERS BEFORE MEMBERS Bolivia Merely Acknowledges Receipt of League Message--Paraguay Repudiates Blame. | True | By Carlyle MacDonald. Wireless To the New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/arabian-prince-in-recital-mohiuddin-son-of-a-former-emir-of-mecca.html | ARABIAN PRINCE IN RECITAL; Mohi-ud-din, Son of a Former Emir of Mecca, Delights Audience. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/canada-sends-more-gold-bank-gets-1000000-raising-total-on-movement.html | CANADA SENDS MORE GOLD.; Bank Gets $1,000,000, Raising Total on Movement to $15,000,000. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/8-seized-with-guns-in-raid-on-beer-gang-police-roundup-in-bronx.html | 8 SEIZED WITH GUNS IN RAID ON BEER GANG; Police Round-Up in Bronx Reveals Arms Thought Intended to Avenge Leader's Death. RECALL 'RACKETEER' FEUD Prisoners' Activity Seen as Result of Killing of Joseph Noe in Fight With Diamonds In October. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/park-encroachments-observations-on-the-casino-and-incumbrances-near.html | PARK ENCROACHMENTS; Observations on the Casino and Incumbrances Near City Hall. | True | HENRY G. KELLER. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/dance-to-help-blind-girls-junior-league-of-catholic-centre-will.html | DANCE TO HELP BLIND GIRLS; Junior League of Catholic Centre Will Entertain Tonight. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/draft-peace-plan-on-bolivian-clash-for-capital-parley-special.html | DRAFT PEACE PLAN ON BOLIVIAN CLASH FOR CAPITAL PARLEY; Special Committee Will Ask Conference Today to Take a Definite Step. ARGENTINA BACKS MOVE Assures Kellogg She Would Welcome Any Course Leading to a Peaceful Solution. BOLIVIA RE-FORMS CABINET League Council at Lugano Deliberates on Next Step to Preserve Peace. Conference Committee Speeds Action Several Plans Considered. DRAFT PEACE PLAN ON BOLIVIAN CLASH Text of Paraguay's Note. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/organ-makers-lose-injunctton-appeal-circuit-court-affirms-refusal.html | ORGAN MAKERS LOSE INJUNCTTON APPEAL; Circuit Court Affirms Refusal to Grant Writ to 6 Companies Against 7 Unions.JUDGE MANTON DISSENTS He Contends Boycott and Strikes Were Illegal Restraints--Way Clear for Further Test. Explains Defendants' Purpose. Way Clear for New Appeal. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/mechanized-unit-urged-for-army-davis-approves-proposal-for-a.html | MECHANIZED UNIT URGED FOR ARMY; Davis Approves Proposal for a Permanent Force in the Fiscal Year 1931. PERSONNEL PUT AT 2,000 Board Report Says Fire Power Is the Predominant Factor on the Modern Battlefield. Warns of Future Peril. Fire Power Predominant. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/langdon-defeats-mayo-ward-also-triumphs-in-national-amateur-class-c.html | LANGDON DEFEATS MAYO.; Ward Also Triumphs in National Amateur Class C Cue Play. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/thompsonstarrett-plan-reorganization-approved-and-the-terms-of.html | THOMPSON-STARRETT PLAN; Reorganization Approved and the Terms of Liquidation Announced. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/habima-players-to-give-turandot.html | Habima Players to Give "Turandot." | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/baseball-season-to-end-week-later-major-leagues-decide-to-close-on.html | BASEBALL SEASON TO END WEEK LATER; Major Leagues Decide to Close on Oct. 6, Delaying World's Series-- Open April 16. 10-MAN TEAM PLAN TABLED Proposal Not Even Discussed After Being Introduced by Heydler at Joint Meeting. Season to Start Later. Clubs Reveal Farms. $50,000 Voted for Tourney. Allen Deal Hangs Fire. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/lehigh-seniors-win-swim.html | Lehigh Seniors Win Swim. | True | Special to The New York Times. | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/names-big-donors-to-federation-fund-leidesdorf-says-84-subscribers.html | NAMES BIG DONORS TO FEDERATION FUND; Leidesdorf Says 84 Subscribers Have Donated $1,000 and More to Jewish Charity. LIST HEADED BY P.S. STRAUS Campaign Is Estimated to Be Short of Goal by $518,900-- Many Doubted Gifts Are Reported. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/376-automobilists-penalized-by-state-certificates-and-licenses.html | 376 AUTOMOBILISTS PENALIZED BY STATE; Certificates and Licenses Taken Away--Revocations in the Metropolitan Area. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/no-successful-boy-saves-money-says-ford-advises-sound-spending-plus.html | No Successful Boy Saves Money, Says Ford; Advises Sound Spending Plus Hard Work | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/smith-to-step-out-as-state-leader-governor-here-makes-it-clear-he.html | SMITH TO STEP OUT AS STATE LEADER; Governor, Here, Makes It Clear He Will Yield All Power of Position to Roosevelt. THEY WILL CONFER TODAY To Discuss Executive Budget-- Governor-Elect Drops His Business Posts. Governor Arrives Here. SMITH TO STEP OUT AS STATE LEADER Happy to Leave Politics. Welfare School Trustees Meet. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/friends-though-competitors.html | FRIENDS THOUGH COMPETITORS | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Going Into Retirement. Wall Street's Christmas. The Tipsters Take a Rest. When the "Forecasts of 1929" Begin. Regalvanizing a Rumor. A Record Drop in Brokers' Loans. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/jerome-condemns-grand-jury-system-former-district-attorney-tells.html | JEROME CONDEMNS GRAND JURY SYSTEM; Former District Attorney Tells Members of 9 Associations of Jurors They Are Useless. SEES POLITICAL INFLUENCE Constitutional Amendment Urged to Permit Change by Legislature-- Tydings Wants Uniform Laws. Points to Ignoring of Connolly. Uniform Crime Laws Urged. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/9-concerns-vote-extra-dividends-increase-in-the-regular-rates-are.html | 9 CONCERNS VOTE EXTRA DIVIDENDS; Increase in the Regular Rates Are Announced by Three Companies. ONE RESUMES PAYMENTS Initial Declarations Are Made by International Harvester on New Stock and by Others. Extra $5 by Brooklyn Bank. Increases in Dividends. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/111-pledged-at-hunter-25-sororities-at-the-college-make-known-their.html | 111 PLEDGED AT HUNTER.; 25 Sororities at the College Make Known Their Selections. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/held-for-libel-on-king-finnish-editor-in-ontario-arrested-article.html | HELD FOR LIBEL ON KING.; Finnish Editor in Ontario Arrested --Article Held Seditious. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/neediest-fund-gets-534-contributions-in-day-flood-of-gifts-required.html | Neediest Fund Gets 534 Contributions in Day; Flood of Gifts Required to Aid in Full Measure | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/broad-silk-men-meet.html | Broad Silk Men Meet. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/jamaica-six-to-play-will-oppose-new-utrecht-tonight-to-decide-psal.html | JAMAICA SIX TO PLAY.; Will Oppose New Utrecht Tonight to Decide P.S.A.L. Lead. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/coolidge-fund-passes-the-half-way-mark-chairman-urges-prompt.html | COOLIDGE FUND PASSES THE HALF WAY MARK; Chairman Urges Prompt Contributions to $2,000,000 Giftfor School for the Deaf. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/realty-financing-loans-placed-on-properties-in-the-metropolitan.html | REALTY FINANCING.; Loans Placed on Properties in the Metropolitan Area. BUILDING PLANS FILED. RESULTS AT AUCTION. TRANSFERS RECORDED. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/warners-planning-to-buy-60-theatres-film-concern-expects-to-enter.html | WARNERS PLANNING TO BUY 60 THEATRES; Film Concern Expects to Enter 25 Cities in Ohio, Pennsylvania and Maryland. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/christmas-bonuses-given-banks-and-brokerage-houses-announce.html | CHRISTMAS BONUSES GIVEN.; Banks and Brokerage Houses Announce Distributions to Employes. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/algerians-kill-2-french-soldiers.html | Algerians Kill 2 French Soldiers. | True | Special Cable to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/plane-rides-16foot-waves-romar-triumphs-in-stiff-test.html | Plane Rides 16-Foot Waves; Romar Triumphs in Stiff Test | True | Wireless to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/hoover-gets-big-ovation-from-buenos-aires-crowd-well-guarded-on.html | HOOVER GETS BIG OVATION FROM BUENOS AIRES CROWD; WELL GUARDED ON ARRIVAL; GREETING IS UPROARIOUS Enthusiastic Throng at Station Overwhelms Force of Police. WELCOMED BY IRIGOYEN Impressed by Popular Acclaim, President-Elect in Statement Voices His Gratitude. VIEWED PAMPAS FROM TRAIN Last 30 Miles of Journey From Chile Was Through Lanes of Cheering People. Popular Welcome Most Cordial. To Inspect Port of Buenos Aires. OVATION FOR HOOVER IN BUENOS AIRES Lowlands Traversed All Day. Press Cordial to Visitor. Crowds Upset Reception. Police Lines Give. | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/dwyers-bowlers-score-recreation-academy-team-defeats-pierce-aa-in.html | DWYER'S BOWLERS SCORE.; Recreation Academy Team Defeats Pierce A.A. in League Match. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/fraud-is-charged-in-columbus-relics-investigator-alleges-evidence.html | FRAUD IS CHARGED IN COLUMBUS RELICS; Investigator Alleges Evidence San Domingo Bones Were Not Explorer's Suppressed. ASSERTS HE HAS PROOFS Original Tombs of Columbus and His Son Were "Ruthlessly Destroyed," According to St. Elmo. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/police-department.html | Police Department. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/extends-african-test-on-sleeping-sickness-dr-stratmanthomas-now.html | EXTENDS AFRICAN TEST ON SLEEPING SICKNESS; Dr. Stratman-Thomas Now Trying American Drugs in French and Belgian Zones. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/dry-groups-form-wider-scope-is-planned-by-33-organizations.html | DRY GROUPS FORM; Wider Scope Is Planned by 33 Organizations Participating in Conference. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/shepherd-dogs-coming-for-american-blind-mrs-eustis-sails-from.html | SHEPHERD DOGS COMING FOR AMERICAN BLIND; Mrs. Eustis Sails From France Today With German Animals to Start 'Seeing Eye' Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/mrs-maye-guilty-of-slaying-devola-warbride-taken-to-hospital-after.html | MRS. MAYE GUILTY OF SLAYING DEVOLA; War-Bride Taken to Hospital After Verdict and Sentence Is Put Off Till Monday. FACES ONE TO 20 YEARS Jury, Out Four and a Half Hours, Returns Conviction for First Degree Manslaughter. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/christian-herald-jubilee-publication-to-celebrate-golden.html | CHRISTIAN HERALD JUBILEE; Publication to Celebrate Golden Anniversary at Dinner Tonight. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/dr-ca-richmond-honored-retiring-head-of-union-college-is-extolled.html | DR. C.A. RICHMOND HONORED; Retiring Head of Union College Is Extolled by Angell at Alumni Dinner. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/discounted-bills-show-an-increase-rise-of-16200000-in-the-federal.html | DISCOUNTED BILLS SHOW AN INCREASE; Rise of $16,200,000 in the Federal Reserve Banks in Week Ending Dec. 12. TREASURY RATES DECREASE Drop of $1,800,000 in Week—Federal Bonds Holdings Virtually Unchanged. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/cue-tourney-program-to-be-set-tomorrow-final-meeting-before.html | CUE TOURNEY PROGRAM TO BE SET TOMORROW; Final Meeting Before 3-Cushion and Pocket Billiard Play Starts, Will Be Held in Chicago. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/muhlenberg-athletic-body-endorses-benfer-as-coach.html | Muhlenberg Athletic Body Endorses Benfer as Coach. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/cathedral-prep-loses-2624.html | Cathedral Prep Loses, 26-24. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/savings-banks-raise-rate.html | SAVINGS BANKS RAISE RATE | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/cuban-bonds-of-1953-drawn.html | Cuban Bonds of 1953 Drawn. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/rail-men-welcome-air-travel-system-officials-at-club-dinner-agree.html | RAIL MEN WELCOME AIR TRAVEL SYSTEM; Officials at Club Dinner Agree That It Will Supplement and Stimulate Their Business. COOPERATION ALREADY HERE Several Big Roads Have United Two Forms of Transport, Speakers Say, Foreseeing Auto in Combination. Communications Accelerated Routes for Various Purposes. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/lassmans-case-laid-to-repeated-bumps-doctor-finds-nyu-star-greatly.html | LASSMAN'S CASE LAID TO 'REPEATED BUMPS'; Doctor Finds N.Y.U. Star Greatly Improved but Stresses HisNeed for Absolute Rest. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/ce-sampson-host-at-a-large-party-entertains-for-his-fellow-members.html | C.E. SAMPSON HOST AT A LARGE PARTY; Entertains for His Fellow Members of the Thursday Evening Club. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/roosevelt-drops-his-business-posts-gets-leave-as-vice-president-of.html | ROOSEVELT DROPS HIS BUSINESS POSTS; Gets Leave as Vice President of Deposit and Bonding Companies. SEES PROF. FRANKFURTER Discusses Judiciary Reforms--Guest of Friend at Tea--Confers With Smith Today. At Downtown Luncheon. Accepts Republican Truce. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/new-york-golf-body-to-meet.html | New York Golf Body to Meet. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/acquires-dale-collection-critics-programs-of-40-years-presented-to.html | ACQUIRES DALE COLLECTION; Critic's Programs of 40 Years Presented to Repertory Theatre. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/to-honor-stage-folk-drama-study-club-entertains-today-other.html | TO HONOR STAGE FOLK.; Drama Study Club Entertains Today --Other Theatrical Events. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/review-of-the-day-in-realty-market-sale-of-housing-properties-on.html | REVIEW OF THE DAY IN REALTY MARKET; Sale of Housing Properties on the Upper East Side Features Trading. FLATS ON 79TH ST. SOLD Rhoades-Kennedy Security Corp. Disposes of Four Houses Near York Av.--Amsterdam Av. Deals. Madison Av. Flat Sold. Deals on Amsterdam Avenue. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/manhattan-trails-in-child-population-regional-plan-survey-reports.html | MANHATTAN TRAILS IN CHILD POPULATION; Regional Plan Survey Reports More Minors in Industrial Than Residential Sections. 50-MILE RADIUS COVERED Children Comprise 30 Per Cent of East Orange Residents, 46 Per Cent of Perth Amboy's. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/seaback-takes-lead-beats-evans-gains-first-place-in-eastern-states.html | SEABACK TAKES LEAD.; Beats Evans, Gains First Place In Eastern States Cue Play. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/british-army-four-is-invited-to-us-secretary-of-war-davis-seeks-to.html | BRITISH ARMY FOUR IS INVITED TO U.S.; Secretary of War Davis Seeks to Renew Military Polo Matches With England. CLASSIC STARTED IN 1923 Americans Victors in Two International Series-- Tourney Suggested by U.S.P.A. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/directors-endorse-chicago-bank-merger-stockholders-of-central-trust.html | DIRECTORS ENDORSE CHICAGO BANK MERGER; Stockholders of Central Trust and Bank of America Are to Vote on $10,500,000 Plan. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/miss-dodge-weds-henry-t-bushnell-daughter-of-mr-and-mrs-marshall-j.html | MISS DODGE WEDS HENRY T. BUSHNELL; Daughter of Mr. and Mrs. Marshall J. Dodge Married by Dr. Coffin at Parents' Home. MISS AGNES PIKE BRIDE East Orange (N.J.) Girl Is Wed to Lieut. Com. Charles Richardson Cowap of Chester, Eng. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/walker-defers-plans-on-elevated-highway-mayor-will-wait-week-to.html | WALKER DEFERS PLANS ON ELEVATED HIGHWAY; Mayor Will Wait Week to Sign the Layout Maps on Objection of Gansevoort Market Association. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/daughter-to-mrs-a-frankenthaler.html | Daughter to Mrs. A. Frankenthaler. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/poly-prep-team-again-wins-manual-plaque-gets-permanent-possession.html | POLY PREP TEAM AGAIN WINS MANUAL PLAQUE; Gets Permanent Possession of Football Trophy by Gaining Championship Third Time. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/ingwersen-to-stay-at-iowa.html | Ingwersen to Stay at Iowa | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/ccny-cubs-win-swim-triumph-over-columbia-grammar-team-by-39-to-13.html | C.C.N.Y. CUBS WIN SWIM; Triumph Over Columbia Grammar Team by 39 to 13 Score. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/puts-tolbert-fund-at-50000-a-year-representative-stevenson.html | PUTS TOLBERT FUND AT $50,000 A YEAR; Representative Stevenson Testifies That Republican NationalHeadquarters Got $2,000. GUN-FORCED REFUND TOLD Senators Get Letter of a SouthCarolina Policeman DescribingOffice Barter. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/rubber-market-is-active-volume-of-business-increases-and-early.html | RUBBER MARKET IS ACTIVE.; Volume of Business Increases and Early Declines Are Canceled. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/new-stock-issues-corporation-shares-to-be-placed-in-market-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Placed in Market for Investment by the Public. Vogt Manufacturing Company. Thompson's Spa, Inc. Pacific Gas and Electric Co. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/ir-heilbroner-dies-in-14story-plunge-vice-president-of-the-clothing.html | I.R. HEILBRONER DIES IN 14-STORY PLUNGE; Vice President of the Clothing Firm Falls From Window of Apartment in 86th Street. WIFE IN ADJOINING ROOM Quoted as Saying Husband Was in Ill Health for Five Years, Suffering Vertigo Attacks. In Ill Health Five Years. Cousin of Founder of Concern. I.R. HEILBRONER DIES IN 14-STORY PLUNGE | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/seipel-plans-university-catholic-institution-at-salzburg-opposed-by.html | SEIPEL PLANS UNIVERSITY.; Catholic Institution at Salzburg Opposed by Pan-Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/smash-rivera-memorial-artillery-cadets-for-fourth-time-break.html | SMASH RIVERA MEMORIAL.; Artillery Cadets for Fourth Time Break Segovia Slab. | True | Special Cable to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/villanova-to-play-oglethorpe.html | Villanova to Play Oglethorpe. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/votes-crosses-to-wrights-bill-passed-by-house-and-sent-to-senate.html | VOTES CROSSES TO WRIGHTS.; Bill Passed by House and Sent to Senate Directs Honor to Inventors. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/lucille-la-verne-in-hot-water.html | Lucille La Verne in "Hot Water." | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/treasury-allots-certificate-issue-total-oversubscription-of-the-two.html | TREASURY ALLOTS CERTIFICATE ISSUE; Total Oversubscription of the Two Short-Term Offerings Is $129,000,000. OFFICIALS ARE PLEASED They Express Complete Satisfaction at the Response of the Financial Interests. Secretary Mellon's Statement The Cash Allotments | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/new-columbia-chain-starts-on-air-jan-8-it-will-include-49-stations.html | NEW COLUMBIA CHAIN STARTS ON AIR JAN. 8; It Will Include 49 Stations and Be the Largest Regular Network in Radio History. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/lion-and-lamb-at-albany.html | LION AND LAMB AT ALBANY. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/phipps-ponies-ready-polo-season-to-start-at-palm-beach-with-holiday.html | PHIPPS PONIES READY.; Polo Season to Start at Palm Beach With Holiday Matches. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/david-kaufman-dead-head-of-metal-reclaiming-firm-was-recently.html | DAVID KAUFMAN DEAD.; Head of Metal Reclaiming Firm Was Recently Operated On. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/securities-next-week-on-produce-exchange-increases-aid-to-blind.html | SECURITIES NEXT WEEK ON PRODUCE EXCHANGE; INCREASES AID TO BLIND. Association Reports Afflicted Workers Earn $50,909 in Year. Freighters Hit in Fog. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/rail-cost-case-up-in-supreme-court-ofallon-road-files-brief-in-test.html | RAIL COST CASE UP IN SUPREME COURT; O'Fallon Road Files Brief in Test of Commerce Board's Valuation. HUGE AMOUNT IS INVOLVED Carrier Insists thp Commission Should Give Consideration to Cost of Reproduction. Stresses Present Costs. Defends Present Basic Rule. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/utz-to-lead-penn-tackle-is-elected-captain-of-the-1929-football.html | UTZ TO LEAD PENN.; Tackle Is Elected Captain of the 1929 Football Team. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/bond-market-shows-a-downward-trend-railway-group-is-subjected-to.html | BOND MARKET SHOWS A DOWNWARD TREND; Railway Group Is Subjected to Pressure in a Day of Quiet Trading. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/british-iron-concerns-plan-amalgamation-move-toward-centralized.html | BRITISH IRON CONCERNS PLAN AMALGAMATION; Move Toward Centralized Control to Regain Prosperity Seen --$180,000,000 Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/plan-peace-pact-vote-in-committee-today-senator-borah-expects.html | PLAN PEACE PACT VOTE IN COMMITTEE TODAY; Senator Borah Expects Favorable Report--Will Pass Senate Before Recess. France America Society Meets. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/west-virginia-gas-reports-net.html | West Virginia Gas Reports Net. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/for-bar-association-prize-california-judge-leaves-100000-to.html | FOR BAR ASSOCIATION PRIZE; California Judge Leaves $100,000 to Establish Competition Fund. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/ask-connection-plug-standards.html | Ask Connection Plug Standards. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/mgugin-is-elected-by-southern-coaches-vanderbilt-mentor-chosen.html | M'GUGIN IS ELECTED BY SOUTHERN COACHES; Vanderbilt Mentor Chosen President of Football Body-- Conference Will Meet Today. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/miss-george-in-ibsen-play-will-appear-in-a-revival-of-pillars-of.html | MISS GEORGE IN IBSEN PLAY; Will Appear in a Revival of "Pillars of Society" in January. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/bank-of-france-again-adds-to-its-gold-weeks-increase-39000000.html | BANK OF FRANCE AGAIN ADDS TO ITS GOLD; Week's Increase 39,000,000 Francs; Addition Since Last June 2,702,000,000. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/diamond-rush-starts-indians-in-honduras-sell-gems-from-secret.html | DIAMOND RUSH STARTS.; Indians in Honduras Sell Gems From Secret Source. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/markets-in-london-paris-and-berlin-british-exchange-has-quieter.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Has Quieter Session-- Anglo-American Shares Open Lower. LONDON MONEY IS FIRM Paris Trading Dull and Irregular-- Berlin Weak, with General Declines. London Closing Prices. French Rentes Advance. Paris Closing Prices. Berlin Shows Losses. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/arnold-alimony-increased-court-orders-broker-to-pay-3333-a-month.html | ARNOLD ALIMONY INCREASED; Court Orders Broker to Pay $3,333 a Month Pending Trial. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/city-library-gets-ms-penned-in-850-es-harkness-makes-gift-of.html | CITY LIBRARY GETS MS. PENNED IN 850; E.S. Harkness Makes Gift of Illuminated Copy of the Gospels in Latin. BOOK IS WELL PRESERVED Work Dons in Reign of King Alfred Called by Rosenbach "One of the World's Great Manuscripts." | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/jacob-m-dickinson-dies-in-78th-year-secretary-of-war-in-the-taft.html | JACOB M. DICKINSON DIES IN 78TH YEAR; Secretary of War in the Taft Cabinet Recently Underwent Operation.WAS SOUTHERN DEMOCRATHad Served on Tennessee Supreme Bench and as Attorney forImportant Railroads. A Democrat in Taft Cabinet. From Family of Lawyers. Served Under Cleveland. | True | Special to The New York Times.JACOB McG. DICKINSON, Ex-Secretary of War, who died yesterday. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/long-island-plans-seniors-golf-play-new-championship-added-to.html | LONG ISLAND PLANS SENIORS' GOLF PLAY; New Championship Added to Tourney List at Annual Meeting of Association.OFFICERS ARE RE-ELECTEDWhite to Head the Body Again--Cooperation in Study of TurfConditions Voted. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/ely-against-airport-on-governors-island-general-says-war-proved.html | ELY AGAINST AIRPORT ON GOVERNORS ISLAND; General Says War Proved Site 'Poorest Imaginable' Because of Wind and Fog. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/act-to-fight-ban-on-boxing-decisions-atlantic-county-nj-fans-plan.html | ACT TO FIGHT BAN ON BOXING DECISIONS; Atlantic County, N.J., Fans Plan Appeal to Commissioner on Inspector's Stand. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/chelsea-bank-vote-jan-8-stockholders-will-act-on-plan-to-cut-stock.html | CHELSEA BANK VOTE JAN. 8.; Stockholders Will Act on Plan to Cut Stock Par Value. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/will-produce-two-plays-davis-stevenson-to-give-pay-day-and.html | WILL PRODUCE TWO PLAYS.; Davis & Stevenson to Give "Pay Day" and "Evangeline." | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/vanderbilt-yacht-at-honolulu.html | Vanderbilt Yacht at Honolulu. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/columbia-vote-a-tie-on-football-captain-bleecker-and-campbell-get.html | COLUMBIA VOTE A TIE ON FOOTBALL CAPTAIN; Bleecker and Campbell Get Equal Number of Ballots-- Decision Expected Today. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/columbia-five-plays-tonight.html | Columbia Five Plays Tonight. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/the-new-york-life-building.html | THE NEW YORK LIFE BUILDING. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/ranger-six-victor-in-overtime-3-to-2-bill-cookscores-on-bouchers.html | RANGER SIX VICTOR IN OVERTIME, 3 TO 2; Bill Cook-Scores on Boucher's Pass With Minute to Go to Defeat Canadiens. UPHILL BATTLE IS WAGED New York Draws Level in 3d Period on Goals by Bun Cook and Boucher at Montreal. Cooks Threaten Early. Mantha-Gagne Rush. Bill Cook Misses Shot. Roach Blocks Morenz. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/german-bank-shares-open-on-curb.html | German Bank Shares Open on Curb. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/to-add-veterans-families-red-cross-will-help-200-in-bronx-and.html | TO ADD VETERANS' FAMILIES.; Red Cross Will Help 200 in Bronx and Manhattan During Holidays. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/plan-new-rochester-bank-associates-reported-to-be-headed-by.html | PLAN NEW ROCHESTER BANK; Associates Reported to Be Headed by Representative Jacobstein. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/exchange-announces-buyers-of-four-seats-louis-haight-arranges-to.html | EXCHANGE ANNOUNCES BUYERS OF FOUR SEATS; Louis Haight Arranges to Sell for $595,000, R.C. Hanks for $590,000. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/3850000000-voted-for-soviet-budget-total-shows-193-per-cent-advance.html | $3,850,000,000 VOTED FOR SOVIET BUDGET; Total Shows 19.3 Per Cent Advance on Last Year-- Military Expenditures Up. $432,000,000 FROM VODKA Amounts for Industry and Agriculture Jump 48.6 and 141.6, Respectively-- Taxes Higher. Aid for Children. Army Budget Higher. | True | By Walter Duranty. Wireless To the New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/hunter-vote-today-on-honor-system.html | Hunter Vote Today on Honor System | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/lyman-estate-466103-broker-left-all-but-25-to-widow-mrs-schinasi.html | LYMAN ESTATE $466,103.; Broker Left All but $25 to Widow-- Mrs. Schinasi Left $498,353. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/act-in-mamaroneck-to-launch-a-cleanup-realty-men-see-business-hurt.html | ACT IN MAMARONECK TO LAUNCH A CLEAN-UP; Realty Men See Business Hurt by City's 'Wide-Open' Reputation-- Police Blame Lack of Dry Aid. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/asks-25000000-to-fight-influenza-bill-offered-in-house-provides.html | ASKS $25,000,000 TO FIGHT INFLUENZA; Bill Offered in House Provides Larger Staff for Surgeon General to Aid Local Officials.NEW YORK STATE WARNEDHealth Chief at Albany Urges Precautions-- More EducationalInstitutions Suspend. Cumming Advises Isolation. Warning Issued New York. Philadelphia Not Hit Yet. University of Chicago Closes. Colleges Close in Carolinas. 5,000 Cases in Chattanooga. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/bruins-head-seeks-hockey-stalling-ban-adams-protests-to-calder-as.html | BRUIN'S HEAD SEEKS HOCKEY STALLING BAN; Adams Protests to Calder as Result of Americans' Game on Boston Rink. | True | Special to The New York Times. | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/warren-resigns-shakeup-is-likely-among-police-aides-quitting.html | WARREN RESIGNS; SHAKE-UP IS LIKELY AMONG POLICE AIDES; Quitting, Commissioner Wants Deputies to Stay, but Walker Indicates Some Will Go. FREE HAND FOR SUCCESSOR Mayor Sees Whalen to Urge Him to Take Post After Praising Work of Retiring Official.DEC. 31 FIXED BY WARRENBut Wishes to Return to Law Earlier--Patterson and McCarthy, Ex-Federal Marshal, Considered. Says Aides Need Not Be Kept. WARREN RESIGNS; SHAKE-UP IS LIKELY Mr. Warren's Letter. Accepts the Resignation. Report of Two Letters. Two Others Considered for Job. Took Post for Friendship. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/brown-students-married-miss-virginia-beard-becomes-the-bride-of.html | BROWN STUDENTS MARRIED.; Miss Virginia Beard Becomes the Bride of William Friss. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/emile-daeschner-envoy-dead-at-65-former-ambassador-to-washington.html | EMILE DAESCHNER, ENVOY, DEAD AT 65; Former Ambassador to Washington Succumbs to Illness inHis Paris Home. News a Shock to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/banton-to-delay-trial-of-mmanus-awaits-arrest-of-biller-and-two.html | BANTON TO DELAY TRIAL OF M'MANUS; Awaits Arrest of Biller and Two Others Indicted in the Murder of Rothstein.WOMAN WITNESS TALKSMaid Tells of Men She Saw in Hotel Room--Shooting Now Laid toGambler's Missing 'Pay Off' Man. Woman Explains Hostility. Biller Charged With Shooting. German Students Ban State Flag. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/kahn-lauds-gershwin-compares-him-to-lindbergh-at-reception-in.html | KAHN LAUDS GERSHWIN.; Compares Him to Lindbergh at Reception in Composer's Honor. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/pirates-obtain-southpaw-french.html | Pirates Obtain Southpaw French. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/big-p-o-ship-mileage-324-vessels-travel-17000000-miles-in-yearno.html | BIG P. & O. SHIP MILEAGE.; 324 Vessels Travel 17,000,000 Miles in Year--No Serious Accidents. | True | Wireless to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/hupps-terms-announced-chandlercleveland-merger-planned-by-exchange.html | HUPP'S TERMS ANNOUNCED; Chandler-Cleveland Merger Planned by Exchange of Stock. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/gets-mayflower-stores-first-national-chain-to-consummate-deal-by.html | GETS MAYFLOWER STORES.; First National Chain to Consummate Deal by Stock Trade. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/all-france-in-phone-net-extension-of-overseas-service-to-bring-in.html | ALL FRANCE IN PHONE NET.; Extension of Overseas Service to Bring in 532,800 Instruments. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/wheat-holds-firm-in-price-advance-buying-absorbs-surplus-in-the-pit.html | WHEAT HOLDS FIRM IN PRICE ADVANCE; Buying Absorbs Surplus in the Pit and the Close Is Half a Cent Higher. OUTSIDE INTEREST IS LIGHT Selling of December Corn by the East and Cash Interests Brings Price Decline. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/neve-deal-by-stock-trade-united-cigar-stores-new-subsidiary-will.html | NEVE DEAL BY STOCK TRADE; United Cigar Stores' New Subsidiary Will Exchange Shares. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/say-art-collector-was-fraud-victim-executors-of-will-charge-fake.html | SAY ART COLLECTOR WAS FRAUD VICTIM; Executors of Will Charge Fake Old Masters Were Sold to Edgar Mills. REPLY IN DEALER'S SUIT Proprietor of Shop Seeks $7,858 as Balance Due on Objects--Calls Defense Untrue. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/colgate-wins-opener-3322-bollerman-outstanding-star-in-defeat-of-st.html | COLGATE WINS OPENER, 33-22; Bollerman Outstanding Star in Defeat of St. Bonaventure Five. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/group-insurance-recast-continental-baking-makes-new-arrangement.html | GROUP INSURANCE RECAST; Continental Baking Makes New Arrangement With Metropolitan. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/says-navy-helped-frame-peace-pact-capt-re-bakenhus-asserts-war.html | SAYS NAVY HELPED FRAME PEACE PACT; Capt. R.E. Bakenhus Asserts War College Was Consulted by Kellogg in Early Stages. WOULD BUILD UP SEA ARM Officer in Address Cites Excess of Our Ocean Commerce Over That of Great Britain. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/show-at-barnard-tonight.html | Show at Barnard Tonight. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/coolidge-congratulates-king-and-hopes-for-quick-recovery.html | Coolidge Congratulates King And Hopes for Quick Recovery | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/col-hammond-named-chapmans-successor-as-aide-to-rickard-in-managing.html | Col. Hammond Named Chapman's Successor As Aide to Rickard in Managing Garden | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/keeping-a-good-postmaster.html | KEEPING A GOOD POSTMASTER. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/christian-and-jew-meet-at-emanuel-last-gathering-of-mens-club-in.html | CHRISTIAN AND JEW MEET AT EMANU-EL; Last Gathering of Men's Club in Old Temple Takes Form of Good-Will Session. CREEDS UNITE IN FLAG GIFT Presentation Is Made to Dr. Edward L. Hunt of American Union as Two Rabbis Bless Ensign. Hopes for Similar Rallies. "All One," Says Cadman. Patten Bank Holdings $7,500,000. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/hoffman-wins-on-foul-is-victor-in-third-round-in-bout-with-schooner.html | HOFFMAN WINS ON FOUL.; Is Victor in Third Round in Bout With Schooner at Hartford. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/golfer-tops-roll-of-175-as-he-swings-in-practice.html | Golfer "Tops" Roll of $175 As He Swings in Practice | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/will-await-hoover-for-arms-discussion-league-commission-may-meet-in.html | WILL AWAIT HOOVER FOR ARMS DISCUSSION; League Commission May Meet in March--America Will Aid Opium Inquiry. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/all-norway-mourns-amundsen-today-bells-will-toll-traffic-stops-and.html | ALL NORWAY MOURNS AMUNDSEN TODAY; Bells Will Toll, Traffic Stops and Radio Broadcast Eulogies of Explorer. | True | Wireless to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/senior-adair-asserts-he-tried-to-save-firm-government-abandons-2.html | SENIOR ADAIR ASSERTS HE TRIED TO SAVE FIRM; Government Abandons 2 Counts of Fraud Indictments in the Georgia Trial. Murphy Auction at Noon Today. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/married-women-workers-doubled-in-30year-period.html | Married Women Workers Doubled in 30-Year Period | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/employes-take-graybar-stock.html | Employes Take Graybar Stock. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/king-improves-slightly-palace-expects-recovery-if-strength-holds.html | KING IMPROVES SLIGHTLY; PALACE EXPECTS RECOVERY IF STRENGTH HOLDS TODAY; RULER SUFFERS EXHAUSTION Weakness, However, Is Not Held Alarming-- Pulse Is Steady. LANCET LAUDS HIS VITALITY Sees "Foundation for Renewal of Legitimate Hopes" in King's "Satisfactory Position." OPERATION A LAST RESORT Tension in Household Eases-- Prince Plays Squash and Queen Takes Drive. Next 24 Hours Held Decisive. Gallant Fight for Life. Surgeon Noted for Precision. Pray for King's Doctors. Bulletins Gratify Public. Say Operations Saved King. Dramatic Scene in Commons. | True | Special Cable to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/acquitted-on-arson-charge.html | Acquitted on Arson Charge. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/air-yacht-visits-war-scenes-of-1898-mrs-simpson-pilots-the-liberty.html | AIR YACHT VISITS WAR SCENES OF 1898; Mrs. Simpson Pilots the Liberty on Side Flight From Santiago to Guantanamo Bay.MANZANILLO HOP TRYINGRain and Wind Were EncounteredAfter Motor Trouble Caused aNew Start From Havana. Fly Above Historic San Juan. Yacht's Schedule Ignored. Land Safely at Manzanillo. Craft Said to Have Reached Haiti. | True | By Floyd Gibbons. Copyright, 1928, By the New York Times Company. Special Cable To the New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/mrs-charles-cross-goodrich.html | Mrs. Charles Cross Goodrich. | True | Special to The New York Times. | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/mcintosh-will-be-broker-former-controller-of-currency-to-join-firm.html | McINTOSH WILL BE BROKER.; Former Controller of Currency to Join Firm Here--Company Changes. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/french-restoration.html | FRENCH RESTORATION. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/miss-dorothy-bleyer-to-be-bride-today-her-marriage-to-james-benno.html | MISS DOROTHY BLEYER TO BE BRIDE TODAY; Her Marriage to James Benno Rosenwald to Take Place at the Park Lane--Future Nuptials. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/texas-tornadoes-kill-3-hurt-20-families-are-caught-in-wreckage-of.html | TEXAS TORNADOES KILL 3, HURT 20; Families Are Caught in Wreckage of Homes in Six Different Towns.LOUISIANA HOMES RAZED Ten-Year-Old Girl Is Found Unhurt,Hanging by Clothing From a Barbed Wire Fence. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/sports-of-the-times-a-vacation-trip-a-new-aged-retreat-the-old.html | Sports of the Times; A Vacation Trip? A New Aged Retreat. The Old Remembered Faces. In Its Lighter Form. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/panzer-girls-team-wins-beats-paterson-normal-on-basketball-court-by.html | PANZER GIRLS' TEAM WINS.; Beats Paterson Normal on Basketball Court by 48 to 9. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/cruising-club-meets-captain-tilton-retired-whaler-is-guest-at-the.html | CRUISING CLUB MEETS.; Captain Tilton, Retired Whaler, Is Guest at the Yale Club. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/maroons-defeated-by-americans-21-12000-see-new-york-club-win-on.html | MAROONS DEFEATED BY AMERICANS, 2-1; 12,000 See New York Club Win on Garden Ice and Take Lead in Its Division. LOSERS' TALLY AN ACCIDENT Reise Sends Disk Into Own Net-- Himes and Burch Tally for Victorious Sextet. Benedict Hard Pressed. Both Teams on Defense. Americans Start Drive. | True | By Grover Theis. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/miss-bankheads-bridal-actress-to-marry-count-anthony-de-bosdari.html | MISS BANKHEAD'S BRIDAL.; Actress to Marry Count Anthony De Bosdari Next Month. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/strong-gets-place-on-colliers-eleven-nyu-star-wins-fullback-berth.html | STRONG GETS PLACE ON COLLIER'S ELEVEN; N.Y.U. Star Wins Fullback Berth on All-American Team--East Leads With Six Men. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/lindbergh-shares-honor-with-wright-inventor-escorts-ocean-flier-to.html | LINDBERGH SHARES HONOR WITH WRIGHT; Inventor Escorts Ocean Flier to Conference Platform to Receive Harmon Trophy.DELEGATES APPLAUD PAIRThey Smile Shyly, Though Centres of a Dramatic SceneThat Thrills Spectators.NEW ERA FOR AVIATION Line Operators Declare ServiceCounts Now and Scientists Tell of Greater Guidance Need. Wright Taken by Surprise. Wright As Research Pioneer. Stress Service Basis of Aviation. Time Value Above Railroad Fare. Field Tests of Lights in Fog. Calls Subject "Three-Dimensional." Henry Ford Joins Conferees. | True | From a Staff Correspondent of The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/schwab-says-trade-rests-on-sentiment-tells-insurance-presidents.html | SCHWAB SAYS TRADE RESTS ON SENTIMENT; Tells Insurance Presidents Europe Is Wrong in Calling Usa Material Nation.NEW POLICIES SET RECORDAmount Written This Year IsPlaced at $18,500,000,000, Indicating Total of $100,000,000,000. His Philosophy of Life. New Policies Total $18,500,000,000. Extension of Life Insurance. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/firemen-elect-gorman-uniformed-association-members-cast-votes-for.html | FIREMEN ELECT GORMAN.; Uniformed Association Members Cast Votes for New Offices. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/buyers-in-cooperatives-attorney-to-occupy-triplex-in-new-park.html | BUYERS IN COOPERATIVES.; Attorney to Occupy Triplex in New Park Avenue House. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/mehlhorn-is-entered-for-sacramento-open-golden-hancock-cotton-and.html | MEHLHORN IS ENTERED FOR SACRAMENTO OPEN; Golden, Hancock, Cotton and Ciucis to Play in Tourney Which Starts Today. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/british-court-rules-rum-running-illegal-mps-scheme-to-smuggle.html | BRITISH COURT RULES RUM RUNNING ILLEGAL; M.P.'s Scheme to Smuggle Whisky Into New York Is Also Called Discreditable. | True | Wireless to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/new-york-ac-site-for-35story-hotel-10000000-building-to-rise-on.html | NEW YORK A.C. SITE FOR 35-STORY HOTEL; $10,000,000 Building to Rise on Plot Held for $2,500,000 at 6th Av. and Central Park South. TO BE ONE OF TAYLOR CHAIN Athletic Club Sale Put Through by Major Kennelly--Moves to New 21Story Home on Christmas Day. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/redress-on-radio-asked-of-congress-new-jersey-broadcasters-appeal.html | REDRESS ON RADIO ASKED OF CONGRESS; New Jersey Broadcasters Appeal to Committee Heads for a Revised Set-Up. NEW ALLOCATION ATTACKED This Declared to Have Sent Thirteen of State's Fourteen Stations to Radio "Graveyard." | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/asks-organization-of-all-lawyers-harry-d-nims-says-bar-ought-to.html | ASKS ORGANIZATION OF ALL LAWYERS; Harry D. Nims Says Bar Ought to Have Effective Control Over Its Membership. SEES HARM TO THE PUBLIC Only About 20 Per Cent of Members of Profession Are in the Bar Association, He Declares. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/sharkeystribling-may-clash-in-south-rickard-asked-by-miami-beach.html | SHARKEY-STRIBLING MAY CLASH IN SOUTH; Rickard Asked by Miami Beach Commerce Chamber to Hold Bout There March 1. LEGION TO HELP BACK IT Promoter Thinks Match Would Draw a Gate of $500,000 With Top Price of $25. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/col-charles-o-shepard-commander-of-bowery-regiment-in-civil-war-and.html | COL. CHARLES O. SHEPARD.; Commander of Bowery Regiment in Civil War and Ex-Diplomat Dies. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/yugoslavia-nears-loan-deal-with-americans-and-english-for-250000000.html | YUGOSLAVIA NEARS LOAN.; Deal With Americans and English for $250,000,000 Almost Complete. | True | Wireless to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/honor-pupil-found-hanged-boy-11-killed-as-he-slips-off-chair-while.html | HONOR PUPIL FOUND HANGED; Boy, 11, Killed as He Slips Off Chair While Imitating Movie Hanging. Plays to Aid Student Trip. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/princeton-sextet-beats-st-nicholas-triumphs-by-31-for-second.html | PRINCETON SEXTET BEATS ST. NICHOLAS; Triumphs by 3-1 for Second Victory Within Week Over New York Hockey Team. J. JONES PROVES THE STAR Tiger Defensive, Man Also Plays Brilliantly on Attack--Winners Tally in Each Period. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/philadelphia-yule-fund-off.html | Philadelphia Yule Fund Off. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/more-freight-cars-in-repair.html | More Freight Cars in Repair. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/four-liners-to-sail-four-are-due-today-the-berengaria-caledonia.html | FOUR LINERS TO SAIL; FOUR ARE DUE TODAY; The Berengaria, Caledonia, Minnetonka and Munamar AreScheduled to Leave. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/wilce-quits-football-to-study-medicine-retiring-ohio-state-mentor.html | WILCE QUITS FOOTBALL TO STUDY MEDICINE; Retiring Ohio State Mentor Makes Known Plans at Testimonial Dinner--Gets Automobile. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/william-b-lawrence-lawyer-and-former-railroad-official-dies-from.html | WILLIAM B. LAWRENCE.; Lawyer and Former Railroad Official Dies From Injuries. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/commissioner-warren-resigns.html | COMMISSIONER WARREN RESIGNS. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/bucknell-elects-wierner.html | Bucknell Elects Wierner. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/the-merry-andrew-coming.html | "The Merry Andrew" Coming. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/pope-sends-blessing-to-paulist-choir-cable-from-cardinal-gasparri.html | POPE SENDS BLESSING TO PAULIST CHOIR; Cable From Cardinal Gasparri Brings Message on Silver Jubilee of Choristers. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/penh-state-to-play-nyu-game-included-in-football-schedule-announced.html | PENH STATE TO PLAY N.Y.U; Game Included in Football Schedule Announced by Nittany Lions. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/art-objects-net-16600-karl-freund-collection-is-placed-on.html | ART OBJECTS NET $16,600.; Karl Freund Collection Is Placed on Sale--Second Session Today. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/reading-gets-infielder-wright.html | Reading Gets Infielder Wright | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/bolivian-cabinet-reformed-in-crisis-50000-indians-volunteer-against.html | BOLIVIAN CABINET REFORMED IN CRISIS; 50,000 Indians Volunteer Against Paraguay, but Are Rejected for the Present.OUR INTERESTS INVOLVEDPossibility of American and LeagueClash on Intervention Canvassed byForeign Policy Association. Invocation of Article X Expected. Paraguayan Factions Unite. Argentine Ultimatum Reported. Says Brazil Aids Peace. American Interests in Region. No Known Chaco Possessions. | True | Special Cable to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/jefferson-five-to-play-will-meet-syracuse-central-high-team-here-on.html | JEFFERSON FIVE TO PLAY.; Will Meet Syracuse Central High Team Here on Jan. 26. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/the-play-points-of-lore-etiquette.html | THE PLAY; Points of Lore Etiquette. | True | By J. Brooks Atkinson. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/geneva-quotations.html | GENEVA QUOTATIONS | True | Special Cable to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/a-welcome-reappearance.html | A WELCOME REAPPEARANCE. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/shoup-will-head-southern-pacific-executive-vice-president-elected.html | SHOUP WILL HEAD SOUTHERN PACIFIC; Executive Vice President Elected President to SucceedSproule on Dec. 31.WILL WORK WITH HOLDENNew Chairman of the ExecutiveCommittee Will Have GeneralControl of Business. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/mortgage-loans-approved-metropolitan-life-finances-houses-and.html | MORTGAGE LOANS APPROVED; Metropolitan Life Finances Houses and Business Buildings. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/merger-is-assured-by-brass-concerns-holders-in-some-of-six-involved.html | MERGER IS ASSURED BY BRASS CONCERNS; Holders in Some of Six Involved Ratify Consolidation Into the Republic Corporation. OFFICERS ARE ANNOUNCED Haselton, Now Head of Rome Brass and Copperm to Be Chairman, and Allen of Michigan Co. President. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/bolling-turns-back-byrd-flagship-in-ice-city-of-new-york-steady-as.html | BOLLING TURNS BACK; BYRD FLAGSHIP IN ICE; City of New York, Steady as at a Dock, Waits in Bay for Break in Thick Pack. BARK CRAMMED WITH COAL. 87 Tons, Moved in Bags From the Bolling in 12 Hours, Fill Bunkers and Cover Deck. Bark Weighed Down with Coal. Byrd Radio Time Is Limited. | True | By Russell Owen. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/berman-wins-cue-match-beats-wexler-50-to-36-at-pocket.html | BERMAN WINS CUE MATCH.; Beats Wexler, 50 to 36, at Pocket Billiards--Schuck is Victor. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/money.html | MONEY. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/would-make-school-of-foreign-service-senator-thomas-introduces-bill.html | WOULD MAKE SCHOOL OF FOREIGN SERVICE; Senator Thomas Introduces Bill to Create It and Also a Board of Foreign Affairs. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/chip-duelist-win-for-mrs-swikard-juvenile-scores-easily-in-pelican.html | CHIP, DUELIST WIN FOR MRS. SWIKARD; Juvenile Scores Easily in Pelican Purse at New Orleans Despite Slow Start. STABLE MATE NOSE VICTOR Also Ridden by McDermott, Duelist Outgames Dolan in Final Drive for Fitz Liber Purse. Gains Lead in Last Furlong. Dolan Is Outgamed. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/charges-kidnapping-plot-frankie-moore-in-conference-with-cp-taft.html | CHARGES KIDNAPPING PLOT.; Frankie Moore in Conference With C.P. Taft Accuses "Racketeers." | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/st-johns-fencers-win-score-second-victory-in-2-days-by-beating.html | ST. JOHN'S FENCERS WIN.; Score Second Victory In 2 Days by Beating McBurney, 9-0. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/cotton-recovers-after-early-loss-covering-operations-begin-as.html | COTTON RECOVERS AFTER EARLY LOSS; Covering Operations Begin as Prices Drop and Futures Rise 13 to 17 Points Net. CONSUMPTION REPORT DUE Census Bureau to Issue Figures for November Today--Increase in Visible Supply Expected. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/sees-gain-by-union-pacific-gray-predicts-increase-in-years.html | SEES GAIN BY UNION PACIFIC.; Gray Predicts Increase In Year's Income--Milwaukee November Net Up | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/talks-rural-white-house-coolidge-tells-representatives-virginia.html | TALKS RURAL WHITE HOUSE.; Coolidge Tells Representatives Virginia Place Would Cost $25,000. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/hartley-9-votes-in-lead-moore-now-has-right-to-call-for-further.html | HARTLEY 9 VOTES IN LEAD.; Moore Now Has Right to Call for Further Recount in Congress Race. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/43-sport-awards-made-at-fordham-23-freshman-football-players-are.html | 43 SPORT AWARDS MADE AT FORDHAM; 23 Freshman Football Players Are Granted Numerals by Athletic Association. 17 HARRIERS ARE HONORED Minor Letters Go to 8 Varsity Runners and Numerals to 9 YearlingCross-Country Athletes. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/germans-reject-aau-invitation-refuse-to-permit-track-stars-to.html | GERMANS REJECT A.A.U. INVITATION; Refuse to Permit Track Stars to Participate in Indoor Meets Here. LACK OF TRAINING IS CITED Athletic Body Says Nation Does Not Provide Adequate Halls for Indoor Practice. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/further-gold-loss-by-bank-of-england-weeks-decrease-1348000-still.html | FURTHER GOLD LOSS BY BANK OF ENGLAND; Week's Decrease 1,348,000-- Still Holds 7,286,000 More Than Year Ago. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/lamorte-stops-parra.html | Lamorte Stops Parra. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/business-leases-walgreen-company-adds-to-drug-chainother-rentals.html | BUSINESS LEASES; Walgreen Company Adds to Drug Chain-- Other Rentals. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/80000-thefts-laid-man-who-boasts-he-never-worked-carried-bags-in.html | $80,000 THEFTS LAID; Man Who Boasts He Never Worked Carried Bags in One Door of Hotel, Out Another. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/new-juilliard-officers-dd-sutphen-elected-president-to-succeed-late.html | NEW JUILLIARD OFFICERS.; D.D. Sutphen Elected President to Succeed Late C.A. Braman. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/ticker-error-costly-to-buyers-of-packard-losses-caused-by-wrong.html | TICKER ERROR COSTLY TO BUYERS OF PACKARD; Losses Caused by Wrong Report of Sale Estimated at Thousands of Dollars. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/new-type-of-bike-track-ninelap-saucer-planned-for-races-in.html | NEW TYPE OF BIKE TRACK.; Nine-Lap Saucer Planned for Races in Kingsbridge Armory. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/harvard-captain-honored-barrett-gets-watch-gift-of-residents-of-his.html | HARVARD CAPTAIN HONORED.; Barrett Gets Watch, Gift of Residents of His Home Town. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/the-effect-of-the-teletypesetter.html | The Effect of the Teletypesetter. | True | ARTHUR E. KING. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/maniu-wins-355-seats-expects-361-finallybratianu-liberals-get-only.html | MANIU WINS 355 SEATS.; Expects 361 Finally--Bratianu Liberals Get Only 14. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/loans-to-brokers-drop-218839000-cut-in-week-to-5175751000-widest.html | LOANS TO BROKERS DROP $218,839,000; Cut in Week to $5,175,751,000 Widest Change Since First Publication in 1926. WALL ST. IS ENTHUSIASTIC Reduction Caused Directly by the Drastic Market Break--Lower Figure Is Looked For. Detailed Figures on Loans Change Not Fully Reflected. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/utility-earnings-results-of-operations-announced-by-public-service.html | UTILITY EARNINGS.; Results of Operations Announced by Public Service Companies. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/rum-crusader-draws-brickbat-reprisal-for-using-her-axe-on-kansas.html | Rum Crusader Draws Brick-Bat Reprisal For Using Her Axe on Kansas City Saloon | True | Special to The New York Times. | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/would-extend-dress-pact-dressmakers-union-asks-employers-to-let-it.html | WOULD EXTEND DRESS PACT; Dressmakers' Union Asks Employers to Let It Run Until June 1. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/big-company-to-try-coordination-plan-standard-industries-with-a.html | BIG COMPANY TO TRY COORDINATION PLAN; Standard Industries, With a Capital of $100,000,000, to Invest and Manage. WILL SELECT ALLIED LINES To Concentrate on Promising Enterprises and Organize Staffof Experts. To Have Staff of Experts. Board of Directors Announced. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/new-swiss-president-federal-councilor-haab-elected-chief-executive.html | NEW SWISS PRESIDENT.; Federal Councilor Haab Elected Chief Executive for Second Time. | True | Wireless to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/rutgers-five-plays-tonight.html | Rutgers Five Plays Tonight. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/mother-identifies-syracuse-student-mrs-hassard-finds-the-missing.html | MOTHER IDENTIFIES SYRACUSE STUDENT; Mrs. Hassard Finds the Missing University Junior at Columbus, Ohio. HE QUICKLY RECOGNIZESHER But His Memory Is Only Partly Restored and Doctor Advises Immediate Medical Care. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/reba-dale-corder-soprano-pleases.html | Reba Dale Corder, Soprano, Pleases. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/wright-us-survivor-wins-in-english-squash-racquets.html | Wright, U.S. Survivor, Wins In English Squash Racquets | True | Wireless to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/pay-up-to-1000-each-for-yeshiva-dinner-1400-guests-celebrate.html | PAY UP TO $1,000 EACH FOR YESHIVA DINNER; 1,400 Guests Celebrate Opening of First Building of Jewish Orthodox College. Hours for Book Illustration Show. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/genaro-will-box-tonight-nba-flyweight-champion-will-meet-rocco-in.html | GENARO WILL BOX TONIGHT.; N.B.A. Flyweight Champion Will Meet Rocco in Detroit. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/buys-gear-plant-at-syracuse.html | Buys Gear Plant at Syracuse. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/pittsburgh-beaten-by-butler-quintet-loses-first-game-of-western.html | PITTSBURGH BEATEN BY BUTLER QUINTET; Loses First Game of Western Invasion by 35-33 at Indianapolis-- Hildebrand Stars. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/womens-golf-body-lists-national-open-western-association-sets.html | WOMEN'S GOLF BODY LISTS 'NATIONAL' OPEN; Western Association Sets 72-Hole Medal Play for Chicago Next Year. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/johnson-forecasts-boulder-dam-passage-he-says-bill-will-probably-go.html | JOHNSON FORECASTS BOULDER DAM PASSAGE; He Says Bill Will Probably Go Through Today--Government Construction Provided. | True | Special to The New York Times. | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/lady-northesks-wedding-former-jessica-brown-to-marry-vivian.html | LADY NORTHESK'S WEDDING.; Former Jessica Brown to Marry Vivian Cornelius Tuesday. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/demand-a-police-inquiry-harvey-and-thomas-ask-walker-to-sit-to-sift.html | DEMAND A POLICE INQUIRY.; Harvey and Thomas Ask Walker to Sit to Sift Rothstein Procedure. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/drops-libel-suit-against-marshall.html | Drops Libel Suit Against Marshall. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/wesleyan-harriers-elect-kelly.html | Wesleyan Harriers Elect Kelly. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/give-extra-dividends-general-hawaiian-firms-to-distribute-1186200.html | GIVE EXTRA DIVIDENDS.; General Hawaiian Firms to Distribute $1,186,200. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/peril-to-celtic-grows-as-seas-stop-salvage-no-hope-of-moving-it-for.html | PERIL TO CELTIC GROWS AS SEAS STOP SALVAGE; No Hope of Moving It for Days From Rocks Off Cobh--Cargo Can Not Be Unloaded. | True | Wireless TO THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/joseph-b-bishop-journalist-dies-biographer-of-president-roosevelt.html | JOSEPH B. BISHOP, JOURNALIST, DIES; Biographer of President Roosevelt Succumbs in the University Club at 81.A FOE OF TAMMANY HALL Long an Editorial Writer on Evening Post--Ex-Secretary ofIsthmian Canal Commission. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/lawrence-derides-reports-of-spying-he-suspects-his-antisoviet.html | LAWRENCE DERIDES REPORTS OF SPYING; He Suspects His Anti-Soviet Activities Were Invented as Publicity for Film of His Book.DECLINES TO SUE PAPERSWar Time Hero, Now Airman 'Shaw'in India, Tells Friend in LetterHe Has Not 5 in the World. | True | Special Cable to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/pleasure-man-plea-lost-justice-denies-motion-for-change-of-venue-on.html | 'PLEASURE MAN' PLEA LOST ; Justice Denies Motion for Change of Venue on Play Indictments. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/15178-is-received-for-neediest-cases-fund-now-77402-but-gifts-must.html | $15,178 IS RECEIVED FOR NEEDIEST CASES; Fund Now $77,402, but Gifts Must Increase Greatly if Aid Is to Be Adequate. MANY CASES AWAIT HELP Aim Is to Exceed Last Year's Helpfulness, When $285,834 Gave Relief to 400 Cases. THREE IN DAY SEND $1,000 They Are "A Friend," Mrs. Paul Moore and C.M. Keys--R.W. de Forest Lauds Work. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/oneeye-connelly-seized-in-brooklyn-magistrate-releases-him-with.html | 'ONE-EYE' CONNELLY SEIZED IN BROOKLYN; Magistrate Releases Him With Warning Not to Wear His Green Suit in That Borough. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/jersey-governorelect-picks-aide.html | Jersey Governor-Elect Picks Aide. | True | Special to The New York Times. | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/snake-off-to-harvard-to-be-put-in-film-python-borrowed-from-bronx.html | SNAKE OFF TO HARVARD TO BE PUT IN FILM; Python, Borrowed From Bronx Zoo, Is Carried in Suitcase on Train by a Woman. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/witchmount-first-in-tijuana-feature-scores-comeback-in-solena.html | WITCHMOUNT FIRST IN TIJUANA FEATURE; Scores Come-Back in Solena Handicap, Paying $26.60 in the Mutuels. INDIAN LOVE CALL TRAILS Takes Place From Orestes II in Field of Six--Sixth Race Is Declared Off. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/last-grain-boat-leaves-lake-steamers-have-carried-388900000-bushels.html | LAST GRAIN BOAT LEAVES.; Lake Steamers Have Carried 388,900,000 Bushels Since May. Sees Ads and Research in Joint Role. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/schuler-gains-in-cue-play-wins-2d-block-in-match-with-cosgrove-7160.html | SCHULER GAINS IN CUE PLAY; Wins 2d Block in Match With Cosgrove, 71-60, but Trails, 120-104. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/22-players-chosen-on-allwest-team-roster-of-squad-which-will-face.html | 22 PLAYERS CHOSEN ON ALL-WEST TEAM; Roster of Squad Which Will Face Eastern Eleven Dec. 29 Is Nearly Complete. 2 LISTED AS INDEFINITE Davidson and Post of Stanford Probably Will Not Play--Head Coach Kerr Starts on Trip. Head Coach Kerr Departs Strong and Barrabee Can't Go. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/financial-markets-further-decline-in-stocks-call-money-6-brokers.html | FINANCIAL MARKETS; Further Decline in Stocks; Call Money 6%, Brokers' Loans Reduced. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/federal-agents-act-in-104500-holdup-reserve-bank-responsible-for.html | FEDERAL AGENTS ACT IN $104,500 HOLD-UP; Reserve Bank Responsible for Money Stolen in Yonkers-- Cuniff Gang Suspected | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/kresge-co-opens-500th-store.html | Kresge Co. Opens 500th Store. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/detroit-six-holds-ottawa-to-tie-11-herberts-of-cougars-scores-on.html | DETROIT SIX HOLDS OTTAWA TO TIE, 1-1; Herberts of Cougars scores on Pass Front Brophy to Even Count in 2d Period. 8,000 AT OVERTIME GAME Touhey Tallies for Senators in the Opening Session Aided by Drive From Finnigan. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/says-rate-war-is-on-for-shipping-here-hedden-declares-ports-from.html | SAYS RATE WAR IS ON FOR SHIPPING HERE; Hedden Declares Ports From Boston to Texas Are Seeking to 'Bleed New York.'EXPLAINS BURLAP VICTORY Fight Is Being Led by Cities in South With New Facilities,He Tells Traffic Club. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/american-toys-gain-as-imports-decrease-value-of-output-this-year.html | AMERICAN TOYS GAIN AS IMPORTS DECREASE; Value of Output This Year Will Be $90,000,000--Exports in 9 Months Were $2,195,000. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/albanians-need-help-agricultural-education-would-make-periodic.html | ALBANIANS NEED HELP.; Agricultural Education Would Make Periodic Famine Impossible. | True | C. TELFORD ERICKSON,MICHAEL PUPIN. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/music-gershwins-new-score-acclaimed.html | MUSIC; Gershwin's New Score Acclaimed. | True | By Olin Downes. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/naval-orders.html | Naval Orders | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/voiced-gratitude-to-chile-hoover-on-leaving-there-exchanged.html | VOICED GRATITUDE TO CHILE.; Hoover, on Leaving There, Exchanged Messages With Ibanez. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/fire-department.html | Fire Department. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/crimes-of-mystery-revealed-in-paris-father-charges-son-was-slain-in.html | CRIMES OF MYSTERY REVEALED IN PARIS; Father Charges Son Was Slain in Alps Where He Went Camping With Companions.LOVE AFFAIR IS DENIEDWomen Admits Stealing Pendant ofFriend During Families' AfricanHoliday Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/killing-accident-mrs-kirkwood-says-describes-no-stand-struggle.html | KILLING ACCIDENT, MRS. KIRKWOOD SAYS; Describes no Stand Struggle Which Led to Fatal Stabbing of Her Husband.AVERS SHE TRIED SUICIDEQuarrel Caused by Tale of OtherWomen in Home, She Testifies--Case to Jury Today. Hairpins Led to Quarrel. Describes Fatal Struggle. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/elizabeth-platt-engaged-director-of-girl-scouts-in-newark-to-wed.html | ELIZABETH PLATT ENGAGED; Director of Girl Scouts in Newark to Wed Harold A. Rockwell. Thorsen--Greene. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/plans-for-1200000-house-in-madison-avenue-filed.html | Plans for $1,200,000 House In Madison Avenue Filed | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/plan-radio-greetings-to-india.html | Plan Radio Greetings to India. | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/moran-is-executed-for-police-murder-gunman-who-shot-two-brooklyn.html | MORAN IS EXECUTED FOR POLICE MURDER; Gunman Who Shot Two Brooklyn Patrolman Goes Quietlyto His Death.BADE COMRADES GOOD-BYE"Not Worrying," He Told Chaplain--Ate Hearty Dinner and PlayedCards on Last Day. | True | Special to The New York Times. | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/shotwell-for-peace-pact-calls-it-turning-point-in-history-for-world.html | SHOTWELL FOR PEACE PACT.; Calls It "Turning Point in History for World Brotherhood." | True | | C1B 9311 |
| 1928-12-14 | 1928-12-14 | https://www.nytimes.com/1928/12/14/archives/pearson-estate-500000-will-of-new-haven-railroad-man-leaves-all-to.html | PEARSON ESTATE $500,000.; Will of New Haven Railroad Man Leaves All to His Family. | True | | C1B 9311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/dance-for-miss-bioren-debutante.html | Dance for Miss Bioren, Debutante. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/rubber-market-sluggish-turnover-limited-to-59-contracts-smallest-in.html | RUBBER MARKET SLUGGISH.; Turnover Limited to 59 Contracts, Smallest in Some Time. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/no-dual-leadership.html | NO DUAL LEADERSHIP. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/rail-traffic-heavy-no-car-shortage-supply-is-adequate-for-record.html | RAIL TRAFFIC HEAVY; NO CAR SHORTAGE; Supply Is Adequate for Record Movements of Perishables, Crops and Automobiles. WHEAT A SPECIAL PROBLEM Use of Combines in Southwest Puts Strain on Roads to Carry Product in Shorter Period. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/in-southern-pacific-posts-ad-mcdonald-jh-dyer-and-f-l-burckhalter.html | IN SOUTHERN PACIFIC POSTS; A.D. McDonald, J.H. Dyer and F. L. Burckhalter Promoted. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/writing-to-make-money.html | WRITING TO MAKE MONEY. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/atlantic-county-curfew-law-cuts-juvenile-arrests-80.html | Atlantic County Curfew Law Cuts Juvenile Arrests 80% | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/auto-part-makers-merge-borgwarner-company-will-take-over.html | AUTO PART MAKERS MERGE.; Borg-Warner Company Will Take Over Gatesburg-Coulter. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/give-plays-at-barnard-members-of-wigs-and-cues-club-seen-in-four.html | GIVE PLAYS AT BARNARD.; Members of Wigs and Cues Club Seen in Four Productions. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/whole-world-honors-amundsens-memory-norway-observes-two-minutes.html | WHOLE WORLD HONORS AMUNDSEN'S MEMORY; Norway Observes Two Minutes' Silence--Bells Toll All Day-- Nobile Sends Message. | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/roosevelt-to-sift-transit-problem-expected-within-fortnight-to-seek.html | ROOSEVELT TO SIFT TRANSIT PROBLEM; Expected Within Fortnight to Seek Details on Fare Fight and Unification. TO CALL COMMISSIONERS Data Is Needed to Fill Vacancies-- Walker Regime Said to Favor Herrick for Appointment. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/newark-ac-five-bows-loses-to-seventh-regiment-by-51-to-35-as-knipe.html | NEWARK A.C. FIVE BOWS.; Loses to Seventh Regiment by 51 to 35 as Knipe Scores 18. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/wheat-trade-light-prices-slightly-up-selling-against-offers-checks.html | WHEAT TRADE LIGHT; PRICES SLIGHTLY UP; Selling Against Offers Checks a Break Early in the Day's Trading. FOREIGN MARKET FIRM Spreading Operations Are a Feature in Corn--Close in Oats Uneven. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/bust-of-anthracite-portrays-coal-man-work-of-malvina-hoffman-will.html | BUST OF ANTHRACITE PORTRAYS COAL MAN; Work of Malvina Hoffman Will Be Shown Today at Exhibition of Her Paris Sculptures. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/whalen-holds-off-taking-police-post-said-to-be-reluctant-he-links.html | WHALEN HOLDS OFF TAKING POLICE POST; Said to Be Reluctant, He Links Decision to Willingness of Wanamaker's to Let Him Go. SUPERIORS TO ACT MONDAY Filling of New York Job Thus Lies With Philadelphians-- Mayor is Hopeful. 3-HOUR TALK FRUITLESS Walker Disappointed, but Says He Will Not Approach Others Until First Choice Decides. Philadelphians to Decide. Wants to Keep Whalen. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/awards-essay-prizes-to-231-school-pupils-state-commerce-chamber.html | AWARDS ESSAY PRIZES TO 231 SCHOOL PUPILS; State Commerce Chamber Gets 200,000 Entries--Loree Sees Flaw in Electoral System. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/britain-pays-us-today-to-turn-over-94200000-on-her-debt.html | BRITAIN PAYS US TODAY.; To Turn Over $94,200,000 on Her Debt. | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/roosevelt-confers-with-smith-here-smith-and-roosevelt-in-conference.html | ROOSEVELT CONFERS WITH SMITH HERE; SMITH AND ROOSEVELT IN CONFERENCE. | True | Times Wide World Photo. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/st-bonaventure-victor-triumphs-over-clarkson-tech-at-basketball-37.html | ST. BONAVENTURE VICTOR.; Triumphs Over Clarkson Tech at Basketball, 37 to 34. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/marines-welcome-air-yacht-to-haiti-unexpected-escort-dives-down.html | MARINES WELCOME AIR YACHT TO HAITI; Unexpected Escort Dives Down From Clouds to Swarm Around the Liberty. VISITORS RACE WITH THEM 270-Mile Cruise From Santiago to Port au Prince Is Made in 200 Minutes. ANOTHER LAP IN AIR TOUR Several Ships Are Sighted Over Windward Passage--Mrs. Simpson Loses Pocketbook Overboard. Take Off From Santiago. Reads the News High Over Sea. Land Appears on the Right. Loses Her Pocketbook Overboard. | True | BY Floyd Gibbons. Copyright, 1928 By the New York Times Company. Special Cable To the New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/harriman-bank-adds-department.html | Harriman Bank Adds Department. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/artillery-trio-polo-victor.html | Artillery Trio Polo Victor, | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/rochester-takes-opener-leads-throughout-game-with-alfred-winning-by.html | ROCHESTER TAKES OPENER.; Leads Throughout Game With Alfred, Winning by 34 to 30. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/6-tons-of-covering-to-insure-dry-field-for-coast-game.html | 6 Tons of Covering to Insure Dry Field for Coast Game | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/mississippis-unsold-notes-placed-with-bankers-here.html | Mississippi's Unsold Notes Placed With Bankers Here | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/pick-princetonian-staff-college-paper-to-be-headed-in-1930-by.html | PICK PRINCETONIAN STAFF.; College Paper to Be Headed In 1930 by Scarsdale (N.Y.) Student. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/woman-fliers-entertained.html | Woman Fliers Entertained. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/nicaragua-forces-lauded-by-lejeune-commandants-annual-report-points.html | NICARAGUA FORCES LAUDED BY LEJEUNE; Commandant's Annual Report Points With 'Untold Pride' to the Results Obtained by Them. 1,000 OUTLAWS GAVE UP Native Guard Has Won Admiration of Americans for Courage and Fidelity, He Says. Tremendous Difficulties Faced. Aviation Organization Praised. Brigade in China Commended. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/prince-george-here-sails-for-england-cruiser-which-sped-prince-here.html | PRINCE GEORGE HERE, SAILS FOR ENGLAND; CRUISER WHICH SPED PRINCE HERE FROM BERMUDA. | True | Times Wide World Photo.Times Wide World Photo. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/miss-bleyer-wed-to-jb-rosenwald-ceremony-at-the-park-lane-is.html | MISS BLEYER WED TO J.B. ROSENWALD; Ceremony at the Park Lane Is Performed by the Rev. Dr. Nathan Krass. MISS F. STERN A BRIDE Married to Paul A. Benjamin by Rev. Dr. J.L. Elliott at the Plaza--Other Marriages. Benjamin--Stern. Hodgman--Fox. Ullrich--Mauch. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/allsouthern-game-is-to-be-deferred-football-test-probably-will-be.html | ALL-SOUTHERN GAME IS TO BE DEFERRED; Football Test Probably Will Be Set for 1930 as Georgia Tech Plays on Coast. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/denies-wrny-half-time-radio-board-gives-station-better-division.html | DENIES WRNY HALF TIME.; Radio Board Gives Station Better Division With Two Others Here. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/minnesota-to-ban-captain-elections-coaches-will-name-leaders-of-the.html | MINNESOTA TO BAN CAPTAIN ELECTIONS; Coaches Will Name Leaders of the Teams to Eliminate Politics Under Vote Plan. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/kayser-co-call-debentures.html | Kayser & Co. Call Debentures. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/radio-corporation-to-absorb-victor-in-116000000-deal-longsought.html | RADIO CORPORATION TO ABSORB VICTOR IN $116,000,000 DEAL; Long-Sought Merger Agreed On as Step to Dominate in Entertainment Field. STOCKS SOAR ON THE NEWS Share Exchange Looked For in Consolidation--Market Prices Total $566,117,027. MOVE TO AID TALKING FILM Phonograph Concern's Facilities to Be of Use in Theatre Music Reproduction. Merger Widens R.C.A. Field. Securities Valued at $566,117,027. R.C.A. AND VICTOR AGREE ON MERGER | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/antijapan-riot-in-nanking-demonstrators-smash-furniture-in-foreign.html | ANTI-JAPAN RIOT IN NANKING; Demonstrators Smash Furniture in Foreign Minister's Home. | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/gallo-to-produce-play-opera-impresario-to-give-yankee-doodle-a.html | GALLO TO PRODUCE PLAY.; Opera Impresario to Give "Yankee Doodle," a Musical Comedy. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/the-late-mrs-beekman-winthrop.html | The Late Mrs. Beekman Winthrop. | True | A.H.F. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/win-debate-at-hunter-upholders-of-government-owned-and-operated.html | WIN DEBATE AT HUNTER.; Upholders of Government Owned and Operated Water Power Get Prize. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/radio-curtailment-is-called-a-failure-electrical-manufacturers-say.html | RADIO CURTAILMENT IS CALLED A FAILURE; Electrical Manufacturers Say Commission Has Not Fulfilled Its Main Purpose.URGE DAVIS CLAUSE REPEAL Some Praise Given to Work andEfforts of Federal Body inReport by Experts. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/fail-in-heart-test-at-death-moment-scientists-seek-to-photograph.html | FAIL IN HEART TEST AT DEATH MOMENT; Scientists Seek to Photograph Electric Effect on Moran, but Mishap Prevents Them. PLAN LATER EXPERIMENTS Warden Lawes Gave Consent to Aid Researches Toward Treatment of Electric Injuries in Industry. Columbia Professor in Charge. Seek Treatment in Accidents. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/fords-success-talk-starts-criticism-west-boy-scout-executive.html | FORD'S SUCCESS TALK STARTS CRITICISM; West, Boy Scout Executive, Suggests Manufacturer Does NotKnow Real Success. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/results-gratify-coolidge.html | RESULTS GRATIFY COOLIDGE. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/park-casino-lease-is-upheld-by-court-justice-ingraham-finds-plans.html | PARK CASINO LEASE IS UPHELD BY COURT; Justice Ingraham Finds Plans of Dieppe Corporation Contain No Charter Violation. TAXPAYER WILL APPEAL His Counsel Says Decision Ignores Charge That Restaurant Would Become a Private Club. Decision to Be Appealed. Sees No Violation of Charter. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/charity-will-receive-half-of-patten-estate-chicago-traders-fortune.html | Charity Will Receive Half of Patten Estate; Chicago Trader's Fortune Put at $15,000,000 | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/527-contributions-are-sent-to-neediest-fund-to-help-the-destitute.html | 527 Contributions Are Sent to Neediest Fund To Help the Destitute and Relieve Suffering | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/plane-compass-improved-earthinductor-instrument-will-be-tried-out.html | PLANE COMPASS IMPROVED.; Earth-Inductor Instrument Will Be Tried Out by Government. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/a-daughter-to-mrs-ih-pardee.html | A Daughter to Mrs. I.H. Pardee. | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/lyman-mowry-dead-lawyer-80-once-prominent-on-coast-dies-in-relief.html | LYMAN MOWRY DEAD.; Lawyer, 80, Once Prominent on Coast, Dies in Relief Home. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/samuel-zucker-left-bequests-to-charity-widow-gets-life-income-from.html | SAMUEL ZUCKER LEFT BEQUESTS TO CHARITY; Widow Gets Life Income From Estate--Six Institutions Beneficiaries. William Delaney Left No Will. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/art-brings-728725-at-london-auction-one-collection-sells-for.html | ART BRINGS $728,725 AT LONDON AUCTION; One Collection Sells for $565,000--Reynolds and Van Dyck Draw $65,500 Each. | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/fencing-prize-goes-to-ed-guggenheim-wins-hammond-junior-foils.html | FENCING PRIZE GOES TO E.D. GUGGENHEIM; Wins Hammond Junior Foils Tourney With Victory Over Righeimer in Final Round. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/drama-study-club-entertains.html | Drama Study Club Entertains. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/dr-barry-leaves-st-marys-church-ill-health-causes-resignation-as.html | DR. BARRY LEAVES ST. MARYS CHURCH; Ill Health Causes Resignation as Rector--Also Retires From Parish Corporation. DR. DELANY TO SUCCEED HIM Trustees Praise Retiring Minister's Faithful Service During 19Year Career. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/steward-gets-15000-verdict.html | Steward Gets $15,000 Verdict. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/to-build-first-avenue-house.html | To Build First Avenue House. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/debutantes-bow-at-many-parties-miss-mollie-p-cullum-entertained-at.html | DEBUTANTES BOW AT MANY PARTIES; Miss Mollie P. Cullum Entertained at Dinner at the Plaza and Theatre Party.MISS M. ALLEN IS FETEDFestivities Are Also Given for theMisses Phelps, Cole, Jopling.Weston and Others. Dinner for Miss Allen. Luncheon for Miss Phelps. Reception for Miss Cole. Misses Jopling and Weston Feted. Two Debutantes Give a Tea. Luncheon for Debutantes. Today's Debutante Parties. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/fisher-cartoonist-hurt-he-drives-auto-against-a-tree-to-avoid.html | FISHER, CARTOONIST, HURT.; He Drives Auto Against a Tree to Avoid Striking a Child. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/conklin-wins-cue-tournament.html | Conklin Wins Cue Tournament. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/police-department.html | Police Department. | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/charles-h-fudazzi-dead-one-of-worlds-largest-growers-of-fruit-dies.html | CHARLES H. FUDAZZI DEAD.; One of World's Largest Growers of Fruit Dies in Florida. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/new-stock-issues-corporation-shares-to-be-placed-in-market-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Placed in Market for Investment by the Public. Root Refining Company. Ferro Enameling Company. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/german-council-urges-zeppelin-fund.html | German Council Urges Zeppelin Fund | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/rice-found-guilty-on-fraud-charges-three-codefendants-also-are.html | RICE FOUND GUILTY ON FRAUD CHARGES; Three Co-Defendants Also Are Convicted of Misusing Mails in Promoting Stock. WEED, GEOLOGIST, FREED Jury Deliberates Four Hours and Twelve Minutes--Next Friday Set for Sentencing. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/markets-in-london-paris-and-berlin-british-exchange-is-quiet-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Quiet, With Advances in the Gramophone Group. LONDON MONEY PLENTIFUL Paris Prices Improve, With Increased Activity--Berlin ShowsDull Tendency. London Closing Prices. Paris Shows Improvement. Paris Closing Prices. Berlin Retains Firm Tone. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/steal-1200-payroll-as-it-reaches-office-two-armed-robbers-demand.html | STEAL $1,200 PAYROLL AS IT REACHES OFFICE; Two Armed Robbers Demand Cash Just Sent to Furniture Co. Warehouse in West 39th St. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/george-w-bigelow-dead-descendant-of-yale-founder-designed-early.html | GEORGE W. BIGELOW DEAD.; Descendant of Yale Founder Designed Early Submarine Engines. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/frederick-r-loneys-have-a-son.html | Frederick R. Loneys Have a Son. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/6th-avenue-corner-in-2000000-deal-george-c-beach-buys-the.html | 6TH AVENUE CORNER IN 2,000,000 DEAL; George C. Beach Buys the Professional Building, at Fifty-- seventh Street.EAST SIDE MARKET ACTIVETall Flat Reported for Sutton Place Corner--Yorkville Tenementsin Change of Ownership. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/painting-by-van-dyck-is-sold-for-150000-john-levy-galleries.html | PAINTING BY VAN DYCK IS SOLD FOR $150,000; John Levy Galleries Announce Sale of "Portrait of a Man in Armor" to Cincinnati Collector. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/col-ws-wood-promoted-he-is-named-by-president-to-be-assistant.html | COL. W.S. WOOD PROMOTED.; He Is Named by President to Be Assistant Quartermaster General. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/pratt-five-bows-3011-is-defeated-by-springfield-college-quintet-on.html | PRATT FIVE BOWS, 30-11.; Is Defeated by Springfield College Quintet on Brooklyn Court. | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/falcaro-gets-lead-in-test-with-smith-new-york-bowler-takes-4pin.html | FALCARO GETS LEAD IN TEST WITH SMITH; New York Bowler Takes 4-Pin Margin, 2,077-2,073, as 30Game Match Opens. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/suggested-jury-reform-too-many-are-exempt-from-duty-in-new-york-it.html | SUGGESTED JURY REFORM.; Too Many Are Exempt From Duty in New York, It Is Held. | True | THOMAS McMORROW. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/hospital-plans-christmas-party.html | Hospital Plans Christmas Party. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/kid-williams-stops-harrish.html | Kid Williams Stops Harrish. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/average-tax-rate-of-195-cities-rises-actual-increase-in-117-cases.html | AVERAGE TAX RATE OF 195 CITIES RISES; Actual Increase in 117 Cases Shown by Report Comparing 1928 With 1927. FIFTY-SEVEN DECREASES Wide Range in Ratio of Assessments to Valuations Indicated in Rightor's Statement. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/moran-alienist-ill-worry-is-blamed-dr-macumber-of-brooklyn-has.html | MORAN ALIENIST ILL; WORRY IS BLAMED; Dr. Macumber of Brooklyn Has Cerebral Hemorrhage--He Fought Gunman's Execution. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/2-captains-for-indiana-eleven-to-be-picked-before-games.html | 2 Captains for Indiana Eleven To Be Picked Before Games | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/yale-freshmen-win-meet-sophomores-are-second-juniors-third-and.html | YALE FRESHMEN WIN MEET.; Sophomores Are Second, Juniors Third and Seniors Fourth. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/earth-shocks-in-two-german-cities.html | Earth Shocks in Two German Cities. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/says-citys-planning-is-in-muddled-state-club-declares-proposed-big.html | SAYS CITY'S PLANNING IS IN MUDDLED STATE; Club Declares Proposed Big Piers Would Cut Into Path of Projected Express Highway. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/walter-blackman-dead-artist-81-dies-suddenly-of-a-heart-attack-in.html | WALTER BLACKMAN DEAD.; Artist, 81, Dies Suddenly of a Heart Attack in Chicago. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/brearley-school-files-plans.html | Brearley School Files Plans. | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/senate-critics-seek-an-understanding-on-kellogg-pact-moses-offers.html | SENATE CRITICS SEEK AN 'UNDERSTANDING' ON KELLOGG PACT; Moses Offers Resolution to Accompany Ratification on Our 'Traditional Rights.' RATIFICATION IS EXPECTED Coolidge Contends Senate Has No Right to Interpret the Treaty in Advance. BORAH OPPOSED TO MOSES He Says Pact Commits Us Only to Settling Our Controversies Through Pacific Means. The Moses Resolution. Coolidge Takes Up Challenge. ASK UNDERSTANDING ON KELLOGG PACT Borah Opposes Reed Move. Moses Suggests Three Courses. Borah Against Qualification. Discusses Foreign Notes. Urges Freedom of Action. Borah Disputes Contention. Borah Explains His Views. Not Committed to Coercion. Senator Reed States His Position. Refers to League Compact. | True | By Richard V. Oulahan.special To the New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/steel-output-rose-in-week-of-dec-8-gains-also-shown-over-last-year.html | STEEL OUTPUT ROSE IN WEEK OF DEC. 8; Gains Also Shown Over Last Year by Auto, Bituminous and Oil Industries. WHOLESALE PRICES HIGHER Freight Car Loadings Increased About 20 Per Cent. Over the Same Period in 1927. | True | Specical to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/miners-get-no-profits-empire-steet-company-in-canada-declares.html | MINERS GET NO PROFITS.; Empire Steet Company In Canada Declares Operating Loss. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/consulate-reopens-at-nanking-today-cj-spiker-will-take-over.html | CONSULATE REOPENS AT NANKING TODAY; C.J. Spiker Will Take Over Missioriary Quarters Temporarily Without Ceremony.ROW OVER SALUTE SETTLED E.B. Price, Formerly at Tsinan-fu, Is Expected to Be Permanently in Charge. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/northwestern-beats-pitt-quintet-3024-takes-early-lead-and-holds-it.html | NORTHWESTERN BEATS PITT QUINTET, 30-24; Takes Early Lead and Holds It by Slim Margin--Pitt's Second Western Defeat. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/unsightly-billboards.html | UNSIGHTLY BILLBOARDS. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/article-1-no-title-the-important-months-a-real-golden-west-the-pros.html | Article 1 -- No Title; The Important Months. A Real Golden West. The Pros Are Progressive. The Two-Man System. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/publishers-lose-appeal-british-court-upholds-seizure-of-radclyffe.html | PUBLISHERS LOSE APPEAL; British Court Upholds Seizure of Radclyffe Hall's Novel. | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/pennsylvania-crude-makes-general-rise-buckeye-pipe-line-oil.html | PENNSYLVANIA CRUDE MAKES GENERAL RISE; Buckeye Pipe Line Oil Advances 35 Cents a Barrel-- Others Go Up 25 Cents. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/greek-loan-offered-in-london.html | Greek Loan Offered in London. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/beecham-cancels-tour-british-conductor-booked-to-lead-orchestras.html | BEECHAM CANCELS TOUR.; British Conductor, Booked to Lead Orchestras Here, Is Ill. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/heavy-mail-delays-ship-central-america-and-canal-zone-christmas.html | HEAVY MAIL DELAYS SHIP.; Central America and Canal Zone Christmas Post Is on Colombia. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/union-league-sees-waste-in-budget-club-offers-to-join-others-in.html | UNION LEAGUE SEES 'WASTE IN BUDGET; Club Offers to Join Others in Obtaining Experts to Examine City Figures Annually.COMMITTEE TO BE NAMED Will Confer With Officers of OtherOrganizations on Reducing Costof Operating Municipality. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/lists-1929-steel-prices-bethlehem-issues-first-public-schedule-for.html | LISTS 1929 STEEL PRICES.; Bethlehem Issues First Public Schedule for First Quarter of Year. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/hitchcock-to-wed-today-polo-star-will-marry-mrs-margaret-mellon.html | HITCHCOCK TO WED TODAY.; Polo Star Will Marry Mrs. Margaret Mellon Laughlin at Plaza. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/will-honor-dickinson-secretary-davis-orders-army-flags-at-halfmast.html | WILL HONOR DICKINSON.; Secretary Davis Orders Army Flags at Half-Mast Today. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/scotto-pleads-guilty-to-forgery-in-bank-brooklyn-banker-awaits.html | SCOTTO PLEADS GUILTY TO FORGERY IN BANK; Brooklyn Banker Awaits Sentence for Acts Said to Have Caused $300,000 Loss. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/fire-department.html | Fire Department. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/sells-on-staten-island.html | Sells on Staten Island. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/seized-as-spy-in-junkers-works.html | Seized as Spy in Junkers Works. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/new-dry-district-in-state.html | New Dry District in State. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/ask-trial-of-fall-jan-14-government-counsel-file-a-motion-to-set.html | ASK TRIAL OF FALL JAN. 14.; Government Counsel File a Motion to Set Date. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/reich-ratifies-our-treaty-and-adopts-commercial-compacts-with-china.html | REICH RATIFIES OUR TREATY; And Adopts Commercial Compacts With China, Africa and Panama. | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/thugs-tie-five-men-steal-30000-furs-don-white-dusters-to-carry-loot.html | THUGS TIE FIVE MEN, STEAL $30,000 FURS; Don White Dusters to Carry Loot Through Crowds From Store to Truck. FELL OWNER WITH PISTOL Two Well-Dressed Youths Guard Victims During West 51st Street Robbery--All Escape. | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/quiet-week-in-wool.html | Quiet Week in Wool. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/raw-silk-futures-easier-decline-in-quotations-represents-bids.html | RAW SILK FUTURES EASIER.; Decline in Quotations Represents Bids Rather Than Sales. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/lady-astor-urges-end-of-arms-talk-at-luncheon-to-lord-allenby-she.html | LADY ASTOR URGES END OF ARMS TALK; At Luncheon to Lord Allenby She Says Peace Depends on Anglo-American Cooperation. DEPLORES QUARREL-MAKING General, Back From Visit Here, Advocates Teaching of History From Present Backward. | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/august-l-schneider.html | August L. Schneider. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/amundsen-honored-at-memorial-here-service-held-at-st-johns-on-17th.html | AMUNDSEN HONORED AT MEMORIAL HERE; Service Held at St. John's on 17th Anniversary of the Discovery of South Pole.MANNING EXTOLS EXPLORERBishop Blesses "Globe of the Fliers"--Norwegian Colony in Cityand Envoy Attend. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/freight-movement-rapid-new-records-for-october-and-first-ten-months.html | FREIGHT MOVEMENT RAPID.; New Records for October and First Ten Months of Year Reported. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/electrical-enterprises-elects.html | Electrical Enterprises Elects. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/the-business-world.html | THE BUSINESS WORLD. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/wrought-iron-plants-to-be-consolidated-new-company-is-formed-for-a.html | WROUGHT IRON PLANTS TO BE CONSOLIDATED; New Company Is Formed for a Merger of Concerns on the Eastern Seaboard. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/liverpool-cotton-week-another-increase-in-british-stocks-but.html | LIVERPOOL COTTON WEEK.; Another Increase in British Stocks, but Imports Are Reduced. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/for-2-more-white-houses-representative-taylor-urges-one-in-east.html | FOR 2 MORE WHITE HOUSES.; Representative Taylor Urges One in East, Other in Colorado. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/council-reelects-davis-foreign-relations-group-announces-admission.html | COUNCIL RE-ELECTS DAVIS.; Foreign Relations Group Announces Admission of Prominent Men. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/mme-hanau-bares-67000-she-cached-gazette-du-franc-swindler-directs.html | MME. HANAU BARES $67,000 SHE CACHED; Gazette du Franc Swindler Directs Police to Hiding Place in Mansion. PARIS COURT IS AMAZED De Courville Rearrested, and Implication of More Prominent Persons Is Forecast. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/bolivian-reserves-called-to-colors-three-thousand-accepted-of-13000.html | BOLIVIAN RESERVES CALLED TO COLORS; Three Thousand Accepted of 13,000 Reporting in La Paz for Service Against Paraguay. 3 CLASSES UNDER ARMS Only Mobilization Remains to Put Country on War Footing--Congress in Special Session. Interior Ready for Emergency. Action by Mexico Reported. Peruvian Senate Discusses Row. LEAGUE TO EXCHANGE NOTES. Latin Americans at Lugano View Policy With Favor. Pope Pius Interceding. War Veterans Urge Peace. BURTON STRESSES PEACE HOPE Makes Farewell Address as a Member of the House. | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/louis-marshall-is-72-lawyer-and-jewish-leader-spends-day-at-his.html | LOUIS MARSHALL IS 72.; Lawyer and Jewish Leader Spends Day at His Office. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/minors-drop-move-for-peace-meeting-major-leagues-in-turning-down-in.html | MINORS DROP MOVE FOR PEACE MEETING; Major Leagues, in Turning Down Invitation to Attend, Nullified Proposal. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/six-ships-sail-today-for-foreign-ports-they-are-the-hamburg-western.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; They Are the Hamburg, Western World, Bermuda, Santa Cruz, Nova Scotia and Orizaba. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/coolidge-warns-officials-declares-some-are-violating-law-in.html | COOLIDGE WARNS OFFICIALS.; Declares Some Are Violating Law in Pressing Bills Exceeding Budget. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/puts-vestris-blame-on-carey-and-crew-inspector-general-hoovers.html | PUTS VESTRIS BLAME ON CAREY AND CREW; Inspector General Hoover's Report on Federal Inquiry Finds Lack of Discipline.S O S DELAYED TOO LONGOfficers Are Criticized--Inspection of Craft Upheld--Cut inSalvage Awards Advised.LAGUARDIA MAKES CHARGE Tells House Majestic Sailed WhileUnseaworthy--Urges More Control of Foreign Ships. Puts No Blame on Inspectors. Makes Twelve Recommendations. Urges Action on Boat Devices. Says Lifeboats Were Sound. Thinks Another Scupper Pipe Broke. Cites Lessons Disaster Taught. Wants Salvage Worry Reduced. ASKS FOREIGN SHIP CONTROL. LaGuardia Says Vestris Shows Need of Changing Law. | True | Special to The New York Times. | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/world-standards-urged-for-aircraft-conference-applauds-canadian.html | WORLD STANDARDS URGED FOR AIRCRAFT; Conference Applauds Canadian Leader's Plea for Uniform Airworthiness Requirements. FORD DROPS LIGHT PLANES Manufacturer Discloses That He Is Centring on Multi-Motored Craft With Trend Ever Larger. Desbarats Explains Situation. Need for Closer Agreement. Ford for Multi-Motored Plane. Urges Study of Oceanic Flights. Stress Radio as Safety Factor. Senate Passes Wright Medal Bill. | True | From a Staff Correspondent of The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/rabbi-wises-daughter-candidate.html | Rabbi Wise's Daughter Candidate. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/thrift-or-not-horatio.html | THRIFT, OR NOT, HORATIO? | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/culver-stops-curtin-in-fifth.html | Culver Stops Curtin in Fifth. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/the-socialist-vote.html | THE SOCIALIST VOTE. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/freund-sale-nets-14337-figure-of-seahorse-brings-top-price-925-paid.html | FREUND SALE NETS $14,337.; Figure of Seahorse Brings Top Price --$925 Paid for Carpet. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/will-rogers-has-his-own-idea-about-boundary-disputes.html | Will Rogers Has His Own Idea About Boundary Disputes | True | WILL ROGERS. New York, Dec. 14, 1928. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/coast-golfers-fail-to-lure-jones-there-until-next-fall.html | Coast Golfers Fail to Lure Jones There Until Next Fall | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/trust-conference-to-be-held-here.html | Trust Conference to Be Held Here. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/powers-for-delay-of-arms-parley-britain-france-and-germany-would.html | POWERS FOR DELAY OF ARMS PARLEY; Britain, France and Germany Would Postpone It Until March or April. MOVE IS LAID TO OUR WISH But Coolidge Denies That Washington Ever Requested That theLeague Session Be Postponed. Fix March 11 as Tentative Date. Coolidge Denies Asking Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/curtis-eleven-elects-shanahan.html | Curtis Eleven Elects Shanahan. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/mary-garden-back-fights-paying-duties-prima-donna-arrives-on-the.html | MARY GARDEN BACK, FIGHTS PAYING DUTIES; Prima Donna Arrives on the Belgenland--Customs Overrules Non-Resident Claim. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/joseph-p-peurrung.html | Joseph P. Peurrung. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/says-jews-in-russia-are-near-starvation-socialist-investigator.html | SAYS JEWS IN RUSSIA ARE NEAR STARVATION; Socialist Investigator Reports on Distress of Farm Colonies and City Dwellers. | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/king-george-not-so-well-during-a-disturbed-day-but-pulse-stays.html | KING GEORGE NOT SO WELL DURING A DISTURBED DAY, BUT PULSE STAYS STEADY; DECLINE AFTER GOOD NIGHT Evening Bulletin Calls Condition 'Not Quite So Satisfactory.' PUBLIC HOPE DISAPPOINTED Palace Officials, However, Refuse to Admit a DefiniteSetback. LUNG IMPROVEMENT NOTED Prayers Are Offered ThroughoutEmpire--Prince of WalesReceives Baldwin. Fluctuations to Be Expected. King Restless in Afternoon. Many Pray for King. Children Express Sympathy. MacDonald Pays Tribute. "The Sympathy We Feel." No Definite Setback Seen. Baldwin Calls on Prince. YORK HAS QUIET BIRTHDAY. Guard at Palace Changed in Honor of Duke, Who Is 33. | True | Special Cable to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/katharine-steele-to-wed-a-ponvert-junior-league-girl-to-marry.html | KATHARINE STEELE TO WED A. PONVERT; Junior League Girl to Marry Grandson of Founder of the Corn Exchange Bank. ALICIA H. BEHR BETROTHED Debutante of Last Winter to Wed H. Keasbey Bramhall--Other Engagements. Behr-Bramhall. Foster--Mann. Machen--Cannon. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/exchange-firm-to-give-1000050-in-bonuses-hornblower-weekss.html | EXCHANGE FIRM TO GIVE $1,000,050 IN BONUSES; Hornblower & Weeks's Christmas Gift to Employes Probably Is Largest in Wall Street. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/colonel-henry-meredith-nelly.html | Colonel Henry Meredith Nelly. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/grand-duke-urges-practical-religion-alexander-asks-acceptance-of.html | GRAND DUKE URGES PRACTICAL RELIGION; Alexander Asks Acceptance of Spiritual Values That Would Unite World in Peace. HE DENOUNCES THE SOVIET Opposes Recognition or Intervention, but Says Our Moral Support Will Help the Real Russia. Opposes Recognizing Soviet. Holds Religion Must Be Practical. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/final-hearing-held-on-queens-sewer-tax-new-pleas-ask-40-per-cent.html | FINAL HEARING HELD ON QUEENS SEWER TAX; New Pleas Ask 40 Per Cent. Cuts in Assessments--Ruling Likely in Three Weeks. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/cheron-budget-praised-1929-measure-ready-for-senate-shows-1786558.html | CHERON BUDGET PRAISED.; 1929 Measure, Ready for Senate, Shows $1,786,558 Surplus. | True | Special Cable to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/home-cotton-takings-lower-exports-rise-novembers-home-consumption.html | HOME COTTON TAKINGS LOWER, EXPORTS RISE; November's Home Consumption 15,858 Bales Below 1927; Foreign Purchases Increase 443,446. | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/cosgrove-is-winner-of-cannefax-trophy-gains-possession-of-3cushion.html | COSGROVE IS WINNER OF CANNEFAX TROPHY; Gains Possession of 3-Cushion Cup by Beating Schuler, 180-145 -- Takes Final Block, 60-41 | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/says-indian-bureau-murders-its-wards-dr-emerson-of-columbia-tells.html | SAYS INDIAN BUREAU MURDERS ITS WARDS; Dr. Emerson of Columbia Tells Defense Association of Evils in Federal Service. HEALTH WORK IS ATTACKED Edwards of New Haven Asserts Lack of Food, Clothing and Shelter Causes Disease. Wants Better Property Protection. Health Conditions Denounced. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/conference-offers-bolivian-mediation-panamerican-parley-sends-peace.html | CONFERENCE OFFERS BOLIVIAN MEDIATION; Pan-American Parley Sends Peace Appeals to Nations in Border Clash. RELIES ON PUBLIC OPINION Special Committee Will Be Retained to Draft Definite Arbitration Steps. Kellogg Sends Message. Text of Committee Report. CONFERENCE OFFERS TO ACT AS MEDIATOR Text of the Resolution. Delegates Hopeful of Outcome. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/police-are-upbraided-by-rothstein-witness-boston-seized-as.html | POLICE ARE UPBRAIDED BY ROTHSTEIN WITNESS; Boston, Seized as Disorderly at Garden, Tells of 'Influence'-- He Is Freed in Court. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/statistics-parley-at-geneva-ends.html | Statistics Parley at Geneva Ends. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/australians-lose-8-wickets-for-251-umpire-booed-in-sydney-when.html | AUSTRALIANS LOSE 8 WICKETS FOR 251; Umpire Booed in Sydney When Kippax Is Dismissed in First Innings-- 40,000 Attend. PONSFORD'S FINGER BROKEN Star Batsman Put Out of Game for Three Weeks When Hit in Second Test Match With England. Appeals to Umpire. Geary's Bowling Consistent. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/plots-near-amityville-sold.html | Plots Near Amityville Sold. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/a-son-to-mrs-bernard-l-baer.html | A Son to Mrs. Bernard L. Baer. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/canzonerisinger-draw-in-10-rounds-21630-a-record-garden-crowd-see.html | CANZONERI-SINGER DRAW IN 10 ROUNDS; 21,630, a Record Garden Crowd, See Ex-Champion Held Even by Bronx Youngster. FANS APPLAUD VERDICT Singer's Debut as Headliner in the Arena Provides Thrilling Contest. GROGAN CONQUERS KERSCH Omaha Lightweight Ends Winning Streak of East Side Favorite in Torrid Fray. Applause Greets Verdict. Canzoneri Starts Action. Grogan Defeats Kersch. | True | By James P. Dawson. | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/tunney-to-present-cup-will-offer-american-marines-gift-to-british.html | TUNNEY TO PRESENT CUP.; Will Offer American Marines' Gift to British Force Today. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/23-football-letters-bestowed-at-cornell-members-of-crosscountry-and.html | 23 FOOTBALL LETTERS BESTOWED AT CORNELL; Members of Cross-Country and Soccer Teams Also Get Athletic Awards. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/new-municipal-bond-directory.html | New Municipal Bond Directory. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/bishop-fights-skipper-to-aid-island-woman-english-clergyman-in.html | BISHOP FIGHTS SKIPPER TO AID ISLAND WOMAN; English Clergyman in Melanesia Boards French Vessel With Husband to Take Her Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/racing-at-havana-will-open-today-president-machado-is-expected-to.html | RACING AT HAVANA WILL OPEN TODAY; President Machado Is Expected to Attend Inaugural Card at Oriental Park. 800 HORSES ON GROUND Racers From Three Continents Will Be Seen in Action During 90-Day Meting--Seven Events Today. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/columbia-quintet-beats-seton-hall-gets-fast-start-and-wins-the.html | COLUMBIA QUINTET BEATS SETON HALL; Gets Fast Start and Wins the Second Game of Season by Score of 37-17. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/for-textile-coordination-ws-lee-tells-cotton-merchants-mergers-of.html | FOR TEXTILE COORDINATION.; W.S. Lee Tells Cotton Merchants Mergers of This Type Are Needed. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/jean-knowlton-sings-soprano-gives-a-program-of-refreshingly-novel.html | JEAN KNOWLTON SINGS.; Soprano Gives a Program of Refreshingly Novel Character. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/2000000-more-gold-from-canada.html | $2,000,000 More Gold From Canada. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/topics-of-interest-to-the-churchgoer-dr-sockman-is-elected-head-of.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. Sockman Is Elected Head of City Federation to Succeed Dr. Poling. TO DEDICATE CHURCH HOME $1,000,000 Endowment Fund Is Raised by Episcopalians--People's Chorus to Sing Today. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/lassman-returns-in-hospital-here-nyu-football-captain-hurt-in.html | LASSMAN RETURNS; IN HOSPITAL HERE; N.Y.U. Football Captain, Hurt in Carnegie Tech Game at Pittsburgh, Back in City. ARRIVAL IS KEPT SECRET Meehan and Nixon at Train to Meet Him--Scoffs at Report Condition Is Serious. Three Accompany Lassman. Lassman Jokes About Condition. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/coolidge-grants-additional-holiday.html | Coolidge Grants Additional Holiday. | True | Special to The New York Times. | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/foreign-exchange-club-officers.html | Foreign Exchange Club Officers. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/to-reduce-radio-deviation-lafount-advises-stations-that-board-will.html | TO REDUCE RADIO DEVIATION; Lafount Advises Stations That Board Will So Order. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/kuhn-brothers-are-convicted.html | Kuhn Brothers Are Convicted. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/wright-is-victor-on-british-court-american-gains-squash-racquets.html | WRIGHT IS VICTOR ON BRITISH COURT; American Gains Squash Racquets Semi-Final--Beats AkersDouglas, 9-3, 6-9, 9-7, 9-7. | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/gulf-pacific-names-agent-here.html | Gulf Pacific Names Agent Here. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/welfare-board-to-meet-jewish-society-to-hold-biennial-session-in.html | WELFARE BOARD TO MEET.; Jewish Society to Hold Biennial Session in Washington Tomorrow. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/saratoga-sets-record-for-big-ship-speed-airplane-carrier-surpasses.html | SARATOGA SETS RECORD FOR BIG SHIP SPEED; Airplane Carrier Surpasses Rate of Sister Ship Lexington-- -- Makes 34.99 Knots. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/new-pulp-mill-sells-output.html | New Pulp Mill Sells Output. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/cotton-prices-drop-under-liquidation-early-advance-met-by-heavy.html | COTTON PRICES DROP UNDER LIQUIDATION; Early Advance Met by Heavy Offering of Contracts--10 to 13 Points Lost. LAST QUOTATIONS LOWEST Census Bureau Reports Consumption Reduced in November and Stocks at Mills Increased. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/mellon-has-not-bought-a-raphael.html | Mellon Has Not Bought a Raphael. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/temple-presses-drive-must-raise-500000-by-jan-1-to-retain-1000000.html | TEMPLE PRESSES DRIVE.; Must Raise $500,000 by Jan. 1 to Retain $1,000,000 Conditional Gifts. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/boulder-dam-bill-passes-the-senate-thirtyone-republicans-and-32.html | BOULDER DAM BILL PASSES THE SENATE; Thirty-one Republicans and 32 Democrats Vote for Measure Carrying $165,000,000. NOW GOES TO CONFERENCE Measure to Harness Colorado River for Power and Flood Control Wins Eight-Year Fight. Borah Withdraws Amendment. BOULDER DAM BILL PASSES THE SENATE Will Be World's Biggest Dam. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/limitedstop-plan-helps-irt-service-rushhour-trains-at-the-grand.html | LIMITED-STOP PLAN HELPS I.R.T. SERVICE; Rush-Hour Trains at the Grand Central Are Close to TwoMinute Schedule.MORE PLATFORM GUARDSLockwood Watches Congested Stations and Is Pleased withProgress. | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/abies-rose-suit-on-trial-next-week-3000000-action-by-anne-nichols.html | 'ABIE'S ROSE' SUIT ON TRIAL NEXT WEEK; $3,000,000 Action by Anne Nichols Charges Piracy in "Cohens and Kellys" Film. GENERAL DENIAL MADE Universal Pictures Also Says Stage Play First Had Another Title and Was Not Copyrighted Then. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/coles-phillips-left-an-estate-of-13345-stock-in-squab-farm-chief.html | COLES PHILLIPS LEFT AN ESTATE OF $13,345; Stock in Squab Farm Chief Asset of Artist--Pastor Left $25,031 to Secretary. Pastor's Estate Put at 138,511. Alvah Davison Estate $786,334. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/bank-capital-rise-voted-the-seaboard-national-stockholders-approve.html | BANK CAPITAL RISE VOTED.; The Seaboard National Stockholders Approve $11,000,000 Total. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/league-opium-note-is-sent-to-kellogg-reply-disagrees-that-geneva.html | LEAGUE OPIUM NOTE IS SENT TO KELLOGG; Reply Disagrees That Geneva Accord Is Retrograde Step, It Is Stated. HAGUE OBLIGATIONS STAND Council Is Against a New Convention--Expresses High Appreciation of Our Collaboration. Glad to Record Our Promise. Shared Desire for Unity. American on Board. | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/adds-to-school-program-board-favors-two-more-buildings-raising.html | ADDS TO SCHOOL PROGRAM; Board Favors Two More Buildings Raising Budget $1,385,000. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/theodore-roberts-screen-star-dead-veteran-actor-well-known-on-the.html | THEODORE ROBERTS, SCREEN STAR, DEAD; Veteran Actor, Well Known on the Stage, Found Chief Success in the Films. MOTION PICTURE PIONEER Starting Life on Boards at 18, He Later Tried Studio as Experiment--Played Many Leads. On the Stage at 18. Once Commanded Schooner. | True | Photo by Sykes. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/1295-persons-carried-by-colonial-airways-company-nears-end-of-its.html | 1,295 PERSONS CARRIED BY COLONIAL AIRWAYS; Company Nears End of Its First Year Without a Casualty in 165,809 Flying Miles. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/money.html | MONEY. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/storm-aided-hard-coal-sales.html | Storm Aided Hard Coal Sales. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/commemorate-washingtons-death.html | Commemorate Washington's Death. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/rutgers-five-halts-gettysburg-27-to-26-altons-field-goal-in-closing.html | RUTGERS FIVE HALTS GETTYSBURG, 27 TO 26; Alton's Field Goal in Closing Minute Decides--Rohrback Registers Ten Points. | True | Special to The New York Times. | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/rothstein-suspect-to-surrender-soon-biller-expected-to-give-up-to.html | ROTHSTEIN SUSPECT TO SURRENDER SOON; Biller Expected to Give Up to Tuttle as Friends Map His Alibi for Murder Night. TWO WOULD GO ON TRIAL Dispute Over Gambler's Will Continues-- Federal Men Still Hunt for Drug Ring. Biller Accused as Gunman. Subpoenaed in Drug Inquiry. Mrs. Boyd Held in $25,000 Bond. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/queen-mary-thanks-coolidge-king-too-ill-to-get-message.html | Queen Mary Thanks Coolidge; King Too Ill to Get Message | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/gas-which-will-wipe-out-armies-discovered-chicago-scientist-says.html | Gas Which Will Wipe Out Armies Discovered; Chicago Scientist Says Governments Fear It | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/two-confess-theft-of-rappold-gems-couple-are-held-at-wilkesbarre-in.html | TWO CONFESS THEFT OF RAPPOLD GEMS; Couple Are Held at WilkesBarre in $50,000 Robbery of Opera Singer Here.MOST OF THE LOOT IS FOUNDHusband, 23, Describes Burglary,but Denies He Drugged the Prima Donna. Prisoner Describes Robbery. Believe Singer Was Drugged. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/exmessenger-joins-exchange.html | Ex-Messenger Joins Exchange. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/vienna-police-seize-smuggled-arms-seven-cases-of-machine-gun.html | VIENNA POLICE SEIZE SMUGGLED ARMS; Seven Cases of Machine Gun Supplies Were for Budapest Agent, They Charge. GENERAL SAYS HE SENT 5 States They Were for Curios--Hungarian Statement Denies OfficialKnowledge of Affair. Case Slipped Ropes. Smuggler Eludes Police. | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/maloney-knocks-out-mitchell-in-sixth-boston-heavyweight-in-distress.html | MALONEY KNOCKS OUT MITCHELL IN SIXTH; Boston Heavyweight In Distress in Fourth When Foe Misses Swing, Falls Out of Ring. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/britain-plans-miner-aid-baldwin-to-make-statement-on-monday-on.html | BRITAIN PLANS MINER AID.; Baldwin to Make Statement on Monday on Relief Program. | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/william-p-symonds-dies-publisher-of-trade-journal-stricken-in-his.html | WILLIAM P. SYMONDS DIES.; Publisher of Trade Journal Stricken in His Office. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/bondholders-warned-to-avoid-loss-they-must-act-on-liquid-carbonic.html | BONDHOLDERS WARNED.; To Avoid Loss They Must Act on Liquid Carbonic by Dec. 18. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/eisenlohrs-to-expand-common-stock-to-be-increased-and-name-of.html | EISENLOHRS TO EXPAND; Common Stock to Be Increased and Name of Corporation Changed. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/sees-16000000-loss-in-submeter-system-edison-co-tells-state-board.html | SEES $16,000,000 LOSS IN SUB-METER SYSTEM; Edison Co. Tells State Board This Bars Rate Cut to Consumers --Plan Found Widespread. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/turnover-of-funds-1800000000-today-transactions-of-the-treasury.html | TURNOVER OF FUNDS $1,800,000,000 TODAY; Transactions of the Treasury Account Chiefly for Volume of Business. MONEY TEMPORARILY EASY Banks Plentifully Supplied, but Higher Call-Loan Rates Are Forecast for Wednesday. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/brown-six-loses-to-boston-u.html | Brown Six Loses to Boston U. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/french-deputies-ban-posts-in-business-chamber-forbids-members-to.html | FRENCH DEPUTIES BAN POSTS IN BUSINESS; Chamber Forbids Members to Accept Directorships After Election to Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/to-decide-booth-control-salvationists-high-council-meets-in-england.html | TO DECIDE BOOTH CONTROL; Salvationists' High Council Meets in England Jan. 8. | True | Special Cable to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/terhune-is-injured-by-hitandrun-driver-author-is-struck-on-walk.html | TERHUNE IS INJURED BY HIT-AND-RUN DRIVER; Author Is Struck on Walk Near Jersey Home--Condition Not Serious. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/canadian-children-pray-for-king.html | Canadian Children Pray for King. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/apple-by-named-bates-captain.html | Apple by Named Bates Captain. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/mrs-ws-moody-dead-former-helen-watterson-was-first-woman-newspaper.html | MRS. W.S. MOODY DEAD;; Former Helen Watterson Was First Woman Newspaper Columnist--Wrote Several Books. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/columbia-appoints-seven-professors-trustees-also-announce-20000-in.html | COLUMBIA APPOINTS SEVEN PROFESSORS; Trustees Also Announce $20,000 in Gifts--J. Clayton Sharp Resigns From Faculty. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/dartmouth-quintet-beats-mgill-5128-coach-stark-revamps-lineup-but.html | DARTMOUTH QUINTET BEATS M'GILL, 51-28; Coach Stark Revamps Line-Up But Green Sets Fast Pace--Swarthout Stars. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/grim-strokes-of-blind-fate-are-fought-by-neediest-fund.html | Grim Strokes of Blind Fate Are Fought by Neediest Fund | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/middlebury-five-wins-turns-back-rensselaer-quintet-at-troy-41-to-22.html | MIDDLEBURY FIVE WINS.; Turns Back Rensselaer Quintet at Troy, 41 to 22. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/labor-fund-fraud-charged-in-mexico-slaughter-house-workers-demand.html | LABOR FUND FRAUD CHARGED IN MEXICO; Slaughter House Workers Demand Accounting of $1,100,000From Crom Leaders.GOVERNMENT ACTION ASKED Accusation Names Five Officers of Confederation--More NewspaperUnions Decide to Withdraw. | True | Special Cable to THE NEW YORK TIMES. | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/harvard-club-wins-in-class-b-squash-breaks-leagueleading-city-a-cs.html | HARVARD CLUB WINS IN CLASS B SQUASH; Breaks League-Leading City A. C.'s Winning Streak by 5 to 2 Victory. | True | By Allison Danzig | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/palm-beach-colony-is-growing-apace-many-visitors-from-north-are.html | PALM BEACH COLONY IS GROWING APACE; Many Visitors From North Are Opening Winter Homes for Christmas Holidays. HAROLD VANDERBILT THERE Mrs. Gurnee Munn Expected Early Next Week--Golf Draws Many to Club Links. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/edison-to-unveil-tablet-will-commemorate-original-plant-built-at.html | EDISON TO UNVEIL TABLET.; Will Commemorate Original Plant Built at Schenectady in 1886. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/4000-gift-is-sent-to-aid-the-neediest-it-comes-from-franklin-simon.html | $4,000 GIFT IS SENT TO AID THE NEEDIEST; It Comes From Franklin Simon as Part of $19,595 Total Received in Day. FUND NOW HAS $96,998 $1,000 Contributors Include Harry Sachs, S.E. Summerfield --Five Give $500 Each. 86 MEMORIALS ARE LISTED Groups as Well as Individuals Are Eager to Help Relieve Distress of Those in Want. Five Send $500 Each. Those Who Gave $100. "Little Drops of Water." Spirit of Fund Praised. From a Very Little Boy. Increases Last Year's Gift. CASE 57. Johnny, 2 Years Old and Forgotten. CASE 99. A Father's Sad Plight. CASE 58. Joe's Burden Is a Heavy One. CASE 77. Widowed and Helpless. CASE 87. War Veteran's Family in Need. CASE 45. Coral Longs for Music. CASE 67. Roger Aids His Mother. CASE 56. A Home Split by Sickness. CASE 71. Two Sisters Are Friendless. CASE 62. The Father Was Drowned. CASE 36. Seventy Years Old and Alone. CASE 14. They Want to Remain Together. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/house-votes-fund-to-buy-forest-land-authorizes-1000000-to-match.html | HOUSE VOTES FUND TO BUY FOREST LAND; Authorizes $1,000,000 to Match Private Gifts for Yosemite and Other Parks. SENATE ACTION IS SOUGHT Pack Urges Speedy Concurrence Before Large Areas Are Stripped by Lumbermen. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/soccer-nets-1000000-lire-for-the-italian-government.html | Soccer Nets 1,000,000 Lire For the Italian Government | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/committee-approves-reapportionment-bill-would-retain-major.html | COMMITTEE APPROVES REAPPORTIONMENT BILL; Would Retain Major Fractions Plan and Present Membership of the House. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/columbia-pharmacy-five-wins.html | Columbia Pharmacy Five Wins. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/charity-with-dignity.html | CHARITY WITH DIGNITY. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/win-patronage-cases-accused-negroes-and-white-man-cleared-by.html | WIN PATRONAGE CASES.; Accused Negroes and White Man Cleared by Mississippi Jury. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/a-worthwhile-experiment.html | A WORTH-WHILE EXPERIMENT. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/meise-takes-cue-lead-wins-twice-to-head-class-c-amateur-182-tourney.html | MEISE TAKES CUE LEAD.; Wins Twice to Head Class C Amateur 18.2 Tourney at Dwyer's. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/give-christmas-concert-down-town-glee-club-sings-to-vast-audience.html | GIVE CHRISTMAS CONCERT; Down Town Glee Club Sings to Vast Audience in Carnegie Hall. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/keystone-investing-corp-formed.html | Keystone Investing Corp. Formed. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/find-156-variable-stars-harvard-astronomers-check-them-in-centre-of.html | FIND 156 VARIABLE STARS.; Harvard Astronomers Check Them in Centre of Universe Theory. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/appeal-on-customs-bench-merchants-ask-president-to-pick-patent.html | APPEAL ON CUSTOMS BENCH; Merchants Ask President to Pick Patent Experts for Vacancies. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. More Housecleaning to Be Done. Setting a New Goal. Expecting Very Tight Money. Holiday Spirit in Wall Street. "Good" and "Bad" Stocks. Establishing Tax Losses. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/argentine-exports-show-increase.html | Argentine Exports Show Increase. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/dr-cs-hudson-wins-medal-to-receive-gibbs-award-for-research-on.html | DR. C.S. HUDSON WINS MEDAL; To Receive Gibbs Award for Research on Sugar in May. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/penn-loses-2923-to-ohio-state-five-fesler-centre-for-victors-keeps.html | PENN LOSES, 29-23, TO OHIO STATE FIVE; Fesler, Centre for Victors, Keeps Schaaf, Penn Captain, From Making Single Field Goal. SPECTACULAR SHOTS WIN Coordination on Attack Also Helps In Capturing Game--Penn Faces Michigan Tonight. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/silver-ball-program-up-today.html | Silver Ball Program Up Today. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/heavy-seas-pound-celtic-salvage-work-stopped-and-crew-ordered-to.html | HEAVY SEAS POUND CELTIC.; Salvage Work Stopped and Crew Ordered to Leave Imperiled Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/structural-steel-orders-volume-taken-drops-for-week-but-inquiries.html | STRUCTURAL STEEL ORDERS; Volume Taken Drops for Week, but Inquiries Rise Sharply. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/weston-receives-sendoff.html | Weston Receives Send-Off. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/french-acquit-american-but-his-canadian-companion-gets-8-months-for.html | FRENCH ACQUIT AMERICAN.; But His Canadian Companion Gets 8 Months for Deauville Theft. | True | Special Cable to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/carpenter-named-captain-hamilton-college-guard-to-lead-football.html | CARPENTER NAMED CAPTAIN.; Hamilton College Guard to Lead Football Team Next Year. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/buys-in-east-side-house.html | Buys in East Side House. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/acquittal-verdict-for-mrs-kirkwood-veterinarians-wife-is-cleared-in.html | ACQUITTAL VERDICT FOR MRS. KIRKWOOD; Veterinarian's Wife Is Cleared in Knife Staying After 4 Hours' Deliberation by Jury. SHE COLLAPSES WHEN FREE Mother Calls "Not Guilty" Best Words She Ever Heard--Former Husband Also Present. Mother Overjoyed at Verdict. Radio Man Too Ill to Appear. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/aid-woman-who-got-life-under-dry-law-four-contributors-send-195.html | AID WOMAN WHO GOT LIFE UNDER DRY LAW; Four Contributors Send $195 After Reading of Fourth Offender in Michigan. Gov. Green Orders Inquiry. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/strongs-to-live-apart-football-star-to-stay-on-campus-at-nyu-his.html | STRONGS TO LIVE APART.; Football Star to Stay on Campus at N.Y.U., His Father Says. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/radio-corporation-holds-its-licenses-it-has-not-been-adjudged.html | RADIO CORPORATION HOLDS ITS LICENSES; It Has Not Been "Adjudged Guilty" in Tube Case, Caldwell Tells the Radio Board. APPEAL IS NOW PENDING Counsel Decides That Rulings of Lower Courts Are Not Yet Final and May Be Amended. Mr. Caldwell's Views. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/jamaica-high-six-takes-first-place-finishes-on-top-in-psal-for.html | JAMAICA HIGH SIX TAKES FIRST PLACE; Finishes on Top in P.S.A.L. for Fourth Successive Year, Beating New Utrecht, 2-0. QUALIFIES FOR TITLE PLAY Will Compete for City Championship Dec. 21--Thomas Jefferson Defeats Lane, 1-0. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/plan-bedside-ceremony-rh-donnelley-will-give-daughter-away-at.html | PLAN BEDSIDE CEREMONY.; R.H. Donnelley Will Give Daughter Away at Hospital Today. | True | Special to The New York Times. | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/baldwin-finds-pipe-in-a-museum-case-he-learns-wife-gave-his-briar.html | BALDWIN FINDS PIPE IN A MUSEUM CASE; He Learns Wife Gave His Briar to 'Parliament and Premiership' Exhibition.GLADSTONE RELICS SHOWNLondon Also Sees Disraeli's Robes, Wellington's Cocked Hat andBalfour's Golf Sticks. | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/cane-crop-here-next-month.html | "Cane Crop" Here Next Month. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/london-hopeful-on-bolivia-british-pleased-at-washingtons-attitude.html | LONDON HOPEFUL ON BOLIVIA.; British Pleased at Washington's Attitude Toward League. | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/separate-units-triples-stock.html | Separate Units Triples Stock. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/entertain-at-club-st-regis.html | Entertain at Club St. Regis. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/a-son-to-mrs-alton-parker-hall.html | A Son to Mrs. Alton Parker, Hall. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/60337000-bonds-marketed-in-week-wide-variety-of-domestic-and.html | $60,337,000 BONDS MARKETED IN WEEK; Wide Variety of Domestic and Foreign Securities Offered--Public Utilities Lead. LOANS MODERATE IN SIZE $10,000,000 Issue Is Largest--Light Financing Expected for Next Fortnight. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/auctions-this-afternoon-kennelly-to-sell-parcels-in-queens-nassau.html | AUCTIONS THIS AFTERNOON.; Kennelly to Sell Parcels in Queens, Nassau and Westchester. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/amazon-expedition-drops-3-americans-party-in-search-of-lost-city.html | AMAZON EXPEDITION DROPS 3 AMERICANS; Party in Search of "Lost City" Stranded in Rio de Janeiro by Lack of Funds. BROOKLYN MEN DISMISSED One Party Has Been Lost Which Entered Jungle Seeking "Phoenician" Ruins. Three Live in Brooklyn. Fawcett Sought Ruins. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/puppets-for-holidays-fourth-show-of-marionettes-will-occupy-martin.html | PUPPETS FOR HOLIDAYS.; Fourth Show of Marionettes Will Occupy Martin Beck Theatre. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/mt-holyoke-to-get-90000-bequest.html | Mt. Holyoke to Get $90,000 Bequest. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/newport-co-calls-stock-accumulated-dividends-to-be-paid-at.html | NEWPORT CO. CALLS STOCK; Accumulated Dividends to Be Paid at Redemption on April 15. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/military-funeral-at-nashville.html | Military Funeral at Nashville. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/move-saves-canzoneri-as-fan-breaks-dressing-room-window.html | Move Saves Canzoneri as Fan Breaks Dressing Room Window | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/radiator-merger-near-completion.html | Radiator Merger Near Completion. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/coolidge-may-cancel-trip-illness-of-mrs-goodhue-changes-presidents.html | COOLIDGE MAY CANCEL TRIP.; Illness of Mrs. Goodhue Changes President's Christmas Plans. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/elected-by-united-states-rubber.html | Elected by United States Rubber. | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/big-three-renew-spirit-of-locarno-seven-days-delicate-negotiations.html | 'BIG THREE' RENEW SPIRIT OF LOCARNO; Seven Days' Delicate Negotiations at Lugano, Begun in Pes--simism, Restore Confidence.PROCLAMATION CONSIDEREDRhine Concessions StrengthenStresemann--Britain and ItalyAgree on Procedure.VILNA SOLUTION IS NEARER Lithuania Accepts Investigation by League Committee--CouncilCloses Today. Evacuation Is Hastened. Vilna Question Advances. Italo-British Accord Reached. | True | By Carlyle MacDonald. Wireless To the New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/british-bank-for-canada-formation-of-branch-of-barclays-with.html | BRITISH BANK FOR CANADA; Formation of Branch of Barclays With $1,000,000 Proposed. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/ccny-swimmers-beat-temple-47-to-15-take-all-seven-first-places-in.html | C.C.N.Y. SWIMMERS BEAT TEMPLE, 47 TO 15; Take All Seven First Places in Opening Clash of Season-- Lose at Water Polo. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/our-educational-parks-organizations-working-to-bring-out-value-of.html | OUR EDUCATIONAL PARKS.; Organizations Working to Bring Out Value of National Reserves. | True | ROBERT STERLING YARD. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/smith-to-lay-stone-of-state-building-state-office-building-for.html | SMITH TO LAY STONE OF STATE BUILDING; STATE OFFICE BUILDING FOR CIVIC CENTRE. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/wins-schiff-trophy-for-safe-flights-lieut-dyer-to-receive-prize.html | WINS SCHIFF TROPHY FOR SAFE FLIGHTS; Lieut. Dyer to Receive Prize From President Coolidge--Unit Hereafter Will Get Award. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/local-tin-market-steady-parity-with-london-reached-on-national.html | LOCAL TIN MARKET STEADY.; Parity With London Reached on National Metal Exchange. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/three-the-for-lead-in-california-golf-gayer-h-smith-and-loos-each.html | THREE THE FOR LEAD IN CALIFORNIA GOLF; Gayer, H. Smith and Loos Each Mike a 70, Two Under Par, in Sacramento Open. TRIO DCADLOCKED AT 73 Goggin, Abe Espinosa and Manero Have Same Score--Cotton, Young English Star, Gets a 74. Cotton Comes Back in 33. Gayer Makes Four Birdies. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/would-punish-creed-campaigners.html | Would Punish Creed Campaigners. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/christian-herald-lauded-at-dinner-golden-jubilee-of-religious.html | CHRISTIAN HERALD LAUDED AT DINNER; Golden Jubilee of Religious Publication Celebrated by Notable Gathering. CHURCH INTEREST GAINING "Great Etiquette Needed to Make a Great Paper," Dr. Cadman Says-- Mrs. Willebrandt a Guest. | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/hoover-hails-rise-of-the-republics-of-western-world-no-frozen.html | HOOVER HAILS RISE OF THE REPUBLICS OF WESTERN WORLD; 'No Frozen Classes at the Top,' He Says at Argentine State Dinner. SEES PEACE WITH LIBERTY He Replies to Warm Greeting of President Irigoyen, Who Breaks Anti-Speech Policy. DAY GIVEN TO SIGHTSEEING Crowds Cheer Hoover's Progress Through the Capital, but Heavy Guard Is Retained. Mr. Hoover's Address. yt-1928-12-15.xmlHOOVER EXTOLS RISE OF NEW DEMOCRACY Holds the Outlook Never Brighter. Recruits for Leadership. Hoover on Sight-Seeing Tour. Hoover's Phrase Praised. President Irigoyen's Address. Day Free of Untoward Events. | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times.by L.c. Speers, | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/panama-congress-passes-paris-pact.html | Panama Congress Passes Paris Pact | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/achelis-estate-case-ends-decision-reserved-on-womans-claim-of-90000.html | ACHELIS ESTATE CASE ENDS.; Decision Reserved on Woman's Claim of $90,000. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/ten-from-rum-ship-held-bail-of-officers-is-5000-for-others-2000-and.html | TEN FROM RUM SHIP HELD.; Bail of Officers Is $5,000, for Others $2,000 and $2,500 Each. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/jockey-in-hospital-after-horse-bolts-erwin-knocked-unconscious-when.html | JOCKEY IN HOSPITAL AFTER HORSE BOLTS; Erwin Knocked Unconscious When Close Up Crashes Through Jefferson Park Fence. MOUNT IS DESTROYED Simon Legree Beats Jack d'Or by Head in Exciting Finish-- Roxie Weidel Wins. Simon Legree as Victor. Jack d'Or Carried Wide. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/kidnapped-girls-untraced-mexican-war-office-calls-report.html | KIDNAPPED GIRLS UNTRACED; Mexican War Office Calls Report Exaggerated. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/reuben-m-manley-dies-lawyer-who-had-studied-abroad-was-in-81st-year.html | REUBEN M. MANLEY DIES.; Lawyer, Who Had Studied Abroad, Was in 81st Year. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/municipal-loans-awards-and-announcements-of-new-bonds-issued-for.html | MUNICIPAL LOANS.; Awards and Announcements of New Bonds Issued for Public Works. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/budapest-to-restore-kossuth-statue-here-new-york-memorial-is-said.html | BUDAPEST TO RESTORE KOSSUTH STATUE HERE; New York Memorial Is Said by a Sculptor to Be of Inferior Bronze. | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/max-reinhardt-to-sail-today.html | Max Reinhardt to Sail Today. | True | Wireless to THE NEW YOTK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/more-heavy-gains-in-bank-clearings-total-for-second-week-in.html | MORE HEAVY GAINS IN BANK CLEARINGS; Total for Second Week in December 34 Per Cent Ahead ofLike Period Last Year. | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/rutgers-shifts-nyu-to-end-season-with-violet-eleven-in-1929-at.html | RUTGERS SHIFTS N.Y.U.; To End Season With Violet Eleven in 1929 at Yankee Stadium. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/bank-combination-plan-operative.html | Bank Combination Plan Operative. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Specials to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/radio-fans-to-be-insured-free-against-accident-in-germany.html | Radio Fans to Be Insured Free Against Accident in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/30735322-sought-by-municipalities-total-of-bonds-to-be-awarded-next.html | $30,735,322 SOUGHT BY MUNICIPALITIES; Total of Bonds to Be Awarded Next Week Exceeds Average for Year to Date. INVESTMENT DEMAND SLOW Insurance Companies Regarded as Principal Buyers--Dealers Not Sure of Market's Course. Bonds in Small Demand. Bond Market Uncertain. PHILADELPHIA'S BOND SALE. Bankers Doubtful Syndicates Will Be Able to Bid Par. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/french-rugby-player-almost-chokes-rival-to-death-straight-jackets.html | French Rugby Player Almost Chokes Rival to Death; Straight Jackets Are Suggested | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/acceptance-rates-are-readjusted-spread-between-quotations-is.html | ACCEPTANCE RATES ARE READJUSTED; Spread Between Quotations Is Widened to Quarter Instead of Eighth of 1 Per Cent. ALL BID PRICES ADVANCE Reserve Bank's Holdings of Bills Jumps to $494,000,000, a New High Record. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/plans-holiday-feast-for-birds-in-parks-womens-league-for-animals.html | PLANS HOLIDAY FEAST FOR BIRDS IN PARKS; Women's League for Animals Adopts Program--Fur Farms Are Scored. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/canadian-trade-jumps-exports-and-imports-for-eight-months-increased.html | CANADIAN TRADE JUMPS.; Exports and Imports for Eight Months Increased $222,871,515. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/harmon-urges-force-new-yorker-tells-briand-corps-recruited-from-all.html | HARMON URGES FORCE; New Yorker Tells Briand Corps Recruited From All Nations Could Check All Wars. | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/bond-club-is-organized-in-boston.html | Bond Club Is Organized in Boston. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/fontaine-to-be-broker-financial-editor-of-the-world-to-join.html | FONTAINE TO BE BROKER.; Financial Editor of The World to Join Benjamin Hill & Co. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/extols-the-merits-of-group-insurance-je-kavanagh-at-session-of-life.html | EXTOLS THE MERITS OF GROUP INSURANCE; J.E. Kavanagh at Session of Life Company Presidents, Cites Aid to Employes. HEALTH WARNING SOUNDED G.S. Nollen Declares 300,000 Lives a Year Could Be Saved--Tells of Death Rate Rise. | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/wr-castle-jr-arrives-undersecretary-of-state-spent-vacation.html | W.R. CASTLE JR. ARRIVES.; Under-Secretary of State Spent Vacation Motoring in Europe. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/yacht-prizes-given-at-nyac-dinner-150-attend-as-trophies-are.html | YACHT PRIZES GIVEN AT N.Y.A.C. DINNER; 150 Attend as Trophies Are Awarded for Block Island Race and Annual Regatta. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/soviet-trade-urged-by-churchills-aide-boothbys-speech-gives.html | SOVIET TRADE URGED BY CHURCHILL'S AIDE; Boothby's Speech Gives Strength to Belief That Britain Plans to Resume Relations. CONDITIONS ARE DETAILED Russia Must Agree to Curb Propaganda and Acknowledge Debts --Business Favorable. Said to Be Business Men's Views. Russia's Responsibility Defined. Urges Financiers to Visit Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/zogu-gets-highest-italian-honor.html | Zogu Gets Highest Italian Honor. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/ny-golf-tourney-to-be-open-to-all-restrictions-against-amateurs-and.html | N.Y. GOLF TOURNEY TO BE OPEN TO ALL; Restrictions Against Amateurs and Pros Outside of State Are Removed. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/norma-sung-for-benefit-yields-6500-for-crittenton-league-manon.html | 'NORMA' SUNG FOR BENEFIT.; Yields $6,500 for Crittenton League --"Manon Lescaut" Repeated. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/midyear-dance-held-at-the-ritzcarlton-mrs-gt-bowdoin-and-mrs-s-t.html | MID-YEAR DANCE HELD AT THE RITZ-CARLTON; Mrs. G.T. Bowdoin and Mrs. S. T. Foote Among Those Who Gave Dinners Before Event. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/heinshudson-bowlers-score.html | Heins-Hudson Bowlers Score. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/the-amundsen-anniversary.html | THE AMUNDSEN ANNIVERSARY. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/orphans-reach-marquess-huntly-and-marchioness-will-give-two-chicago.html | ORPHANS REACH MARQUESS.; Huntly and Marchioness Will Give Two Chicago Girls Education. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/the-customs-court-association-for-judges-versed-in-patentsrazors.html | THE CUSTOMS COURT.; Association for Judges Versed in Patents--Razors Held as Ornaments. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/luhrgosling-first-in-bermuda-golf-play-capture-proamateur-tourney.html | LUHR-GOSLING FIRST IN BERMUDA GOLF PLAY; Capture Pro-Amateur Tourney With Best Ball of 65-- Thompson-Hutchings Second. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/mrs-acosta-loses-a-suit-court-denies-injunction-to-fliers-wife.html | MRS. ACOSTA LOSES A SUIT.; Court Denies Injunction to Flier's Wife Against Rival. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/3-spring-schedules-announced-by-yale-3game-series-with-georgetown.html | 3 SPRING SCHEDULES ANNOUNCED BY YALE; 3-Game Series With Georgetown Among New Features on Baseball Card. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/alleastern-players-start-trip-to-coast-harpster-and-number-of.html | ALL-EASTERN PLAYERS START TRIP TO COAST; Harpster and Number of Others Leave Pittsburgh--Loss of Strong and Barrabee a Blow. | True | Special to The New York Times. | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/columbia-cubs-win-5317-open-season-with-impressive-victory-over.html | COLUMBIA CUBS WIN, 53-17.; Open Season With Impressive Victory Over Concordia Prep Five. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/sargent-will-sue-for-oil-profits-government-seeks-recovery-from.html | SARGENT WILL SUE FOR OIL PROFITS; Government Seeks Recovery From Sinclair Over the Salt Creek Contract. AMOUNT PUT AT MILLIONS Donovan Reveals Plans During His Testimony Before the Senate Committee. 20,000,000 Barrels Purchased. Say's Fall Violated Duties. Clash on Delay in Ruling. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/cumming-gives-rules-for-avoiding-grip-league-of-nations-asks.html | CUMMING GIVES RULES FOR AVOIDING GRIP; League of Nations Asks Government How Serious Present Epidemic Is. Epidemic Wanes in Chicago. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/retail-trade-gains-as-wholesale-lags-increase-attributed-partly-to.html | RETAIL TRADE GAINS AS WHOLESALE LAGS; Increase Attributed Partly to Distribution of Christmas Savings and Bonuses. LESS ACTIVITY IN INDUSTRY Seasonal Slowing Down in Some Branches Reported by Weekly Commercial Reviews. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/jefferson-takes-7th-psal-game-keeps-streak-intact-rallying-to-beat.html | JEFFERSON TAKES 7TH P.S.A.L. GAME; Keeps Streak Intact, Rallying to Beat New Utrecht, 31-22, After Trailing at Half, 14-13. NEWTOWN JOLTS BRYANT Gains Fifth P.S.A.L. Victory in Row, 39 to 19--Textile, Erasmus and Manual Other Winners. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/half-quebec-power-issue-not-taken.html | Half Quebec Power Issue Not Taken | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/kimball-advises-fliers-weather-man-says-ocean-is-not-great-obstacle.html | KIMBALL ADVISES FLIERS.; Weather Man Says Ocean Is Not Great Obstacle if Science Aids. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/financial-markets-great-irregularity-in-stocks-call-money-6-time.html | FINANCIAL MARKETS; Great Irregularity in Stocks--Call Money 6%, Time Money Very High. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/duke-alumni-here-elect.html | Duke Alumni Here Elect | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/albert-e-barclay.html | Albert E. Barclay. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/parallelepipedon.html | Parallelepipedon. | True | ARTHUR GUITERMAN. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/final-crop-report-shows-lower-value-bureaus-valuation-of-all-farm.html | FINAL CROP REPORT SHOWS LOWER VALUE; Bureau's Valuation of All Farm Products $8,456,050,000, Against $8,522,563,000 in 1927 WHEAT DOWN $97,501,000 Corn Crop Worth $118,266,000 More, Cotton Value Up $38,310,000--Yield of Other Products. Corn Above 5-Year Average. Values of the Crops. Crops Compared by Years. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/inner-circle-elects-officers.html | Inner Circle Elects Officers. | True | | C1B 10037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/genaro-wins-on-foul-from-rocco-in-second-end-of-scheduled-10round.html | GENARO WINS ON FOUL FROM ROCCO IN SECOND; End of Scheduled 10-Round Bout Comes After Mix-Up, N.B.A. Champion Claims Low Blow. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/shipping-lines-disagree-two-german-companies-drop-plan-for-joint.html | SHIPPING LINES DISAGREE.; Two German Companies Drop Plan for Joint Management. | True | Wireless to THE NEW YORK TIMES. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/lonely-woman-a-suicide-in-the-ambassador-leila-kerr-last-of-family.html | Lonely Woman a Suicide in the Ambassador; Leila Kerr, Last of Family, Feared Illness | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/three-houses-unite-in-clothing-field-new-company-to-own-steinbloch.html | THREE HOUSES UNITE IN CLOTHING FIELD; New Company to Own SteinBloch, Weber & Heilbronerand Fashion Park.STOCK TO BE EXCHANGEDCapital to Be 500,000 Shares of NoPar Common--Concern Will BeCalled Fashion Park Associates. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/improving-law-instruction.html | Improving Law Instruction. | True | ALBERT LEVITT. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/cost-to-run-city-is-5487-per-capita-total-was-327597418-in-1927-an.html | COST TO RUN CITY IS $54.87 PER CAPITA; Total Was $327,597,418 in 1927, an Increase of $1.89 Per Capita in Year. ROSE $29.23 IN TEN YEARS Net Indebtedness Increased From $186.11 Per Capita in 1917 to $233.55 in 1927. Per Capita Tax Levy, $67.33. Earnings of City Enterprises. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/remus-sued-for-income-taxes.html | Remus Sued for Income Taxes. | True | Special to The New York Times. | C1B 10037 |
| 1928-12-15 | 1928-12-15 | https://www.nytimes.com/1928/12/15/archives/columbia-men-tie-again-for-captain-second-football-ballot-still.html | COLUMBIA MEN TIE AGAIN FOR CAPTAIN; Second Football Ballot Still Finds Bleecker and Campbell Deadlock --Third Vote Monday. | True | | C1B 10037 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/uses-girl-to-decoy-victim-mount-kisco-robber-then-fells-and-robs.html | USES GIRL TO DECOY VICTIM.; Mount Kisco Robber Then Fells and Robs Man and Speeds Off in Auto. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/mrs-wh-todd-dies-husband-rushing-here-wife-of-shipbuilder-is.html | MRS. W.H. TODD DIES; HUSBAND RUSHING HERE; Wife of Shipbuilder Is Stricken While He Is on Business Trip in South. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/sees-legal-tangle-in-control-of-air-insurance-executive-charting.html | SEES LEGAL TANGLE IN CONTROL OF AIR; Insurance Executive, Charting the Risks, Calls for Complete Federal Authority. FAVORS DUAL LICENSING Calls Public Safety Larger Than State Rights--Finds Parallel in Navigable Waters Power. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/check-for-dinner-in-paris-drives-guest-at-cafe-crazy.html | Check for Dinner in Paris Drives Guest at Cafe Crazy | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/son-held-in-slaying-of-illinois-exmayor-he-is-arrested-three.html | SON HELD IN SLAYING OF ILLINOIS EX-MAYOR; He Is Arrested Three Minutes After Return From Funeral of His Father and Stepmother. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/ashmans-goal-wins-for-miami-over-union-florida-team-beats-tennessee.html | ASHMAN'S GOAL WINS FOR MIAMI OVER UNION; Florida Team Beats Tennessee Eleven, 7-6, in Game Played in Summer Heat. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/art-young-questions-things-as-they-are-in-diary-fashion-he-comments.html | Art Young Questions Things as They Are; In Diary Fashion He Comments Upon Politics People, Art and What-Not | True | By Isaac Anderson | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/iowa-and-nebraska-may-fix-boundary-court-ruling-helps-clear-way-for.html | IOWA AND NEBRASKA MAY FIX BOUNDARY; Court Ruling Helps Clear Way for Settlement of Dispute Over State Line. TROUBLE CRUSED BY RIVER The Missouri's Wandering Habit Bites Strips From One State and Gives Them to the Other. River's Habits Uncertain. The Council Bluffs Case. May Go to Congress. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/trade-notes-and-comment-seventy-per-cent-increase-seen-for-radio.html | TRADE NOTES AND COMMENT; Seventy Per Cent Increase Seen for Radio Business This Season--Manufacturers Association Reports on Television | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/1929-realty-diary-taxation-and-kindred-subjects-are-treated-in-new.html | 1929 REALTY DIARY.; Taxation and Kindred Subjects Are Treated in New Manual. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/orders-dry-session-for-the-reichstag-bonedry-rule-modified-to-allow.html | ORDERS DRY SESSION FOR THE REICHSTAG; Bone-Dry Rule Modified to Allow 16 Per Cent Beer to Be Served. RHINE WINES PERMITTED Deputies Protest Consideration of Budget at Sacrifice of Holidays. CARVALLO SALE ENDS. European Stock Brings Total of $80,045, Last Day $42,496. | True | Wireless TO THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/jones-trojan-coach-leads-mentors-on-pacific-coast.html | Jones, Trojan Coach, Leads Mentors on Pacific Coast | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/democratic-peace-sought-in-virginia-party-leaders-trying-to-heal.html | DEMOCRATIC PEACE SOUGHT IN VIRGINIA; Party Leaders Trying to Heal Breach in Time for State Election Next Year. CANDIDATES MUST BE DRY Anti-Saloon League Group Expected to Play Large Part--Klan May Be a Factor. | True | By J.n. Aiken. Editorial Correspondence of the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/nyu-dean-hails-the-urban-college-munn-calls-university-with-city-as.html | N.Y.U. DEAN HAILS THE URBAN COLLEGE; Munn Calls University With City as Laboratory Salient in American Education. TELLS OF 'HONORS COURSE' Plan to Introduce New Four-Year System for Students Is Described in Report. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/panamericans-get-bust-of-carnegie-bronze-gift-of-widow-is-unveiled.html | PAN-AMERICANS GET BUST OF CARNEGIE; Bronze Gift of Widow Is Unveiled in Hall of the Americas at Capital.ACCEPTED BY MR. KELLOGG Secretary of State Recalls Debt ofGratitude Union Owes to Giverof Its Building. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/civic-cooperation-aids-westchester-many-factors-respopsible-for.html | CIVIC COOPERATION AIDS WESTCHESTER; Many Factors Respopsible for Steady Growth, Explains Edward B. Morris. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/reactionary-vienna-city-slumbers-in-its-classies-ignoring-modern.html | REACTIONARY VIENNA; City Slumbers in Its Classies, Ignoring Modern Art Developments | True | By Henry Prunieres. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/dr-we-minor-dies-after-an-operation-noted-kansas-city-surgeon.html | DR. W.E. MINOR DIES AFTER AN OPERATION; Noted Kansas City Surgeon Succumbs Here, Scene of HisResearches. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/an-anthology-of-the-worlds-poetry.html | An Anthology of the World's Poetry | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/favoritism-found-in-city-contracts-philadelphia-citizens-committee.html | FAVORITISM FOUND IN CITY CONTRACTS; Philadelphia Citizens Committee Hears Bidders Agreed to Divide Profits. MAYOR INSTIGATED INQUIRY Mackey's Former Law Parner Involved--Changes in Municipal Cabinet Forecast. Mayor Instigated Inquiry. Leading Men on Committee. Personalities Avoided. FAVORITISM FOUND IN CITY CONTRACTS | True | By Lawrence Davies. Special Correspondence of the New York Times.by Lawrence Davies. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/divorces-husband-as-an-athlete.html | Divorces Husband as an Athlete. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/restoring-the-parthenon-modern-athens-labors-with-a-hard-problem-of.html | RESTORING THE PARTHENON; Modern Athens Labors With a Hard Problem of Archaeology A Fateful Shot. Successful Restorations. Greece Poor and Struggling. BUSES NOW MIGRATE SOON AFTER THE BIRDS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/utrecht-again-wins-school-track-meet-repeats-victory-of-last-year.html | UTRECHT AGAIN WINS SCHOOL TRACK MEET; Repeats Victory of Last Year in Annexing 24th Annual Stuyvesant Event. 1,323 BOYS TAKE PART Boys High Finishes 2d, Brooklyn Tech 3d--5,000 Spectators at the Meet. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/a-vicious-circle-in-overproduction-and-unemployment-mr-garrett-an-a.html | A Vicious Circle in Overproduction and Unemployment; Mr. Garrett, an American, Suggests the Evil Is Curing Itself--An Englishman Offers a Concrete Remedy | True | By John Carter | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/rubber-futures-steady-trading-fairly-active-on-local-exchangelondon.html | RUBBER FUTURES STEADY.; Trading Fairly Active on Local Exchange--London Closes Firm. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/badger-scientists-trace-ancient-lake-botanical-and-geological.html | BADGER SCIENTISTS TRACE ANCIENT LAKE; Botanical and Geological Evidence Shows It Once Covered Large Wisconsin Area. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/savage-five-wins-6319-defeats-long-island-university-mccoy-zenzer.html | SAVAGE FIVE WINS, 63-19.; Defeats Long Island University-- McCoy, Zenzer Each Score 10. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/mexico-votes-17000000-on-debt.html | Mexico Votes $17,000,000 on Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/3153800-us-cars-visited-canada-in-1927-they-carried-12600000.html | 3,153,800 U.S. CARS VISITED CANADA IN 1927; They Carried 12,600,000 Persons, Who Spent $276,288,140, Says C.P.R. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/stole-to-buy-food-man-collapses-from-hungersays-family-is-starving.html | STOLE TO BUY FOOD.; Man Collapses From Hunger--Says Family Is Starving. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/freedom-of-seas-stirs-navy-debate-plunkett-evokes-clash-by-query.html | 'FREEDOM OF SEAS' STIRS NAVY DEBATE; Plunkett Evokes Clash by Query 'Against Whom Is Britain Building Up Her Navy?' SAID TO FEAR LEAGUE PACT England Dreads Crisis With America if She Blockades Aggressor,Foreign Policy Group Hears. British Viewpoint Explained. Suggests "Freedom of Seas" Pact. McNutt Upholds Navy Bill. Would Defer Cruiser Building. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/merchandise-men-see-duties-change-once-super-buyers-they-grew.html | MERCHANDISE MEN SEE DUTIES CHANGE; Once "Super Buyers," They Grew Interested in Control Through Figures. ARE NOW COORDINATORS Macy Official Holds That Policies of Institution Should Be Given First Place. Broader Type Being Evolved. Watches New Developments. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/bonds-dull-on-exchange-initial-whenissued-trading-of-it-and-t-issue.html | BONDS DULL ON EXCHANGE.; Initial When-Issued Trading of I.T. and T. Issue a Feature of Trading. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/washington-takes-senior-high-swim-beats-de-witt-clinton-4515-to.html | WASHINGTON TAKES SENIOR HIGH SWIM; Beats De Witt Clinton, 45-15, to Hold Lead in New York Group of P.S.A.L. MONROE WINS ON DEFAULT Manual Maintains Front Place in Brooklyn Division--Jefferson Defeats Flushing, 38-24. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/chicago-horse-sale-to-open-tomorrow-fanny-c-among-standardbreds.html | CHICAGO HORSE SALE TO OPEN TOMORROW; Fanny C. Among StandardBreds Which Will Be Auctionedat Annual Fall Vendue. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/byproducts-great-historical-moments.html | BY-PRODUCTS.; Great Historical Moments. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/jim-fisk-rich-rapscallion-and-american-robin-hood-mr-fuller-writes.html | Jim Fisk, Rich Rapscallion and American Robin Hood; Mr. Fuller Writes the Life Story of a Picturesque Millionaire of the Last Century | True | By Charles Willis Thompson | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/donnellykelly-clash-tuesday.html | Donnelly-Kelly Clash Tuesday. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/150000000-merger-in-aviation-industry-boeing-heads-consolidation-of.html | $150,000,000 MERGER IN AVIATION INDUSTRY; Boeing Heads Consolidation of His Airway With Pratt & Whitney and Vought. NATIONAL CITY AIDS DEAL Officials of General Motors and Ford Also on Board of New United Aircraft Corp. $150,000,000 PLANTS IN AVIATION MERGER | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/committee-to-study-negro-delinquency-welfare-council-appoints-board.html | COMMITTEE TO STUDY NEGRO DELINQUENCY; Welfare Council Appoints Board to Find Remedies Affecting Youth of Race. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/more-childrens-books-for-christmas-childrens-christmas-books.html | More Children's Books for Christmas; Children's Christmas Books | True | By Mary Graham Bonner | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/52horses-are-nominated-for-new-orleans-handicap.html | 52-Horses Are Nominated For New Orleans Handicap | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/electric-equipment-sales-survey-shows-demand-holding-up-well-in.html | ELECTRIC EQUIPMENT SALES; Survey Shows Demand Holding Up Well in Most Sections. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/princeton-six-routs-penn-team-19-to-3-tigers-attack-too-fast-for.html | PRINCETON SIX ROUTS PENN TEAM, 19 TO 3; Tigers' Attack Too Fast for Home Sextet--Captain Jones Leads Victors With Five Goals. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/calvin-j-huson-dies-held-many-offices-former-state-commissioner-of.html | CALVIN J. HUSON DIES; HELD MANY OFFICES; Former State Commissioner of Agriculture, Ex-Assemblyman and Lawyer. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/columbia-five-has-3-games-this-week-will-journey-to-west-point-for.html | COLUMBIA FIVE HAS 3 GAMES THIS WEEK; Will Journey to West Point for Annual Clash With Army Quintet Wednesday. TO PLAY N.Y.U. FRIDAY Lions Then Stack Up Against Williams Here Saturday--Squad in Fine Condition. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/arms-affair-brings-bethlen-to-vienna-hungarian-premier-from-lugano.html | ARMS AFFAIR BRINGS BETHLEN TO VIENNA; Hungarian Premier, From Lugano, Has Two-Hour Interview With Chancellor Seipel.POLICE LINK CONSIGNORSGeneral Reutter Connected With Kemeny-- Socialists Suggest Munitions Were for Albrecht Faction. | True | Wireless to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/urges-honesty-in-law-justice-omalley-makes-plea-at-forum-of-fordham.html | URGES HONESTY IN LAW.; Justice O'Malley Makes Plea at Forum of Fordham Students. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/turkeys-in-turkey-awaken-memories-even-the-republics-name-brings.html | TURKEYS IN TURKEY AWAKEN MEMORIES; Even the Republic's Name Brings Longings to American Exiles at Thanksgiving Time. TURKS ALSO OBSERVE FEAST They Call Theirs Bairam and Eat Fatted Sheep--Real Home Dinner Obtainable at a Price. Only Curb to Taxi Drivers. An Evening Celebration. | True | By W. G. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/fools-wouldbe-swindler-victim-makes-5-in-attempt-to-sell-him.html | FOOLS WOULD-BE SWINDLER; "Victim" Makes $5 in Attempt to Sell Him "Money-Making Machine." | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/lee-and-v-dundee-draw-deadlocked-after-10round-feature-bout-at.html | LEE AND V. DUNDEE DRAW.; Deadlocked After 10-Round Feature Bout at Olympia A.C. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/final-league-aid-to-war-refugees-plans-to-conclude-the-work-of-ten.html | FINAL LEAGUE AID TO WAR REFUGEES; Plans to Conclude the Work of Ten Years in Behalf of the Russians and Armenians Who Were Driven From Their Homes The Efforts of the League. Employment for Many. GUARD-HOUSE STUDENTS. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/falcaro-widens-lead-to-92-pins-over-smith-takes-second-block-by-88.html | FALCARO WIDENS LEAD TO 92 PINS OVER SMITH; Takes Second Block by 88 Pins, Rolling Total of 2,032 Against Noted Veteran's 1,944. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/westchester-phone-list-new-directory-now-gives-subscribers-in.html | WESTCHESTER PHONE LIST.; New Directory Now Gives Subscribers in Alphabetical Order. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/athletics-release-two-lebourveau-and-wingard-sent-to-milwaukee-club.html | ATHLETICS RELEASE TWO; Lebourveau and Wingard Sent to Milwaukee Club on Option. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/heroes-of-the-south-american-lands-in-bolivar-and-san-martin-the.html | HEROES OF THE SOUTH AMERICAN LANDS; In Bolivar and San Martin the States Mr. Hoover Is Visiting Have Washingtons | True | By T.r. Ybarra | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/november-exports-rose-86000000-big-increase-over-last-year-due-to.html | NOVEMBER EXPORTS ROSE $86,000,000; Big Increase Over Last Year Due to Agricultural and Automobile Shipments. GOLD COUNTER-MOVEMENT Month's Imports of $25,591,000 Were Offset by Exports of $22,915,000. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/marshall-us-conquers-26-in-tunis-chess-play.html | Marshall, U.S., Conquers 26 in Tunis Chess Play | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/lindbergh-flies-here-from-air-conference-lands-in-east-river-in.html | LINDBERGH FLIES HERE FROM AIR CONFERENCE; Lands in East River in Loening Amphibian--Expected to Soar South Tomorrow. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/kings-grandchildren-aid-miners-families-princess-elizabeth-and-the.html | KING'S GRANDCHILDREN AID MINERS' FAMILIES; Princess Elizabeth and the Lascelles Boys Send Gifts ofToys and Clothing. | True | Special Cable to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/greenleaf-and-hoppe-favored-to-win-in-title-cue-tourneys.html | Greenleaf and Hoppe Favored To Win in Title Cue Tourneys | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/big-palace-needed-for-miklas-family-austria-gives-new-president-the.html | BIG PALACE NEEDED FOR MIKLAS FAMILY; Austria Gives New Presient the Ex-Crown Prince's Home to House Eleven Children. | True | By Wythe Williams. Wireless To the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/flight-from-coast-wins-1000-for-boy-six-weeks-trip-of-re-james-17.html | FLIGHT FROM COAST WINS $1,000 FOR BOY; Six Weeks' Trip of R.E. James, 17, Ends With Civic Welcome at City Hall.FLUSHING FRIENDS REJOICEPlan Fetes for Lad Who Flew AloneFrom San Francisco to Landat Curtiss Field. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/2-army-teams-bow-in-pinehurst-polo-fort-bragg-reds-vanquished-by.html | 2 ARMY TEAMS BOW IN PINEHURST POLO; Fort Bragg Reds Vanquished by Sand Hill Outfit by 11 Goals to 4. WINSTON-SALEM TRIUMPHS Overwhelms the Whites by 14-to-5 Count--Hanes Brothers Shine for the Winners. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/rerger-demands-recount-renewal-resumes-congress-election-contest.html | RERGER DEMANDS RECOUNT RENEWAL; Resumes Congress Election Contest Dropped on Report of Adverse Margin Since Disproved. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/many-securities-sold-at-auction-cats-and-dogs-under-hammer-as.html | MANY SECURITIES SOLD AT AUCTION; "Cats and Dogs" Under Hammer as Sellers Prepare for Tax Settlements.SOME OFFERINGS VALUABLE Block of Bank Stock Once KnockedDown at $2,780 a Share--Market Long in Existence. Many Securities Listed. On the Auction Block. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/when-the-young-miss-goes-out-frocks-of-velvet-crepe-and-taffeta-are.html | WHEN THE YOUNG MISS GOES OUT; Frocks of Velvet Crepe and Taffeta Are Much in Vogue for the New Formal Daytime Dresses | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/old-chief-salutes-great-father-curtis-does-not-exactly-know-what.html | OLD CHIEF SALUTES 'GREAT FATHER' CURTIS; Does Not Exactly Know What New Job Is, but Wants a Tepee to Lie Down and Rest. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/british-museum-gets-gallery-of-voices-collection-of-brass-matrices.html | BRITISH MUSEUM GETS 'GALLERY OF VOICES'; Collection of Brass Matrices of Talking-Machine Records Preserves Words of Leaders. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/buses-replace-trolley-change-benefits-sunshine-city-development-in.html | BUSES REPLACE TROLLEY.; Change Benefits Sunshine City Development in New Jersey. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/rialto-gossip-that-christmas-listabout-the-new-elmer-rice-playand.html | RIALTO GOSSIP; That Christmas List--About the New Elmer Rice Play--And Other Notes of the Current Entertainment | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/use-of-electricity-sets-new-record-consumption-of-energy-last-month.html | USE OF ELECTRICITY SETS NEW RECORD; Consumption of Energy Last Month in Industry 17.2 Per Cent Greater Than Year Ago. METALS AND TEXTILES GAIN Increased Operations Indicated for All Parts of Country but Southern States. Textile Industry's Gain. Table of Comparisons. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/passport-is-denied-to-boston-architect-served-in-world-war-but-cant.html | PASSPORT IS DENIED TO BOSTON ARCHITECT; Served in World War, but Can't Prove Citizenship Under Federal Rules. REARED AS A FOSTER-SON Real Parentage Still a Mystery --He Tells of His Long and Fruitless Quest. Has Sought to Establish Identity. Recalls When He Was Five. PASSPORT IS DENIED BOSTON ARCHITECT | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. After the Ball. Ideas About "Bear Operations." Europe Buys Stocks Here. A Merry Fight Brewing. When Brokers' Loans Are Reduced. Last Week's Movements of Gold. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/gold-plate-brings-40730-objects-made-by-clade-odiot-for-count.html | GOLD PLATE BRINGS $40,730.; Objects Made by Clade Odiot for Count Demidoff on Sale. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/secrets-of-the-whale-studied-by-scientists-a-porpoise-under.html | SECRETS OF THE WHALE STUDIED BY SCIENTISTS; A PORPOISE UNDER EXAMINATION | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/silver-cup-award-board-of-oranges-and-maplewood-wins-new-jersey.html | SILVER CUP AWARD.; Board of Oranges and Maplewood Wins New Jersey Honor. Discuss Aviation Topics. Long Island Realtors Dine. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/listeningin-on-the-radio-cornelia-otis-skinner-in-character-sketch.html | LISTENING-IN ON THE RADIO; Cornelia Otis Skinner in Character Sketch Broadcast-- American Orchestral Society Concert Tomorrow | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/house-plans-to-push-boulder-dam-bill-republican-leaders-hope-to.html | HOUSE PLANS TO PUSH BOULDER DAM BILL; Republican Leaders Hope to Obtain Concurrence WithoutConference Action. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/clergymen-of-milwaukee-build-a-church-in-a-day.html | Clergymen of Milwaukee Build a Church in a Day | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/jersey-hunters-on-march-many-arrive-in-woods-for-opening-of-deer.html | JERSEY HUNTERS ON MARCH; Many Arrive in Woods for Opening of Deer Season Tomorrw. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/georgetown-alumni-dance-dec-27.html | Georgetown Alumni Dance Dec. 27. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/two-new-dividends-five-extras-declared-general-fireproofing-puts.html | TWO NEW DIVIDENDS, FIVE EXTRAS DECLARED; General Fireproofing Puts Common on $8 Annual Basis--$1.25Initial by American Title. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/new-trotsky-book-gives-lenin-will-document-urges-bolsheviki-to-get.html | NEW TROTSKY BOOK GIVES LENIN 'WILL'; Document Urges Bolsheviki to Get Rid of Stalin as General Secretary.AUTHOR INDICTS HIM ALSOStalin Offered Exile a Place if HeWould Recall Work, Refugeesin Berlin Say. Will's Existence Once Denied. Calls Stalin Uncompromising. Stalin Blamed for All Ills. Chinese Massacre Laid to Stalin. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/couple-found-slain-by-bullet-fusillade-at-lonely-cottage-shot-a.html | COUPLE FOUND SLAIN BY BULLET FUSILLADE AT LONELY COTTAGE; Shot a Dozen Times as They Flee Vacant Bungalow at Franklin Square, L.I. MYSTERY BAFFLES POLICE Victims Unidentified and No One Calls to See Bodies--No Clue to Slayers at Tryst. WINE AND MASH IN CELLAR Woman's Face Is Riddled by Bullets as if With Intent to Mar Her Beauty. Names of Victims Unknown. COUPLE FOUND SLAIN AT LONELY COTTAGE | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/the-east-sides-housing-problem-east-side-chamber-of-commerce.html | THE EAST SIDE'S HOUSING PROBLEM; East Side Chamber of Commerce Engaged in Manking a Social and Industrial Survey. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/neglect-supply-sources-buyers-inclined-to-depend-on-those-that-are.html | NEGLECT SUPPLY SOURCES; Buyers Inclined to Depend on Those That Are Familiar. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/army-quintet-wins-from-middlebury-halts-opponents-late-rally-to.html | ARMY QUINTET WINS FROM MIDDLEBURY; Halts Opponents' Late Rally to Capture Opening Game of the Basketball Season, 30-22. DRAPER EXCELS FOR ARMY Captain Accounts for 14 Points-- Zimmerman and Malloy Star on the Defense. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/recommend-tariff-limit-on-granite.html | Recommend Tariff Limit on Granite. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/shows-automatic-s-o-s-device.html | Shows Automatic S O S Device. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/capturing-beauty-in-the-high-clouds-the-airman-with-his-camera.html | CAPTURING BEAUTY IN THE HIGH CLOUDS; The Airman With His Camera Invades a New Kingdom of Enchantment | True | By Alfred G. Buckhamphotographs Copyrighted By Alfred G. Buckham. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/spain-plans-tunnel-under-gilbraltar-strait-engineers-go-to-africa.html | Spain Plans Tunnel Under Gilbraltar Strait; Engineers Go to Africa to Study the Project | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/fordham-conquers-gettysburg-2819-turns-back-opponents-who-fight.html | FORDHAM CONQUERS GETTYSBURG, 28-19; Turns Back Opponents, Who Fight Almost to Even Terms in Second Half. DOUGHERTY LEADS ATTACK Accounts for 13 Fordham Points-- McMillan Leading Scorer for Vanquished Team. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/fetes-radio-finalists-a-atwater-kent-gives-luncheon-to-ten-who-will.html | FETES RADIO FINALISTS.; A. Atwater Kent Gives Luncheon to Ten Who Will Sing Tonight. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/rush-for-building-loans-metropolitan-league-reports-temporary.html | RUSH FOR BUILDING LOANS.; Metropolitan League Reports Temporary Dearth of Accommodation. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/ranker-triumphs-at-10-to-1.html | Ranker Triumphs at 10 to 1. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/dogs-made-immune-from-distemper-five-years-of-research-work-in.html | DOGS MADE IMMUNE FROM DISTEMPER; Five Years of Research Work in England Crowned by Many Successful Inoculations. 1,330 HAVE BEEN TREATED Investigations by Dr. Laidlaw and Mr. Dunkin to Aid Study of Various Virus Diseases. Funds From Two Sources. Poison Completely Identified. Double Inoculation Used. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/will-start-round-world-belgenland-to-sail-on-cruise-with-300.html | WILL START ROUND WORLD.; Belgenland to Sail on Cruise With 300 Passengers Tomorrow. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/radio-connects-south-polar-regions-with-new-york.html | RADIO CONNECTS SOUTH POLAR REGIONS WITH NEW YORK | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/sanstol-stops-bauman-triumphs-in-first-round-in-the-feature-at.html | SANSTOL STOPS BAUMAN.; Triumphs in First Round in the Feature at Ridgewood Grove. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/gifts-sent-to-the-neediest-begin-at-once-to-do-good.html | Gifts Sent to the Neediest Begin at Once to Do Good | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/wins-2000-dial-prize-kenneth-burke-gets-letters-award-for-his.html | WINS $2,000 DIAL PRIZE.; Kenneth Burke Gets Letters Award for His Translations. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/halts-senate-wing-plan-commitee-awaits-copeland-after-hearing.html | HALTS SENATE WING PLAN.; Commitee Awaits Copeland After Hearing Architect on Cost. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/financing-planned-by-reeves-company-3000000-preferred-and-part-of.html | FINANCING PLANNED BY REEVES COMPANY; $3,000,000 Preferred and Part of 300,000 Common Shares to Be Offered by Bankers. NEW CORPORATION FORMED Organization Seen as Nucleus of Further Amalgamations of Grocery Chains In City. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/police-department.html | Police Department. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/to-outline-plans-for-diction-contest.html | TO OUTLINE PLANS FOR DICTION CONTEST | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/over-14000-people-helped-by-fund.html | OVER 14,000 PEOPLE HELPED BY FUND | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/hillquit-forecasts-swift-socialist-rise-america-is-already-onethird.html | HILLQUIT FORECASTS SWIFT SOCIALIST RISE; America Is Already One-Third Socialistic, He Says, Pointing to Government Properties. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/114-are-initiated-by-delta-mu-delta-students-of-nyu-school-of.html | 114 ARE INITIATED BY DELTA MU DELTA; Students of N.Y.U. School of Commerce Inducted at Hotel McAlpin. DINNER AFTER CEREMONY Professor W.E. Spahr Made Honorary Faculty Member--ChancellorBrown Among Speakers. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/outlines-of-recent-french-films-more-african-backgrounds-a-literary.html | OUTLINES OF RECENT FRENCH FILMS; More African Backgrounds. A "Literary" Film. Raquel Meller. | True | By W.l. Middleton. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/benes-weighs-europes-gain-since-war-czech-statesman-finds-a-firmer.html | BENES WEIGHS EUROPE'S GAIN SINCE WAR; Czech Statesman Finds a Firmer Basis Laid for Her Peaceful Development Optimistic Conclusions. More Solid Foundations. Democratic Control. | True | By Dr. Eduard Benes. Minister of Foreign Affairs of the Czechoslovak Republic. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/mishap-ties-up-hudson-tube-trains.html | Mishap Ties Up Hudson Tube Trains | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/navys-five-beats-western-maryland-firststring-men-impressive-in.html | NAVY'S FIVE BEATS WESTERN MARYLAND; First-String Men Impressive in Season's Opener, Which Brings 49-27 Victory. GETS BIG LEAD AT START Third Team Men Are Sent In for Portion of Final Half, Then Varsity Returns. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/mosaic-of-virgin-found-in-turkish-mosque-angora-orders-art-treasure.html | Mosaic of Virgin Found in Turkish Mosque; Angora Orders Art Treasure Kept on Wall | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/monroe-five-beats-roosevelt-41-t0-12-scores-third-psal-success.html | MONROE FIVE BEATS ROOSEVELT, 41 T0 12; Scores Third P.S.A.L. Success, Holding Lead in Upper Manhattan-Bronx Division.HORACE MANN VANQUISHEDFalls Before Lawrenceville, 32-17--Seward Park Tops Haaren, 36-15 --Englewood Victor, 16-9. Horace Mann Loses. Englewood Wins Again. Dobbs Ferry Triumphs. Don Bosco Prep Scores. Stock Exchange Tops Curtis. Rutgers Prep Is Winner. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/la-argentina-ill-dance-put-off.html | La Argentina Ill; Dance Put Off. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/seeks-to-reopen-lake-cargo-dispute-pittsburgh-coal-operators.html | SEEKS TO REOPEN LAKE CARGO DISPUTE; Pittsburgh Coal Operators Protest Against Compromise Rate Adjustment Effective Jan. 1. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/hoover-has-won-argentine-hearts-trusting-in-him-leaders-see.html | HOOVER HAS WON ARGENTINE HEARTS; Trusting in Him, Leaders See Prospect of Closer Relations With United States. BUENOS AIRES HONORS HIM He Lunches With Mayor and Gets City Medal--Has a Talk With Paraguayans. Has Conferences at Embassy. HOOVER HAS WON ARGENTINE HEARTS Guest of Mayor at Luncheon. He Sees Paraguayan Delegation. Praises Hoover in High Terms. City Presents Medal to Him. Gets Ovation at Theatre. | True | By L.c. Speers, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/as-the-grim-silence-grips-labrador-winter-advances-to-the-bleak.html | AS THE GRIM SILENCE GRIPS LABRADOR; Winter Advances to the Bleak Coast and shuts Its Lonely, Humble Fisher Folk Away From the best of America WHEN THE GRIM SILENCE GRIPS LABRADOR | True | By Howard V. Devree | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/bars-clemency-to-leboeuf-slayers.html | Bars Clemency to LeBoeuf Slayers. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/1903the-conquest-of-the-air1928-the-story-of-the-first-epochal.html | 1903--THE CONQUEST OF THE AIR--1928; The Story of the First Epochal Flights of Orville and Wilbur Wright, Twenty-five Years Ago Tomorrow, And of the Stirring Events That Have Taken Place in Aviation in the Quarter Century Since Man's Yearning to Fly. Orville Wright's Expectations. The Busy Wright Boys. Lilienthal's Influence. Attacked Balancing Problem. THE DRAMATIC STORY OF THE WRIGHTS Tested First Glider. New System of Control. Worn on Another Machine. The First Trial. Flight Achieved at Last. AFTER THE VICTORY. | True | By Anne O'Hare McCormick. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/merchants-urge-a-city-plan-board-association-says-lack-of-permanent.html | MERCHANTS URGE A CITY PLAN BOARD; Association Says Lack of Permanent Commission Causes$1,000,000 Daily Loss.WANTS SALARIED MEMBERS Would Select Them From Societiesof Engineers, Architects andBusiness Men. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/paulboncour-lauds-compact-of-league-former-delegate-says-france.html | PAUL-BONCOUR LAUDS COMPACT OF LEAGUE; Former Delegate Says France Would Sign General Arbitration Treaty Sponsored by Body. | True | Special Cable to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/favors-douthit-divorce-referee-recommends-decree-for-wife-on-raid.html | FAVORS DOUTHIT DIVORCE.; Referee Recommends Decree for Wife on Raid Evidence. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/hakoah-wins-51-in-league-soccer-beats-rangers-in-eastern-circuit.html | HAKOAH WINS, 5-1, IN LEAGUE SOCCER; Beats Rangers in Eastern Circuit Play With Fast Attackat Starlight Park.MAHRER MAKES HIS DEBUTTwenty Times Austrian Internationalist Flashes Brilliant Gameat Centre Halfback Post. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/sees-big-growth-bridge-and-rail-transportation-will-benefit.html | SEES BIG GROWTH; Bridge and Rail Transportation Will Benefit Commercial Activity. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/some-old-ideas-for-a-monument.html | SOME OLD IDEAS FOR A MONUMENT | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/fund-presented-by-hoover-harvard-fellowship-founded-for-university.html | FUND PRESENTED BY HOOVER; Harvard Fellowship Founded for University of Buenos Aires Men. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/todays-programs-in-citys-churches-many-pastors-will-preach.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Pastors Will Preach PreChristmas Sermons and Special Music Will Be Given.THIRD SUNDAY OF ADVENTDr. J.B. Delauney Will Be Heardin St. Patrick's on "Christin My Home." | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/shows-recent-sculpture-malvina-hoffman-opens-exhibit-at-grand.html | SHOWS RECENT SCULPTURE.; Malvina Hoffman Opens Exhibit at Grand Central Galleries. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/terhune-not-in-danger-writer-suffered-no-broken-bones-when-hit-by.html | TERHUNE NOT IN DANGER.; Writer Suffered No Broken Bones When Hit by Auto, Says Physician. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/berlin-deaths-and-births-excess-of-deaths-also-noted-in-three-other.html | BERLIN DEATHS AND BIRTHS.; Excess of Deaths Also Noted in Three Other Cities. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/student-body-seeks-national-federation-adopts-resolution-on-college.html | STUDENT BODY SEEKS; National Federation Adopts Resolution on College Athletics atMissouri Congress. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/cutten-cracks-the-whip-over-the-stock-market-arthur-w-cutten.html | CUTTEN CRACKS THE WHIP OVER THE STOCK MARKET.; ARTHUR W. CUTTEN | True | By S.j. Duncan-Clark.photograph By Underwood & Underwood | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/british-cautious-here-many-investors-withdrew-before-break-says-sh.html | BRITISH CAUTIOUS HERE.; Many Investors Withdrew Before Break, Says S.H. Vallance. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/stock-exchange-loses-defeated-by-colorado-bowling-team-in-a.html | STOCK EXCHANGE LOSES.; Defeated by Colorado Bowling Team in a Telegraph Match. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/bill-for-summer-home-representative-kahn-urges-500000-for-vacation.html | BILL FOR SUMMER HOME.; Representative Kahn Urges $500,000 for Vacation White House. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/vertical-shop-system-novel-merchandising-plan-for-new-fuller.html | VERTICAL SHOP SYSTEM.; Novel Merchandising Plan for New Fuller Building. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/poland-encouraging-electrical-industry-great-progress-has-been-made.html | POLAND ENCOURAGING ELECTRICAL INDUSTRY; Great Progress Has Been Made, but Developments Are Far Behind Requirements. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/buenos-aires-men-yield-to-light-garb-after-long-resistance-they.html | BUENOS AIRES MEN YIELD TO LIGHT GARB; After Long Resistance They Adopt Tropical Weight Suits Introduced by American. SUMMER EXODUS STARTS Many Go to Seashore, but New President, Unlike Predecessor, Prefers the Pampas. American First to Dare. Surrender to the Heat. BUENOS AIRES MEN YIELD TO LIGHT GARB Casino Closed by Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/familiar-holly-of-south-plays-a-variety-of-roles-indians-made.html | FAMILIAR HOLLY OF SOUTH PLAYS A VARIETY OF ROLES; Indians Made Medicine of It, Cows Munch It, and Gardeners Use It for Hedges | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/colonel-lindbergh-and-captain-lehmann-of-the-graf-zeppelin-predict.html | Colonel Lindbergh and Captain Lehmann of the Graf Zeppelin Predict Regular Voyages by Air; Special Equipment Needed. A Dream Come True. Airship Development. Great Circle Route. | True | By Col. Charles A. Lindbergh. Copyright, 1928, By the New York Times Company. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/home-builders-code-system-of-ethics-adopted-by-national-realty-body.html | HOME BUILDERS' CODE.; System of Ethics Adopted by National Realty Body. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/events-of-social-world-many-theatre-parties-arranged-to-further-the.html | EVENTS OF SOCIAL WORLD; Many Theatre Parties Arranged to Further The Campaigns for Raising Funds | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/stevens-tech-five-wins-perssons-foul-shot-at-close-trips-brooklyn.html | STEVENS TECH FIVE WINS.; Persson's Foul Shot at Close Trips Brooklyn Poly, 26-25. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/a-young-monarch-who-welds-his-state-alexander-of-yugoslavia-at-40.html | A YOUNG MONARCH WHO WELDS HIS STATE; Alexander of Yugoslavia at 40 Holds a Unique Place Among the Rulers of Europe A YOUNG MONARCH WHO WELDS HIS STATE | True | By Clair Price | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/television-puzzles-radio-commission.html | TELEVISION PUZZLES RADIO COMMISSION | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/new-accessories-for-grownups-attractive-scarfs-for-varied-occasions.html | NEW ACCESSORIES FOR GROWN-UPS; Attractive Scarfs for Varied Occasions Shown--Vests In Smart Designs--The Season's Hats | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/representative-faust-very-ill.html | Representative Faust Very Ill. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/named-for-prussian-railway-board.html | Named for Prussian Railway Board. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/a-record-each-year-for-neediest-fund.html | A RECORD EACH YEAR FOR NEEDIEST FUND | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/tree-to-honor-walker-mayor-to-accept-christmas-testimonial-in-city.html | TREE TO HONOR WALKER.; Mayor to Accept Christmas Testimonial in City Hall Park Tuesday. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/caldwell-warns-against-using-radio-sets-of-old-vintage-an-audience.html | CALDWELL WARNS AGAINST USING RADIO SETS OF OLD VINTAGE; AN AUDIENCE OF MILLIONS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/world-records-set-in-speedboat-races-loynes-pilots-craft-4909-miles.html | WORLD RECORDS SET IN SPEEDBOAT RACES; Loynes Pilots Craft 49.09 Miles an Hour in 151-Class Limited Hydroplanes. OUTBOARD TIME IS LOWERED Pierce Boat Makes 38.20 Miles an Hour in Class C--New York Girl's Craft Upsets on Coast. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/mcintosh-long-in-banking-new-wollman-partner-made-record-as-federal.html | McINTOSH LONG IN BANKING.; New Wollman Partner Made Record as Federal Controller. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/191000-in-labor-sport-clubs.html | 191,000 in Labor Sport Clubs. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/robb-wins-motorcycle-race.html | Robb Wins Motorcycle Race. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/kitty-hawk-an-air-shrine-ceremonies-to-begin-tomorrow-in-honor-of.html | KITTY HAWK AN AIR SHRINE; Ceremonies to Begin Tomorrow in Honor Of the Wrights Kitty Hawk Project. Bridge to Be Built. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/compensation-act-in-paris-proposed-extension-to-include-medical.html | COMPENSATION ACT IN PARIS; Proposed Extension to Include Medical Personnel in Institutions. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/byrds-ship-serves-as-link-in-new-york-phone-call-radio-waves-travel.html | BYRD's SHIP SERVES AS LINK IN NEW YORK PHONE CALL; Radio Waves Travel 21,000 Miles Via Antarctic to Tell Man on Long Island to Hang Up His Telephone Receiver So New York Can Talk With Him A Message Goes Southward. When Signals Vanish. No Trouble in Receiving. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/to-ask-sanity-test-for-slayer-of-boy-counsel-announces-course-after.html | TO ASK SANITY TEST FOR SLAYER OF BOY; Counsel Announces Course After Kudzinowski Is Turned Over to Hudson County for Trial. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/essex-troop-defeats-101st-cavalry-trio-scores-15-to-5-victory-at.html | ESSEX TROOP DEFEATS 101ST CAVALRY TRIO; Scores 15 to 5 Victory at Newark--Essex Troop C Loses to112th Field Artillery, 13-3. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/lindbergh-urgrs-bill-for-air-promotions-declares-corps-is-facing.html | LINDBERGH URGRS BILL FOR AIR PROMOTIONS; Declares Corps Is Facing the Loss of Many of Its Best Officers. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/gifts-for-french-hospital-patients.html | Gifts for French Hospital Patients. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/the-essence-of-falstaff-concerning-the-interesting-experiment-that.html | THE ESSENCE OF FALSTAFF; Concerning the Interesting Experiment That the Coburns Are Making | True | By H.i. Brock. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/hathaway-again-gets-athletic-post-nyu-man-reelected-for-third-term.html | HATHAWAY AGAIN GETS ATHLETIC POST; N.Y.U. Man Re-elected for Third Term by Middle Atlantic Collegiate Conference. KENNEDY VICE PRESIDENT Cross-Country Title Awarded to N.Y.U. Over the Protest of Alfred University. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/trade-code-praised-by-oil-executives-they-call-it-one-of-leading.html | TRADE CODE PRAISED BY OIL EXECUTIVES; They Call It One of Leading Topics at Chicago Meeting, Which Endorsed It. COUNTRY-WIDE USE SOUGHT Posting of Prices and Avoidance of Unethical Practices Required of Those Who Adopt It. Code Partly In Effect. Delivery Methods Specified. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/many-architects-coming-foreign-lands-to-be-represented-in-april.html | MANY ARCHITECTS COMING.; Foreign Lands to Be Represented in April Exposition. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/erie-railroad-orders-big-sign-to-shine-over-harbor-at-night.html | Erie Railroad Orders Big Sign To Shine Over Harbor at Night | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/1930-new-year-game-is-adopted-in-south-conference-votes-to-hold.html | 1930 NEW YEAR GAME IS ADOPTED IN SOUTH; Conference Votes to Hold Charity Football Contest of Atlanta-- Rose Bowl Play Approved. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/bakers-share-gives-rights.html | Bakers Share Gives Rights. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/tin-prices-are-steady-close-near-lows-for-weekdays-trades-total-85.html | TIN PRICES ARE STEADY.; Close Near Lows for Week-- Day's Trades Total 85 Tons. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/programs-of-the-week-revivals-at-the-operarecitals-hold-over.html | PROGRAMS OF THE WEEK; Revivals at the Opera--Recitals Hold Over Holidays--chorus and Orchestra Bills | True | Photo by Goldberg. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/armours-140-leads-in-coast-golf-play-he-breaks-course-record-by-2.html | ARMOUR'S 140 LEADS IN COAST GOLF PLAY; He Breaks Course Record by 2 Strokes, Scoring a 66 in Sacramento Open. GOLDEN SECOND WITH 143 His 69 Is Next Best Effort of Day, Mehlhorn Getting 70-- Loos in 3d Place With l45. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/dinner-for-samuel-fassier.html | Dinner for Samuel Fassier. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/bolivia-now-accepts-code-cables.html | Bolivia Now Accepts Code Cables. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/vitamins-theory-changes-our-diet-the-green-grocers-display.html | VITAMINS THEORY CHANGES OUR DIET; THE GREEN GROCER'S DISPLAY | True | By Eunice Fuller Barnard. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/yearend-payments-about-1500000000-recordbreaking-distribution-of.html | YEAR-END PAYMENTS ABOUT $1,500,000,000; Record-Breaking Distribution of Dividends and Interest to Investors Forecast. LARGEST PORTION ON JAN. 1 Volume Is 50 Per Cent Greater Than at End of 1927--Many New Corporations. CALL-LOAN RATE AFFECTED Firmer Money Expected ac Banks Prepare for Huge Turnover and Own Statements. Payments Distributed. Ease in Call Loans. Higher Rate Expected. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/reclaim-quarry-sites-to-add-playgrounds-palisades-park-officials-to.html | RECLAIM QUARRY SITES TO ADD PLAYGROUNDS; Palisades Park Officials to Complete Work in Hook MountainRegion by Next Summer. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/photography-in-paris.html | PHOTOGRAPHY IN PARIS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/win-church-plan-prize-two-young-architects-of-trainor-pa-building.html | WIN CHURCH PLAN PRIZE.; Two Young Architects of Trainor, Pa., Building First in Contest. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/aids-temple-university-cyrus-hk-curtis-gives-500000-will-go-for.html | AIDS TEMPLE UNIVERSITY.; Cyrus H.K. Curtis Gives $500,000 --Will Go for Building. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/reflections-from-sky-mirror-are-one-cause-of-radio-echoes.html | REFLECTIONS FROM SKY "MIRROR" ARE ONE CAUSE OF RADIO ECHOES; Television Complicates Matters. | True | By Dr. Alfred N. Goldsmith. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/financial-markets-stocks-decline-irregularly-business-reducedlarge.html | FINANCIAL MARKETS; Stocks Decline Irregularly, Business Reduced--Large Export Trade Reported for November. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/synagogue-music-sung-concert-of-original-works-by-aw-binder-draws.html | SYNAGOGUE MUSIC SUNG.; Concert of Original Works by A.W. Binder Draws Big Audience. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/blackmer-wins-extradition-suit-paris-court-rejects-the-plea-of.html | BLACKMER WINS EXTRADITION SUIT; Paris Court Rejects the Plea of Washington for Oil Man's Extradition. FRENCH LAW GOVERNS CAUSE False Declaration of Income a Misdemeanor, Not Perjury-- Limitation Statute Also Applies. | True | Special Cable to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/klan-issue-raised-on-apportionment-charge-is-made-in-the-house-that.html | KLAN ISSUE RAISED ON APPORTIONMENT; Charge Is Made in the House That the Order Backs Plan to Bar Alien Computation. HOCH DENIES ITS INFLUENCE Kansas Sponsor of the Proposal Clashes in Debate With Schafer and LaGuardia. LaGuardia Opposes Plan. Hoch Denies Propaganda. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/freight-tonnage-gained-class-i-roads-moved-59-per-cent-more-in.html | FREIGHT TONNAGE GAINED.; Class I Roads Moved 5.9 Per Cent More in October Than Year Ago | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/wesleyan-lists-6-games-soccer-schedule-includes-yale-and-rensselaer.html | WESLEYAN LISTS 6 GAMES.; Soccer Schedule Includes Yale and Rensselaer Polytechnic. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/princess-lippelipski-patents-3-inventions-selenium-headlight.html | PRINCESS LIPPE-LIPSKI PATENTS 3 INVENTIONS; Selenium Headlight, Hogshead Encased in Vacuum and Automatic Movie Reel Included. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/harvard-quintet-booked-plays-northeastern-dec-19-on-revised.html | HARVARD QUINTET BOOKED.; Plays Northeastern Dec. 19 on Revised Schedule. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/test-newest-oil-field-cities-service-interests-drilling-second-well.html | TEST NEWEST OIL FIELD.; Cities Service Interests Drilling Second Well in Oklahoma. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/flier-saves-26-men-russian-airman-locates-wrecked-vessel-in-sea-of.html | FLIER SAVES 26 MEN.; Russian Airman Locates Wrecked Vessel in Sea of Aral. | True | Wireless to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/as-bloch-hears-america-composer-hopes-audience-join-in-anthem.html | AS BLOCH HEARS 'AMERICA'; Composer Hopes Audience Join in Anthem -- Christmas Music New and Old FREE TO THE PUBLIC. VARIOUS MUSIC EVENTS. PLANS OF MUSICIANS. NOTES OF OPERA FOLK. CHAMBER MUSIC. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/moore-testifies-on-queens-charges-never-figured-contract-costs.html | MOORE TESTIFIES ON QUEENS CHARGES; Never Figured Contract Costs, Engineer Tells Patten at Hearing on Eve of Jail Term.DUTIES MOSTLY 'CLERICAL'Connolly Didn't Invite His Aid,Official Tells Borough Head--Verdict Due This Week. Questioned on Sewer Contracts. Never Considered Monopoly. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/olvany-retuirns-today-grand-duchess-marie-of-russia-and-other.html | OLVANY RETUIRNS TODAY.; Grand Duchess Marie of Russia and Other Notables Also on Liner Paris. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/asks-state-guide-for-indian-wards-meriam-of-research-institution.html | ASKS STATE GUIDE FOR INDIAN WARDS; Meriam of Research Institution Declares Federal Control Has Become "Scandalous." WANTS $30,000,000 FUND Doubled Appropriation Is Needed to Bring Efficiency in Bureau, He Asserts at Conference. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/wf-edwards-resigns-as-realty-firm-head-retires-as-president-of-fish.html | W.F. EDWARDS RESIGNS AS REALTY FIRM HEAD; Retires as President of Fish & Marvin--Charles D. Fiske Is His Successor. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/paris-tongues-busy-on-money-scandals-mme-hanau-and-her-defunct.html | PARIS TONGUES BUSY ON MONEY SCANDALS; Mme. Hanau and Her Defunct Gazette du Franc Furnish Picturesque Story. SHE JUST MISSED WINNING Former Finance Minister Klotz, in an Asylum, Has Less Sympathy in Misfortune. Caught on Wrong Side of Market. Photograph Proves Embarrassing. PARIS TONGUES BUSY ON MONEY SCANDALS The Klotz Scandal. | True | By P.j. Philip. Special Cable To the New York Times.by P.j. Philip. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/monroe-swimmers-win-defeat-army-plebes-37-to-25-in-meet-at-west.html | MONROE SWIMMERS WIN.; Defeat Army Plebes, 37 to 25, in Meet at West Point. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/detroit-men-differ-about-fords-advice-some-insist-youth-should-save.html | DETROIT MEN DIFFER ABOUT FORD'S ADVICE; Some Insist Youth Should Save, Others Favor Wise Spending, and One Puts 'Service' First. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/fighting-swift-battles-in-the-skies-the-airplane-in-war.html | FIGHTING SWIFT BATTLES IN THE SKIES; THE AIRPLANE IN WAR | True | By T.j.c. Martyn. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/miss-vere-adams-engaged-to-marry-member-of-san-francisco-junior.html | MISS VERE ADAMS ENGAGED TO MARRY; Member of San Francisco Junior Leaguie to Wed Lieut. Robert B. Hutchins, U.S.A. MISS C. HOME BETROTHED Vassar Graduate to Wed Dr. Norman E. Freeman of Philadelphia--Other Engagements. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/cough-in-pittsburgh-reaches-the-antipodes.html | COUGH IN PITTSBURGH REACHES THE ANTIPODES | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/a-victor-hugo-chair.html | A VICTOR HUGO CHAIR. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/spartans-lose-lead-in-dwyers-league-drop-final-game-to-jersey-city.html | SPARTANS LOSE LEAD IN DWYER'S LEAGUE; Drop Final Game to Jersey City Elks, Though Winning Series, Nyack Team Taking 1st Place. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/patten-led-in-studies-college-record-shows-he-starred-in-latin-and.html | PATTEN LED IN STUDIES.; College Record Shows He Starred In Latin and Mathematics. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/traction-problem-blocks-chicago-fair-success-of-exposition-project.html | TRACTION PROBLEM BLOCKS CHICAGO FAIR; Success of Exposition Project Depends on Early Solution, Chairman Declares. SITUATION MUCH INVOLVED Public Suspicion of Transit Companies Acts as Bar to Satisfactory Settlement. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/box-seats-selling-at-100-for-hockey-but-3000-boys-will-be-admitted.html | BOX SEATS SELLING AT $100 FOR HOCKEY; But 3,000 Boys Will Be Admitted Free When Harvard Meets Toronto in the Garden. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/australian-team-all-out-for-253-its-first-innings-ends-suddenly.html | AUSTRALIAN TEAM ALL OUT FOR 253; Its First Innings Ends Suddenly When Ironmonger Is Snapped Up by Duckworth. ENGLISH LOSE 2 FOR 113 Hobbs's Wicket Falls for 40 Runs After He Receives Wallet From Admirers. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/charity-ball-to-be-on-jan-22-early-date-is-fixed-for-annual-new.html | CHARITY BALL TO BE ON JAN. 22; Early Date Is Fixed for Annual New York Nursery and Child's Hospital Event-- New Location ALLEN-STEVENSON DANCE IS ARRANGED FOR FRIDAY | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/american-sculpture-turns-to-america-no-longer-is-europe-the-source.html | AMERICAN SCULPTURE TURNS TO AMERICA; No Longer Is Europe The Source That Inspires Our Sculptors AMERICA INSPIRES SCULPTORS AMERICAN RENAISSANCE JAPAN HAS ITS LEGEND OF THE MORNING GLORY. | True | By Edward Alden Jewell photograph By Ewing Galloway.photograph By Darr News Service.photograph By Ewing Galloway.photograph By Dorr News Service. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/feathered-wings-used-in-many-attempts-to-fly-since-early-times-man.html | FEATHERED WINGS USED IN MANY ATTEMPTS TO FLY; Since Early Times Man Has Tried to Imitate Birds-- Two Ventures of Long Ago | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/isadora-duncan-found-her-rhythms-in-nature-her-gospel-of-plastic.html | Isadora Duncan Found Her Rhythms in Nature; Her Gospel of Plastic Bodily Beauty Set Forth in Her Own Writings On the Art of the Dance Isadora Duncan | True | By H.i. Brock | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/oxford-vanquishes-cambridge-in-crosscountry-competition.html | Oxford Vanquishes Cambridge In Cross-Country Competition | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/diplomats-hear-litvinof-speech-general-impression-not-unfavorable.html | DIPLOMATS HEAR LITVINOF SPEECH; General Impression Not Unfavorable, Though War Danger Emphasis Is Criticized.PLAY SATIRIZES RED DRAMA Dr. Bulgakof Presents Daring Burlesque in Moscow, Flaying Provincial Theatre and Censorship. War Warning Criticised. Revolutionary Drama Burlesqued. Religious Question Revived. | True | By Walter Duranty. Wireless To the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/lists-9-football-games-johns-hopkins-completes-schedule-for-next.html | LISTS 9 FOOTBALL GAMES.; Johns Hopkins Completes Schedule for Next Year. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/silk-trading-lively-turnover-more-than-300-bales-in-short.html | SILK TRADING LIVELY.; Turnover More Than 300 Bales in Short Session--Prices Firm. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/exploration-by-air-saves-months-slow-pack-horse-and-dog-sled-method.html | EXPLORATION BY AIR SAVES MONTHS; Slow Pack Horse and Dog Sled Method Of Penetration Is Now Superseded Wellman's Dirigible. Amundsen Turned to Plane. Byrd's First Arctic Flights. Amundsen-Ellsworth Reach 87. First Flights Around Pole. Greatest Arctic Flight. Four Years Growth. | True | By Fitzhugh Green.photograph By Times Wide World. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/china-adopts-western-date-for-new-year-celebration.html | China Adopts Western Date For New Year Celebration | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/out-of-town-in-newark-in-minneapolis-in-boston.html | OUT OF TOWN; In Newark. In Minneapolis. In Boston. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/turkish-boy-scouts-to-make-return-visit-to-italians.html | Turkish Boy Scouts to Make Return Visit to Italians | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/at-the-wheel-here-there-and-everywhere.html | AT THE WHEEL; Here, There and Everywhere | True | By James O. Spearing. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/december-sales-gain-credit-queries-show-wholesale-trade-is-4-per.html | DECEMBER SALES GAIN, CREDIT QUERIES SHOW; Wholesale Trade Is 4 Per Cent Above Year Ago--Collections Reported Lower. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/negro-airs-win-yuletide-london-spirituals-will-be-widely-sung.html | NEGRO AIRS WIN YULETIDE LONDON; Spirituals Will Be Widely Sung Instead of Christmas Carols This Year. 'OLE MAN RIVER' THE CAUSE Popularity of Thts Song Turned Public Taste Toward Melodies of Our Southland. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/1700000000-shift-at-the-treasury-days-transactions-include-98612203.html | $1,700,000,000 SHIFT AT THE TREASURY; Days' Transactions Include $98,612,203 Received on War-Time Debts. TOTAL OUTGO $666,000,000 Disbursements Consist of Note Liquidation and Interest on the Public Debt. Foreign Payments in Detail. Hungary's Payment $39,773. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/would-ratify-treaty-with-reservations-victor-morawetz-in-letter-to.html | WOULD RATIFY TREATY WITH RESERVATIONS; Victor Morawetz, in Letter to Senate Committee, Shows Where Pact Needs Modifying. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/art-being-hoisted-into-a-new-realm-it-is-becoming-as-popular-as-the.html | ART BEING HOISTED INTO A NEW REALM; It is Becoming as Popular as the "Best Sellers," Authorities Say.GALLERY VISITORS AID BOOM Various Adjuncts Help the NewMovement, Which Is Called"Permanent" Fad. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/london-too-is-marking-time-before-the-holidays-it-sees-a-pirandello.html | LONDON, TOO, IS MARKING TIME BEFORE THE HOLIDAYS; It Sees a Pirandello Play and M. Copeau's Vieux-Colombier Company | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/cosmetic-firm-leases-frieda-hempel-inc-takes-floor-on-57th-street.html | COSMETIC FIRM LEASES.; Frieda Hempel, Inc., Takes Floor on 57th Street, Near Broadway. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/duke-to-play-15-games-basketball-candidates-practice-at-durham-for.html | DUKE TO PLAY 15 GAMES.; Basketball Candidates Practice at Durham for Hard Schedule. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/courses-in-history-planned-by-chinese-payments-waived-by-american.html | COURSES IN HISTORY PLANNED BY CHINESE; Payments Waived by American Missions May Be Used to Endow Chairs Here. FUND WILL TOTAL $300,000 Money Was Due for Damages to Property Incident to the Nanking Outbreak. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/charges-price-fixing-in-brooklyn-building-counsel-for-association.html | CHARGES PRICE FIXING IN BROOKLYN BUILDING; Counsel for Association Tells of Fight Against Excavators, Plasterers, Iron Workers and Others. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/photoplay.html | PHOTOPLAY | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/cheer-smith-at-theatre-applause-for-governor-stops-the-show-animal.html | CHEER SMITH AT THEATRE.; Applause for Governor Stops the Show "Animal Crackers." | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/two-boys-drown-in-pond-third-is-rescued-as-thin-ice-gives-way-near.html | TWO BOYS DROWN IN POND.; Third Is Rescued as Thin Ice Gives Way Near Peekskill. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/plan-extensive-snow-removal-new-jersey-pennsylvania-and-maryland-to.html | PLAN EXTENSIVE SNOW REMOVAL; New Jersey, Pennsylvania and Maryland to Keep Important Highways Open this Winter --Southern Ontario Roads Clear | True | By Leon A. Dickinson. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/buys-elgin-clock-co-allied-motor-industries-to-make-auto-clocks-and.html | BUYS ELGIN CLOCK CO.; Allied Motor Industries to Make Auto Clocks and Smoker Sets. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/finnish-students-chauvinists.html | Finnish Students Chauvinists. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/property-right-in-radio-is-discussed-by-hughes-in-defense-of-wgy-he.html | PROPERTY RIGHT IN RADIO IS DISCUSSED BY HUGHES; In Defense of WGY He Applies Old Legal Principles to Broadcasting --Use of a Wave Length Compared With Established Use of a Trade-mark | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/ships-cat-remains-on-deserted-celtic-pussy-refuses-to-leave-the.html | SHIP'S CAT REMAINS ON DESERTED CELTIC; Pussy Refuses to Leave the Ship Which Is Being Pounded by Heavy Seas. | True | Wireless to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/new-red-for-the-riviera-fashion-experts-predict-shade-will-be-the.html | NEW RED FOR THE RIVIERA.; Fashion Experts Predict Shade Will Be the Craze This Spring. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/appearing-with-her-ballet.html | APPEARING WITH HER BALLET | True | Photograph by Pinchot. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/will-grant-no-grace-on-auto-licenses-motor-vehicle-bureau-to-issue.html | WILL GRANT NO GRACE ON AUTO LICENSES; Motor Vehicle Bureau to Issue 1929 Plates From 50 Offices Beginning Tomorrow. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/corporation-reports-benjamin-winter-inc.html | CORPORATION REPORTS.; Benjamin Winter, Inc. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/parking-held-vital-to-fifth-av-trade-private-cars-bring-30-per-cent.html | PARKING HELD VITAL TO FIFTH AV. TRADE; Private Cars Bring 30 Per Cent of Shopping Business, Says District's Association. TWO-YEAR SURVEY MADE Results Challenge the Advocates of No-Parking Regulation, Asserts Captain Pedrick. Doormen Help to Control Parking. Parking Termed Essential. PARKING HELD VITAL TO FIFTH AV. TRADE Statements of Merchants. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/yorkville-defeats-seward-swimmers-wins-3320-to-maintain-triple-tie.html | YORKVILLE DEFEATS SEWARD SWIMMERS; Wins, 33-20, to Maintain Triple Tie for Lead in Junior High P.S.A.L. O'NEIL BEATS CLARK, 36-17 Prospect Park Keeps Pace as Patrick Henry Fails to Appear--Brooklyn Team Defaults. NEW YORK DIVISION. | True | Times Wide World Photo. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/russian-dance-is-taking-shape-debutante-committee-at-work.html | RUSSIAN DANCE IS TAKING SHAPE; Debutante Committee at Work Collecting Favors for Auctioning--Program Is to Be Unique COLLEGE OPERA BENEFIT. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/ravages-of-fires-at-sea-decreased-by-strict-laws.html | RAVAGES OF FIRES AT SEA DECREASED BY STRICT LAWS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/for-hardy-youth-outofdoors-christmas-suggestions-in-the-shops.html | FOR HARDY YOUTH OUT-OF-DOORS; Christmas Suggestions in the Shops Include New Heavy Gloves and Attractive Windbreakers FOBS OF SEED PEARLS. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/copper-range-activity-mines-report-an-increase-in-months-production.html | COPPER RANGE ACTIVITY.; Mines Report an Increase in Month's Production. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/big-navy-men-seek-to-put-peace-pact-in-second-place-demand-passage.html | BIG NAVY MEN SEEK TO PUT PEACE PACT IN SECOND PLACE; Demand Passage of Cruiser Bill Before Kellogg Treaty Is Taken Up. PRESIDENT CALLS SENATORS Despite His Plea, McLean and Johnson of California Insist on "Understanding." STILL HOPEFUL FOR PACT Sponsors Feel Obstacles Are Not Formidable--Bruce Ridicules It as Meaningless. President's Efforts Fail. BIG NAVY MEN THREATEN PACT Count on Committee Support. Fear for the Cruiser Bill. Criticize Moses Resolution. Gillett Speech a Surprise. Taunts Republicans on Klan. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/better-than-a-deed.html | Better Than a Deed. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/mounting-tax-burdens.html | MOUNTING TAX BURDENS. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/old-eastland-called-menace-to-health-at-chicago.html | Old Eastland Called Menace To Health at Chicago | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/twentyfive-years-of-flying.html | TWENTY-FIVE YEARS OF FLYING. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/monaco-parliament-resigns-in-a-body-all-twentyone-members-withdraw.html | MONACO PARLIAMENT RESIGNS IN A BODY; All Twenty-One Members Withdraw Following Agitation Against Monte Carlo Casino. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/new-orleans-plans-for-the-far-future-millions-of-dollars-involved.html | NEW ORLEANS PLANS FOR THE FAR FUTURE; Millions of Dollars Involved in Project for Larger and More Beautiful City. SLUMS TO BE ELIMINATED Program Includes Public Buildings, Broad Traffic Ways and the Reclamation of Low Land. Zoning Laws Drafted. Traffic Ways Planned. Beach Project Included. Drainage a Problem. | True | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/ask-poles-to-free-religion.html | Ask Poles to Free Religion. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/aviation-trades-fully-organized-all-businesses-connected-with.html | AVIATION TRADES FULLY ORGANIZED; All Businesses Connected With Flying Brought Into Association for United Effort in Solving Mutual Problems Membership and Advisers. | True | By S.s. Bradley, Vice President of the Aeronautical Chamber of Commerce. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/lafayette-games-bring-out-half-of-the-student-body.html | Lafayette Games Bring Out Half of the Student Body | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/engineering-is-symoblized-in-a-stained-glass-window-an-ancient-form.html | ENGINEERING IS SYMOBLIZED IN A STAINED GLASS WINDOW; An Ancient Form of Art Is Used to Express the Ideals of a Modern Profession | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/one-jump-ahead-of-the-season-when-cold-winter-winds-are-blowing.html | ONE JUMP AHEAD OF THE SEASON; When Cold Winter Winds Are Blowing Over New York Certain Industries Are Busily Preparing for Hot Summer Days At Odds With Temperature. Next Summer Already Begun Spring Books in Winter. June Bookings in December. | True | By Bertram Reinitz. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/latest-books-history-and-biography-literature-and-essays-poetry.html | Latest Books; History and Biography Literature and Essays Poetry, Drama and Art Fiction Science and Psychology Economics and Sociology Latest Books Juvenile Business Education Government and Politics Travel and Description Sports New Editions and Reprints Philosophy and Religion Miscellaneous Pamphlets | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/mrs-fp-garvan-to-operate-racing-stable-of-jumpers.html | Mrs. F.P. Garvan to Operate Racing Stable of Jumpers | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/ottey-of-meadowbrook-club-wins-junior-crosscountry-run.html | Ottey of Meadowbrook Club Wins Junior Cross-Country Run | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/railroad-careers-indicate-open-field-promotions-of-paul-shoup-and.html | RAILROAD CAREERS INDICATE OPEN FIELD; Promotions of Paul Shoup and F.E. Williamson Viewed as Answers to Critics. EACH NOW IN PRESIDENCY Former Started Work in Mechanical Department and Latter as Clerk in Albany. Records of New Chiefs. Mr. Williamson's Career. Possible Cooperation. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/1100yearold-saxon-cross-found-in-english-graveyard.html | 1,100-Year-Old Saxon Cross Found in English Graveyard | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/will-hear-of-hoover-tour-national-republican-club-gives-topics-for.html | WILL HEAR OF HOOVER TOUR; National Republican Club Gives Topics for First 1929 Lunch. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/come-now-the-british-frank-o-salisburys-portraits-major-dugmores.html | COME NOW THE BRITISH!; Frank O. Salisbury's Portraits, Major Dugmore's Big Game--Robert Hallowell | True | By Edward Alden Jewell. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/taylor-reorganizes-brazilian-expedition-brooklyn-men-and-youth.html | TAYLOR REORGANIZES BRAZILIAN EXPEDITION; Brooklyn Men and Youth, Dropped by Calvao Party, Plan to Make Their Own Explorations. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/st-josephs-team-is-defeated-3128-girls-basketball-six-yields-to.html | ST. JOSEPH'S TEAM IS DEFEATED, 31-28; Girls' Basketball Six Yields to Alumnae in Exciting Contest in Brooklyn.MISS DOLAN HIGH SCORERRegisters 20 Points for WinningCombination--Sisters onOpposing Sides. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/first-newspaper-made-of-cornstalks-issued-at-danville-ill-heralding.html | First Newspaper Made of Cornstalks Issued at Danville, Ill., Heralding New Era | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/graft-suspected-in-chicago-schools-states-attorney-swanson-will.html | GRAFT SUSPECTED IN CHICAGO SCHOOLS; State's Attorney Swanson Will Open Inquiry Tomorrow on Building Contracts. BOARD HEAD PUSHES ISSUE Business Is Held Up Pending the Examination of Stone Cutting Operator and His Agent. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/spilt-milk-tears-shed-over-the-sudden-failure-of-that-musical.html | SPILT MILK; Tears Shed Over the Sudden Failure of That Musical Romance Entitled "Rainbow"-- Humors of the Turbulent Gold Rush | True | By J. Brooks Atkinson. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/bank-board-urges-merger-in-chicago-union-trust-directors-act-on.html | BANK BOARD URGES MERGER IN CHICAGO; Union Trust Directors Act on Proposed Consolidation With the First National. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/boston-bans-play-of-harvard-club-mayor-prevents-scheduled.html | BOSTON BANS PLAY OF HARVARD CLUB; Mayor Prevents Scheduled Performance of "Fiesta" by Dramatic Body.IT WAS CALLED "IMMORAL" Offer to Debate Parts Found "Objectionable" by CambridgePolice Censors Fails. Society Girls in Cast. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/from-the-dramatic-mail-bag-all-hail-macbeth-a-word-for-mr-strong.html | FROM THE DRAMATIC MAIL BAG; All Hail "Macbeth" A Word for Mr. Strong. | True | JANE DRANSFIELDFRANCIS BRETT YOUNG. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/curb-market-irregular-sharp-gains-and-losses-shown-with-trading.html | CURB MARKET IRREGULAR.; Sharp Gains and Losses Shown, With Trading Rather Quiet. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/the-week-before-christmas.html | THE WEEK BEFORE CHRISTMAS. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/historians-to-hold-fortythird-session-american-associations-annual.html | HISTORIANS TO HOLD FORTY-THIRD SESSION; American Association's Annual Meeting Will Convence in Indianapolis Dec. 28. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/kansas-banker-is-sentenced.html | Kansas Banker Is Sentenced. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/toronto-defeats-bruins-bailey-and-carson-make-scores-in-fast-game.html | TORONTO DEFEATS BRUINS.; Bailey and Carson Make Scores in Fast Game at Toronto. Ottawa-Pittsburgh Tie, 0--0. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/a-huge-fete-for-new-york-infirmary-the-silver-ball-to-be-held-in.html | A HUGE FETE FOR NEW YORK INFIRMARY; The Silver Ball, to Be Held in Madison Square Garden Jan. 14, Enlists the Aid of a Prominent Group of Patronesses HOSPITAL AUXILIARY AIDES ARRANGING A RECEPTION | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/cinema-horizon.html | CINEMA HORIZON | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/havana-eleven-loses-to-georgia-military-yacht-club-team-bows-19-to.html | HAVANA ELEVEN LOSES TO GEORGIA MILITARY; Yacht Club Team Bows, 19 to 7, in First Game of Proposed Annual Competition. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/stresemann-angry-startles-league-bangs-the-table-and-alarms.html | STRESEMANN, ANGRY, STARTLES LEAGUE; Bangs the Table and Alarms Colleagues as Zaleski Accuses Germans in Silesia. THREATENS TO WITHDRAW Briand Calms Him by Backing His Stand for Minorities as an Ideal of the League. LOCARNO SPIRIT REVIVED "Big Three" in Statement Pledge Unremitting Efforts to End Difficulties Left by War. Briand a Success as Peacemaker. Stresemann Threatens to Quit. Briand Reassures Stresemann. Text of "Big Three" Statement. Berlin Curb on Stresemann. British Suggest Compromise. Poles All Against Evacuation. Two Earthquakes Shake Rumania. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/bassett-wins-title-in-met-junior-swim-beats-dolgos-in-close-finish.html | BASSETT WINS TITLE IN MET. JUNIOR SWIM; Beats Dolgos in Close Finish in 220-Yard Event--Fissler Covers 100 Yards in 0:55 3-5. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/profits-are-taken-in-radio-and-victor-news-of-proposed-merger-of.html | PROFITS ARE TAKEN IN RADIO AND VICTOR; News of Proposed Merger of Companies Followed by Fall of Their Shares. TERMS OF DEAL AWAITED Announcement Expected This Week --Consolidation to Strengthen Both Corporations. Companies Associated. Contract With Victor. Facilities on Research. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/rogers-scores-98-in-nyac-shoot-takes-high-scratch-cup-at-travers-is.html | ROGERS SCORES 98 IN N.Y.A.C. SHOOT; Takes High Scratch Cup at Travers Island Traps, Leading Field of 45.SIMONSON MINEOLA VICTORBreaks 98 Targets in Nassau ClubEvent--White Is Winner at Bath Beach. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/spirit-of-viscountess-reported-at-manor-mysterious-footsteps-heard.html | SPIRIT OF VISCOUNTESS REPORTED AT MANOR; Mysterious Footsteps Heard in Room of Late Lady Grey, Daughter-in-Law States. | True | Special Cable to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/jefferson-is-high-on-wingate-range-leads-morris-by-one-point-in.html | JEFFERSON IS HIGH ON WINGATE RANGE; Leads Morris by One Point in Qualifying Round of P.S.A.L. Rifle Championships. RECORDS TOTAL OF 1,031 B. Walsh Takes Individual Honors With 190, One Less Than Record --Scores 100 Prone. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/industries-shape-their-tariff-data-business-groups-will-present.html | INDUSTRIES SHAPE THEIR TARIFF DATA; Business Groups Will Present Pleas for Rate Increases at Capital Hearings. WIDE CHANGES SOUGHT Shoes, Cement and Bricks Among Free List Items Under Fire--To Ask Specific Silk Rate. Would Take Shoes Off Free List. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/gifts-to-make-a-playroom-gay-attractive-furnishings-in-christmas.html | GIFTS TO MAKE A PLAYROOM GAY; Attractive Furnishings in Christmas Displays-- Other Presents | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/honors-to-a-childrens-poet-are-paid-by-young-readers-grave-of-the-a.html | HONORS TO A CHILDREN'S POET ARE PAID BY YOUNG READERS; Grave of the Author of "A Visit From St. Nicholas" Is Scene of Christmas Service | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/nineyear-period-shows-big-changes-winfred-watson-predicts-city.html | NINE-YEAR PERIOD SHOWS BIG CHANGES; Winfred Watson Predicts City Population in Thirty Years of 30,000,000. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/senators-get-myer-trading-5-players-president-quinn-of-red-sox.html | SENATORS GET MYER, TRADING 5 PLAYERS; President Quinn of Red Sox Announces Deal for Third Baseman. LISENBEE GOES TO BOSTON Pitcher Gaston, Reeves and Gillis, Infielders, and Bigelow, Outfielder, Also Included. Carrigan Favors Deal. Myer First Signed by Indians. SENATORS GET MYER, TRADING 5 PLAYERS Myer Loses Surplus Weight. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/8000-tons-of-sugar-burn.html | 8,000 Tons of Sugar Burn. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/india-the-land-of-contrasts-its-welter-of-conflicting-elements-made.html | INDIA, THE LAND OF CONTRASTS; Its Welter of Conflicting Elements Made Plain in Three Good Books The Land of Contrasts The Land of Contrasts | True | By Charles Johnston | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; FRIDTJOF NANSEN, EXPLORER, HAILED AS A VIKING OF PEACE Scientist's Achievements for Benefit of Mankind Have Gone Unsung but have Helped Thousands A Scientist First. VANISHING FORESTS Mr. Pinchot Calls Attention to Great Need for Conservation Control or Devastation. Major Ahern's Good Work. Aiding Armenian Refugees. The Fram's Long Drift. His Work at Geneva. CONCERNING MAGNA CARTA Mr. Vizetelly Cites Some History of the Famous Charter and Discusses Spelling Promised Legal Action. People Favored Barons. CA-WO-GE PARK PROJECT. THIRTEEN-MONTH YEAR. LOUVAIN LIBRARY INSCRIPTION HELD JUSTIFIED BY THE FACTS Whitney Warren, a Friend Writes, Considered Himself Bound to Use the Words Favored By Cardinal Mercier Mr. Warren's Stand. Construction of Text Questioned. All Seek World Peace. STOCK MARKET VAGARIES Recent Bull Movement Is Held to Have Made Speculators Out of Investors No Rules for Quick Profit. A Safe and Reasonable Return. Diversification Important. A NEW DISCOVERY Possible Third Phase of the Einstein Theory Ar | True | JAMES CREESE.FRANK H. VIZETELLY,GIFFORD PINCHOT.EDWIN J. SCHLESINGERPIERRE DE SOETE.S.O. FISHER JR.ARTHUR. N. PACK.FRANCISCO PINOL. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/tells-of-new-service-for-european-trains-wagonslits-agent-says.html | TELLS OF NEW SERVICE FOR EUROPEAN TRAINS; Wagons-Lits Agent Says Railways Have Faster Schedules From Paris to Rome and Warsaw. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/charting-the-new-york-of-the-future-regional-plan-experts-foresee-a.html | CHARTING THE NEW YORK OF THE FUTURE; Regional Plan Experts Foresee a City That May Hold 21,000,000 People by 1965 and Warn That Its Inevitable Growth Must Be Scientifically Guided to Insure Comfort and to Avoid Congestion. Future City Studied. The Accepted Forecast. Rise and Fall of Population. The Factors of the Future. High Living Costs. New Commuter Stations. Distribution By Airplane. A Better City to Live In. | True | By R.l. Duffus.drawing By Hugh Ferris. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/hockey-squad-is-busy-williams-team-will-visit-lake-placid-for.html | HOCKEY SQUAD IS BUSY.; Williams Team Will Visit Lake Placid for Intensive Drill. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/singers-in-debut-on-radio-tommorrow-the-bagpipes-again.html | SINGERS IN DEBUT ON RADIO TOMMORROW; THE BAGPIPES AGAIN. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/merchants-oppose-delivery-changes-traffic-bureau-will-request.html | MERCHANTS OPPOSE DELIVERY CHANGES; Traffic Bureau Will Request Commerce Commission to Veto Ames Report. TRACK SERVICE FAVORED Constructive Stations Should Not Be Abolished, Bureau Holds, for Mere Technicality. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/two-new-experts-called-fear-felt-that-infection-has-reached-the-sac.html | TWO NEW EXPERTS CALLED; Fear Felt That Infection Has Reached the Sac Around the Heart. NO IMMEDIATE DANGER SEEN But Apprehension Is Felt by Public as 5 Doctors Consult Most of Afternoon. RULER DELIRIOUS AT TIMES His Pulse, However, Is Steady -- New Therapy Provides Artificial Sunshine. No Immediate Danger Seen. Ray Is "Artificial Sunshine." Text of the Two Bulletins. King Sometimes Delirious. Crowd Waits in Cold Mist. Five Physicians in Consultation. Consult Most of Afternoon. Illness Began Four Weeks Ago. TOUCHED BY ANXIETY HERE. British Press Expresses Appreciation of Coolidge Message to King. | True | Special Cable to THE NEW YORK TIMES.Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/mr-robinson-jeffers-brings-hamlet-to-california-his-new-narrative.html | Mr. Robinson Jeffers Brings Hamlet to California; His New Narrative Poem, "Cawdor," Is a Dramatic Tale Possessing Barbaric Strength | True | By Percy Hutchisonrobinson Jefferi | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/rangers-in-action-at-garden-tonight-detroit-six-will-make-its-first.html | RANGERS IN ACTION AT GARDEN TONIGHT; Detroit Six Will Make Its First Appearance of the Season Here. AMERICANS AT CHICAGO Dye Likely to Return to Ice in Clash With Black Hawks--Himes, Conacher in Form. | True | By Grover Theis. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/facts.html | FACTS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/mussolini-attains-suavity-in-6-years-he-speaks-less-often-and-with.html | MUSSOLINI ATTAINS SUAVITY IN 6 YEARS; He Speaks Less Often and With Less Fireworks, but Retains Power Over Audiences. TRAFFIC PROVIDES COMEDY One of New Policeman Being Trained in Rome Fines Motorist for Obeying Him When He Was Joking. Mussolini Is More Suave. Traffic Problem Bothers Rome. Balance in Sacred College Upset. Pope Will Review the Year. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/girl-on-long-island-tracks-killed.html | Girl on Long Island Tracks, Killed. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/leaders-dispel-television-fears-make-it-a-radio-christmas-is-slogan.html | LEADERS DISPEL TELEVISION FEARS; "Make it a Radio Christmas," Is Slogan of the Industry--Utility of New Sets Not Threatened by Revolutionary Changes Television Needs Nurturing Three Years From Now. Automatic Tuners Available. All-Electric Sets Popular. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/ccny-freshmen-lose-are-vanquished-by-st-johns-college-yearling-five.html | C.C.N.Y. FRESHMEN LOSE.; Are Vanquished by St. John's College Yearling Five, 17 to 10. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/whitman-enjoyed-country-auctions-penciled-note-says-scenes-best.html | WHITMAN ENJOYED COUNTRY AUCTIONS; Penciled Note Says Scenes Best Revealed American Manners and Characteristics. MANUSCRIPT TO BE SOLD Part of Wyman Collection, Which Also Includes Works of Other Authors. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/beauty-in-the-home-many-artists-will-exhibit-at-home-making-centre.html | BEAUTY IN THE HOME.; Many Artists Will Exhibit at Home Making Centre. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/art-world-honors-professor-von-bode-it-celebrates-the-eightythird.html | ART WORLD HONORS PROFESSOR VON BODE; It Celebrates the Eighty-third Birthday of Director of German Museums. HAMBURG YIELDS AT LAST Is Forced by Prussian Manoeuvre Into Coming to Terms on Joint Harbor System. Snubbed Kaiser's Favorite. Germans Hopeful of Peace. | True | By Paul D. Miller. Wireless To the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/chain-store-heads-predict-good-year-nine-of-them-unanimous-all.html | CHAIN STORE HEADS PREDICT GOOD YEAR; Nine of Them Unanimous, All Reporting Present Business Conditions Sound. FOOD BUYING AS EVIDENCE Larger Expenditure for Quality Products Viewed as Indicating Feeling of Prosperity. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/nationals-get-tie-22-in-soccer-play-held-even-by-providence-mostly.html | NATIONALS GET TIE, 2-2, IN SOCCER PLAY; Held Even by Providence, Mostly Through Fine Work of GoalKeeper Kenneway. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/that-terrible-siren-victoria-woodhull-emanie-sachs-writes-an.html | That "Terrible Siren," Victoria Woodhull; Emanie Sachs Writes an Interesting Biography Of the Free Love Advocate | True | By R.l. Duffus | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/german-star-with-chevalier-and-when-shes-fifty.html | GERMAN STAR WITH CHEVALIER; And When She's Fifty. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/the-growth-of-transport-by-air-air-vice-marshal-brancker-believes.html | THE GROWTH OF TRANSPORT BY AIR; Air Vice Marshal Brancker Believes We Are Now on the Threshold of Vast Developments in Aerial Commerce British Air Traffic Increases. Profit Possibilities. European Fares Uneconomic. Six Days to India. Swift Mail Possibilities. Steady Increase in Size. Airships for Ocean Journeys. Planes as Airship Feeders. Speed a Future Factor. Powers for Good and Evil. | True | By Sir Sefton Brancker, Air Vice Marshal, Royal Air Force, Director of British Civil Aviation. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/ny-aggies-win-53-to-26-beat-cooper-union-five-in-debut-in-met.html | N.Y. AGGIES WIN, 53 TO 26.; Beat Cooper Union Five in Debut in Met. Collegiate Conference. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/dollar-bills-make-bid-to-rival-christmas-cards-greenbacks-placed-in.html | DOLLAR BILLS MAKE BID TO RIVAL CHRISTMAS CARDS; Greenbacks Placed in Odd Frames Gain Favor As Bearers of Yuletide Greetings | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/gives-up-as-slayer-of-city-employe-man-says-his-conscience-drove.html | GIVES UP AS SLAYER OF CITY EMPLOYE; Man Says His Conscience Drove Him to Confess Killing on Welfare Island. REFUSES TO BARE MOTIVE But Asserts Victim "Framed" Him When He Was Employed in Home for Few Days. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/americas-part-in-the-development-of-aviation.html | America's Part in the Development of Aviation | True | By T.j.c. Martyn | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/changes-in-directorates-fj-fuller-named-to-m-o-railroadother.html | CHANGES IN DIRECTORATES; F.J. Fuller Named to M. & O. Railroad-- Other Year-End Shifts. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/yearend-lull-found-by-textile-markets-but-cotton-goods-trade-rates.html | YEAR-END LULL FOUND BY TEXTILE MARKETS; But Cotton Goods Trade Rates Above Year Ago--Woolen Gain Expected. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/holy-cross-five-busy-will-keep-on-practicing-despite-christmas.html | HOLY CROSS FIVE BUSY.; Will Keep on Practicing Despite Christmas Recess. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/capablanca-asked-to-play-in-england-former-worlds-chess-champion-in.html | CAPABLANCA ASKED TO PLAY IN ENGLAND; Former World's Chess Champion Invited to Meet EuropeanMasters at Ramsgate.TITLE QUEST IS DEFERRED Cuban Informed by Alekhine ThatTitleholder Is Obliged to Play Bogoljubow First. Match Is in Doubt. Letter From Dr. Alekhine. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/hospital-league-to-continue-sale.html | Hospital League to Continue Sale. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/honors-come-to-bergson-philosopher-awarded-a-nobel-prize-he.html | HONORS COME TO BERGSON, PHILOSOPHER; Awarded a Nobel Prize, He Influenced the Generation of Men Who Fought Through the World War for France HONORS COME TO BERGSON BENEDICT ARNOLD ONCE KEPT A DRUG STORE | True | By Raymond Recoulycourtesy of the MacMillan Company. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/bolivia-in-severe-fighting-seizes-paraguayan-fort-new-plea-made-by.html | BOLIVIA IN SEVERE FIGHTING SEIZES PARAGUAYAN FORT; NEW PLEA MADE BY LEAGUE; SUDDEN OFFENSIVE TAKEN La Paz Cheers Victory in Battle Announced by President. REPORT 120 WERE KILLED One Hundred Paraguayans and Twenty Bolivians Slain in Encounter at Fort Boqueron.BOLIVIA GETTING PLANESGuns and Munitions, Also Saidto Be From Germany, Areon Train From Argentina. Siles Hails Patriotism of Troops. Communique Recalls Vanguardia. BOLIVIANS SEIZE PARAGUAYAN FORT Munitions and Planes On Way. Century-Old Dispute Over Vast Area. Bolivia's Reply to First Note. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/british-air-pioneers-will-honor-wrights-will-hold-dinner-tomorrow.html | BRITISH AIR PIONEERS WILL HONOR WRIGHTS; Will Hold Dinner Tomorrow Under First Wright Plane inLondon Museum. | True | Wireless to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/city-college-bows-to-st-johns-3324-1300-spectators-pack-cc-ny-gym.html | CITY COLLEGE BOWS TO ST. JOHN'S, 33-24; 1,300 Spectators Pack C.C. N.Y. Gym to Capacity, Police Turning Away Hundreds. COLLINS MAKES 17 POINTS Stuckman Also Stars for Victors--Losers Take Early Lead,but Trail at Half-Time, 14-10. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/chemistrys-aid-in-medical-progress.html | Chemistry's Aid in Medical Progress | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/turn-over-cooperative-tenants-take-new-fifth-avenue-house-at-67th.html | TURN OVER COOPERATIVE.; Tenants Take New Fifth Avenue House at 67th Street. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/irt-is-reported-to-have-retained-hughes-to-urge-7cent-fare-before.html | I.R.T. Is Reported to Have Retained Hughes To Urge 7-Cent Fare Before Supreme Court | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/enrolment-increases-university-of-oregon-has-a-9-per-cent-gain-over.html | ENROLMENT INCREASES.; University of Oregon Has a 9 Per cent Gain Over Fall Term in 1927. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/replica-of-first-locomotive-benefited-by-600mile-trip.html | Replica of First Locomotive Benefited by 600-Mile Trip | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/signaling-to-mars-by-rrazilian-radio-dr-robinson-of-london-repeats.html | SIGNALING TO MARS BY RRAZILIAN RADIO; Dr. Robinson of London Repeats Effort to Communicate With "Inhabitants" of Planet. | True | Special Cable to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/realty-financing-loan-of-625000-for-erection-of-west-side-apartment.html | REALTY FINANCING.; Loan of $625,000 for Erection of West Side Apartment House. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/newsboys-fight-ordinance-ask-political-chief-to-plead-case-against.html | NEWSBOYS FIGHT ORDINANCE; Ask Political Chief to Plead Case Against Rochester Restrictions. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/christmas-cards-mirror-their-times-with-the-old-we-now-have-the.html | CHRISTMAS CARDS MIRROR THEIR TIMES; With the Old We Now Have the Sophisticated Modern Design Which Reflects the Spirit of This Generation | True | By Virginia Pope after the Water Color By Nina Somerset. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/garages-barred-by-zoning-law-expert-says-antiquated-restrictions.html | GARAGES BARRED BY ZONING LAW; Expert Says Antiquated Restrictions Will Not Permit Erection of Modern Buildings Where They Are Most Needed | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/tax-payment-period-ends-time-expires-for-income-levy-for-last.html | TAX PAYMENT PERIOD ENDS; Time Expires for Income Levy for Last Quarter of This Year. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/prince-george-thanks-coolidge-for-his-message-on-the-king.html | Prince George Thanks Coolidge For His Message on the King | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/peking-yearning-for-lost-glories-even-diplomatic-corps-in-landpoor.html | PEKING YEARNING FOR LOST GLORIES; Even Diplomatic Corps in LandPoor Capital Sighs for Restoration of City's Dignity.CONSULS ACT IN NANKING But Snubbed Northern City Hopesits Wealth of Buildings WillBring Government Back. Diplomats Ponder Two Questions. Money Question Important. Ssfety Also an Issue. Removal Bankrupted Peking. Engine Now in Reverse. United China Party's Ideal. Propaganda Corers Land. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/how-air-travel-is-arranged-ahead-new-york-ticket-offices-now-sell.html | HOW AIR TRAVEL IS ARRANGED AHEAD; New York Ticket Offices Now Sell Complete Passenger Reservations on Trunk Routes | True | By Lauren D. Lyman. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/harveys-lead-now-43-moore-is-expected-to-ask-complete-recount-in.html | HARVEY'S LEAD NOW 43.; Moore Is Expected to Ask Complete Recount in Congressional Race. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/yuletide-demand-spurs-radio-sales-new-york-retailers-report-sharp.html | YULETIDE DEMAND SPURS RADIO SALES; New York Retailers Report Sharp Increase in Business--Expensive Console Sets and Dynamic Loud-Speakers Are Popular Sets Better Mechanically. Replacement Sales Rising. Expect to Break Record. PRISONERS TO BE HEARD FRIDAY OVER WIP | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/freund-art-brings-60445-at-auction-7800-for-terra-cotta-group-of.html | FREUND ART BRINGS $60,445 AT AUCTION; $7,800 for Terra Cotta Group of Children Is the Highest Price at Final Session. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/turks-alphabet-costly-government-spent-3000000-on-propaganda-alone.html | TURKS' ALPHABET COSTLY.; Government Spent $3,000,000 on Propaganda Alone. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/pope-and-king-alfonso-offer-to-mediate-quarrel.html | Pope and King Alfonso Offer to Mediate Quarrel | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/opera-first-die-walkure-of-season.html | OPERA; First "Die Walkure" of Season. | True | By Olin Downes. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/the-openings.html | THE OPENINGS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/hollow-american-cable-to-transmit-power-in-italy.html | Hollow American Cable To Transmit Power in Italy | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/national-defense-aided-chemist-says-we-soon-will-be-making-enough.html | NATIONAL DEFENSE AIDED.; Chemist Says We Soon Will Be Making Enough Nitrates for War. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/westfield-poloists-lose-defeated-by-104th-field-artillery-team-by.html | WESTFIELD POLOISTS LOSE; Defeated by 104th Field Artillery Team by 17 to 6. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/unofficial-estimates-place-xmas-trade-5-to-7-ahead.html | Unofficial Estimates Place Xmas Trade 5 to 7% Ahead | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/antwerp-american-colony-grows.html | Antwerp American Colony Grows. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/berlin-boerse-depressed-week-closes-with-trading-stagnant-and.html | BERLIN BOERSE DEPRESSED.; Week Closes With Trading Stagnant and Prices at Lowest. | True | Wireless to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/yale-swimmers-win-from-alumni-4517-varsity-team-opens-season-in.html | YALE SWIMMERS WIN FROM ALUMNI, 45-17; Varsity Team Opens Season in Auspicious Manner by Routing Graduates.ELI RELAY TEAM FEATURES Covers 220 Yards in 1:38 1-5, Howland Also Starring by Winning50-Yard Event in 0:24 1-5. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/surveys-conditions-in-jewish-homes-hebrew-union-sends-out.html | SURVEYS CONDITIONS IN JEWISH HOMES; Hebrew Union Sends Out Questionnaire to Members of Reformed Congregations. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/55000-awaits-lost-husband-whose-wife-died-on-sept-25.html | $55,000 Awaits Lost Husband, Whose Wife Died on Sept. 25 | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/poland-ten-years-after-development-of-nation-since-war-attributed.html | POLAND TEN YEARS AFTER.; Development of Nation Since War Attributed Largely to Us. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/ocean-race-planned-for-three-countries-united-states-bahama-and.html | OCEAN RACE PLANNED FOR THREE COUNTRIES; United States, Bahama and Cuba Invited to Enter Yachts in Feb. 23 Event. Lugren Aids Penn State Five | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/new-paramount-films.html | NEW PARAMOUNT FILMS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/the-guilds-new-authors.html | THE GUILD'S NEW AUTHORS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/ancient-coins-bared-by-gale.html | Ancient Coins Bared by Gale. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/fire-routs-30-workmen-burns-boat-damages-trestle-over-newark-bay.html | FIRE ROUTS 30 WORKMEN.; Burns Boat, Damages Trestle Over Newark Bay and 100 Feet of Track. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/austrian-court-annoyed-resents-attacks-by-clerical-paper-on-its.html | AUSTRIAN COURT ANNOYED.; Resents Attacks by Clerical Paper on Its Divorce Decisions. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/penn-five-beaten-by-michigan-3421-leads-at-halftime-by-13-to-12-but.html | PENN FIVE BEATEN BY MICHIGAN, 34-21; Leads at Half-Time by 13 to 12, but Fails to Stop Rival's Last-Half Rally. SCHAAF PLAYS HERO'S ROLE Loser's Captain Is Shifted From Guard to Forward and Makes Four Field Goals. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/sauerkraut-once-an-alien-now-adopted-by-america-huge-yearly.html | SAUERKRAUT, ONCE AN ALIEN, NOW ADOPTED BY AMERICA; Huge Yearly Consumption of Article Brought From Germany Shows Growth in Popularity | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/prince-fills-role-of-king-consulted-by-the-cabinet.html | Prince Fills Role of King Consulted by the Cabinet | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/airmarking-body-forms-wright-lindbergh-and-ford-are-among-those-on.html | AIR-MARKING BODY FORMS.; Wright, Lindbergh and Ford Are Among Those on Committee. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/voters-may-decide-waterpower-issue-roosevelt-considers-asking-the.html | VOTERS MAY DECIDE WATER-POWER ISSUE; Roosevelt Considers Asking the Legislature to Present Issue in Referendum. TWO PARTIES DEADLOCKED And Views on Private and State Control Seem Irreconcilable --Industrialists Impatient. | True | From a Staff Correspondent of The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/plot-charged-in-hops-sale-kroger-and-a-p-officials-face-new-federal.html | PLOT CHARGED IN HOPS SALE; Kroger and A. & P. Officials Face New Federal Dry Attack. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/boundaries-again-embroil-south-americans-acute-quarrel-of-bolivia-a.html | BOUNDARIES AGAIN EMBROIL SOUTH AMERICANS; Acute Quarrel of Bolivia and Paraguay Follows a Hundred-Year Record of Border Wars and Long Drawn-Out Disputes | True | By T.r. Ybarra. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/business-centred-on-holiday-trade-buying-expected-to-establish-new.html | BUSINESS CENTRED ON HOLIDAY TRADE; Buying Expected to Establish New Records Despite Some Unfavorable Weather. PROSPECTS GOOD FOR 1929 Reports From Federal Reserve Districts Show Industrial Activity Widespread. CORPORATIONS IMPROVING Statements for the Year Generally Favorable--Seasonal Slackening Noted in Manufacturing. Promise for New Year. Corporation Reports Good. RETAIL TRADE ACTIVE HERE. Business in Fifty-eight Lines Is Reported Equal to Last Year's. BOSTON RETAIL TRADE GOOD. Much Comment Caused by Changes in Department Stores. EMPLOYMENT ON INCREASE. Steady Wages Increase Trade in Pennsylvania District. HOLIDAY TRADE IS STRONG. Sales Increase Over Last Year in the Fifth District. PROSPERITY IN GEORGIA. Gasoline Taxes for 1928 Estimated at $8,250,000. RAIN CUTS CHICAGO TRADE. Volume of Business Remains Higher Than a Year Ago. BUSINESS CENTRED ON HOLIDAY TRADE NORTHWEST HOLDS POSITION. Flour Centre Produces 15,000,000 Barrels This Year. ST. LOUIS REPORTS GAIN. Retail Buying Surpasses Record Made Last Year. KANSAS CITY IS BUSY. Volume of Tr | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/says-skyscraper-is-public-benefit-irwin-s-chanin-replies-to-some.html | SAYS SKYSCRAPER IS PUBLIC BENEFIT; Irwin S. Chanin Replies to Some Recent Tall Building Criticisms. BEST SANITATION STUDIED Predicts Structures Will Be Erected at Greater Heights Than Seen at Present. Skyscraper Development. Traffic and High Buildings. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/building-activity-on-madison-avenue-four-new-structures-in-midtown.html | Building Activity on Madison Avenue; Four New Structures in Midtown; A Twenty-two-Story Commercial Edifice Planned for the Corner of Fifty-second Street, to Be Ready for Tenants in July, 1929. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | (Wide World Studio.) | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/two-new-musical-shows.html | TWO NEW MUSICAL SHOWS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/a-strange-people-of-the-dim-arctic-they-live-on-the-two-diomedes.html | A STRANGE PEOPLE OF THE DIM ARCTIC; They Live on the Two Diomedes and Have a View of the Old World And the New, Both Near By STRANGE PEOPLE OF THE ARCTIC | True | By Harold McCrackenphotographs On This and Preceding Page Are From Times Wide World. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/questions-and-answers-radio-robber-steals-concert-but-identity-is.html | QUESTIONS AND ANSWERS; Radio "Robber" Steals Concert, but Identity Is Shielded by Invisibility of the Ether--Outdoor Antennae Helps to Increase Signal Strength | True | By Orrin E. Dunlap Jr. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/urge-religious-education-speakers-at-dinner-of-emanuel-brotherhood.html | URGE RELIGIOUS EDUCATION; Speakers at Dinner of Emanu-El Brotherhood See Jewry Menaced. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/1500-miles-of-pavement-add-sport-roadster-to-dodge-senior-six.html | 1,500 MILES OF PAVEMENT; ADD SPORT ROADSTER TO DODGE SENIOR SIX | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/brief-reviews-of-a-variety-of-books-education-in-chicago-a.html | Brief Reviews of a Variety of Books; EDUCATION IN CHICAGO A SMALL-TOWN BANKER Brief Reviews ROOSEVELT'S BOYHOOD Brief Reviews A BOSTONIAN'S MEMORIES Brief Reviews LINCOLN'S UPWARD PATH Brief Reviews A CRITIC OF INSTITUTIONS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/quits-harvard-album-post-new-yorker-resigns-from-chairmanship-to.html | QUITS HARVARD ALBUM POST; New Yorker Resigns From Chairmanship to End Dispute. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/law-is-commodore-of-yachting-club-indian-harbor-yc-also-elects.html | LAW IS COMMODORE OF YACHTING CLUB; Indian Harbor Y.C. Also Elects Mallory Vice Commodore and Major as Secretary. 6 MORE DIRECTORS ADDED Board Is Increased From 9 to 15 Members--Luder to Head Regatta Committee. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/honor-judge-andrews-who-is-to-retire-jurists-and-bar-leaders-pay.html | HONOR JUDGE ANDREWS WHO IS TO RETIRE; Jurists and Bar Leaders Pay Tribute at Dinner to Member of Appeals Bench. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/motors-and-motor-men-jerseys-super-road-to-be-opened-today-white.html | MOTORS AND MOTOR MEN; JERSEY'S SUPER ROAD TO BE OPENED TODAY WHITE ADDS NEW SIX TO LIGHT TRUCK LINE | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/sales-cost-study-fails-to-progress-engineer-contends-that-data-are.html | SALES COST STUDY FAILS TO PROGRESS; Engineer Contends That Data Are Quite Scant on What Causes Increases. DIVIDES INTO TWO TYPES By Operation and Product--Four Ways Suggested to Obtain Control and Reduce Expense. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/holiday-shipments-large.html | Holiday Shipments Large. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/edgar-wallace-at-last.html | EDGAR WALLACE AT LAST | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/mexican-bullfights-provide-steaks-for-fans-afterward.html | Mexican Bullfights Provide Steaks for Fans Afterward | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/radio-and-wirelink-hoover-to-kellogg-unusual-hookup-enables-direct.html | RADIO AND WIRELINK HOOVER TO KELLOGG; Unusual Hook-Up Enables Direct Messages Between BuenosAires and State Department.RIVERHEAD RELAYS FLASHESHoover Tells Pleasure Over HisCordial Reception in Argentinaand All Latin America. Hooter and Kellogg Stand by Keys. The Messages Exchanged. JEFFERSON PRAISED BRAZIL. Rio de Janeiro Paper Quotes From His Letter to Lafayctte. | True | Special to The New York Times.Wireless to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/preparing-the-musical-future-work-of-the-settlement-schoolsthe.html | PREPARING THE MUSICAL FUTURE; Work of the Settlement Schools--The Greenwich House Development--Sound Axioms of Music Education | True | By Olin Downes. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/steal-25000-clothing-thieves-enter-paterson-nj-store-by-sawing.html | STEAL $25,000 CLOTHING.; Thieves Enter Paterson (N.J.) Store by Sawing Window Bars. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/edgewater-creche-brings-health-to-city-babies-social-service.html | EDGEWATER CRECHE BRINGS HEALTH TO CITY BABIES; Social Service Institution in Englewood Aids Very Young Children of Poor Families | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/gifts-to-neediest-cases-fund-total-530-in-day-72-are-sent-in-memory.html | Gifts to Neediest Cases Fund Total 530 in Day; 72 Are Sent in Memory of Relatives and Friends | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/new-irish-coins-carry-artistic-symbols.html | NEW IRISH COINS CARRY ARTISTIC SYMBOLS. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/whalen-to-accept-city-hall-believes-expected-to-announce-he-will.html | WHALEN TO ACCEPT, CITY HALL BELIEVES; Expected to Announce He Will Take Police Post After Wanamaker Parley Tomorrow.NEVIN WON'T TELL STANDCorrigan, Who Conducted FurStrike Inquiry, Mentionedas Alternate Choice. Nevin Refuses to Comment. Pleased by Fur Strike Inquiry. WHALEN TO ACCEPT, CITY HALE BELIEVES | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/westchester-rally-to-weigh-home-rule-mass-meeting-today-will-study.html | WESTCHESTER RALLY TO WEIGH HOME RULE; Mass Meeting Today Will Study the Control of Governmental Changes by Referendum. MRS. VANDERLIP TO PRESIDE Mandatory Vote on Alterations in Charter by the Legislature to Be Considered.NOW IS ONLY PERMISSIVEConference Is Further Move in FightBegun in 1925 for Local Power--Three Charters Defeated. The Constitutional Amendment. Mrs. Vanderlip to Preside. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/fuad-honors-doctors-he-opens-tropical-medicine-and-hygiene-congress.html | FUAD HONORS DOCTORS.; He Opens Tropical Medicine and Hygiene Congress at Cairo. | True | Special Cable to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/montclair-ac-five-wins-opens-season-by-defenting-the-summit-ymca.html | MONTCLAIR A.C. FIVE WINS.; Opens Season by Defenting the Summit Y.M.C.A., 42-26. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/dublin-goes-native.html | DUBLIN GOES NATIVE | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/the-news-of-europe-in-weekend-cables-sir-austen-stirs-ire-foes-are.html | THE NEWS OF EUROPE IN WEEK-END CABLES; SIR AUSTEN STIRS IRE Foes Are Planning to Oust the British Foreign Secretary-- Their Success Doubted. NAVY ACCORD REPLY SOON Government Is Urged to Follow Hints of Washington for Direct Conversations. | True | Wireless to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/origin-of-the-saxophone-pictures-of-britain.html | ORIGIN OF THE SAXOPHONE; PICTURES OF BRITAIN. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/plan-to-refuel-in-air-on-endurance-flight-newark-fliers-to-try.html | PLAN TO REFUEL IN AIR ON ENDURANCE FLIGHT; Newark Fliers to Try 'Pick-Up' Device in Hop for Record at Roosevelt Field. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/from-balloon-to-dirigible-an-epic-of-the-airship-now-our-navy.html | FROM BALLOON TO DIRIGIBLE: AN EPIC OF THE AIRSHIP; Now Our Navy Trains Men for Coming Extension of Lighter-Than-Air Transit to Commercial Field Pre-War Zeppelins. Efficiency Increased in War. R-38 Sold to America. Navy Continued Airship Work. The British Successes. Navy Department Work. SKY PRINTING DEVICE INVENTED BY OFFICER | True | By William A. Moffett, Rear Admiral, U.s.n. Chief, Navy Bureau of Aeronautics. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/aviation-spreads-it-wings-over-the-earth-a-quarter-of-a-century-of.html | AVIATION SPREADS IT WINGS OVER THE EARTH; A Quarter of a Century of Astounding Progress Is Pictured in Its Full Dramatic Significance The First Airplane. The Principles They Followed. What the Wrights Learned. The Limit of Safety. Head Resistance Reduced. The Military Take an Interest. Governments Give More Aid. Combats Won in Laboratories. Captured Machines Help Progress. Quest for a Light Engine. Stronger Engines Sought. | True | By Waldemar Kaempffert. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/queens-realtors-ask-for-revision-consider-the-present-dwellings.html | QUEENS REALTORS ASK FOR REVISION; Consider the Present Dwellings Draft Injures Small MultiFamily Home Construction. POPULAR TYPE IN QUEENS Regulations Too Drastic, Says V.H.Vreeland, for Needs of theBorough. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/jeffersonmonroe-tie-at-soccer-11-two-extra-periods-fail-to-break.html | JEFFERSON-MONROE TIE AT SOCCER, 1-1; Two Extra Periods Fail to Break Deadlock in Final Contest for City Title. LONDON GETS FIRST GOAL Jefferson Is Ahead Only Short Time as Rutner Equalizes 10 Minutes Later. Scores on Birken's Pass. Kadish Plays Fine Game. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/forecast-of-flying-weather.html | Forecast of Flying Weather | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/peoples-chorus-concert-today-affair-will-assist-unit-in-supporting.html | PEOPLE'S CHORUS CONCERT TODAY; Affair Will Assist Unit in Supporting Itself and Extending Work | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/mrs-loesers-will-disposes-of-500000-widow-of-department-store-head.html | MRS. LOESER'S WILL DISPOSES OF $500,000; Widow of Department Store Head Left Estate to Relatives and Friends, Mostly in Germany. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/modernistic-dress-in-the-nursery-many-of-the-designs-used-by.html | MODERNISTIC DRESS IN THE NURSERY; Many of the Designs Used by Grown-Ups Are Copied in the New Costumes for Youngster--Old Materials Return | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/how-wall-street-keeps-christmas-lower-new-yorks-annual-celebration.html | HOW WALL STREET KEEPS CHRISTMAS; Lower New York's Annual Celebration Brings Bankers, Brokers, Clerks and Janitors Together for a Short Season of High Festivity | True | By L.b.n. Gnaedinger. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/portes-gil-unaware-of-catholic-parleys-mexican-president-says.html | PORTES GIL UNAWARE OF CATHOLIC PARLEYS; Mexican President Says Troops Have Been Reinforced in Jalisco --Looks for Debt Pact Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/plane-the-wrights-flew-it-is-now-in-london-while-a-dispute-rages.html | PLANE THE WRIGHTS FLEW; It Is Now in London, While a Dispute Rages Here | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/novelties-to-mark-motor-boat-show-outboard-innovations-will-be.html | NOVELTIES TO MARK MOTOR BOAT SHOW; Outboard Innovations Will Be Feature of Exhibition Here Jan. 18 to 26. 300 BOATS TO BE ON VIEW Largest Display in History of the Event Will Be Staged in Grand Central Palace. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/clever-tentshow-film-milton-sills-gives-human-portrayal-in-the.html | CLEVER TENT-SHOW FILM; Milton Sills Gives Human Portrayal in "The Barker"-- Other Pictures A Soviet Film. | True | By Mordaunt Hall. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/textile-eleven-honored-players-and-managers-receive-gold-footballs.html | TEXTILE ELEVEN HONORED.; Players and Managers Receive Gold Footballs at Luncheon. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/more-delay-likely-on-equitable-buses-transit-commission-expected-to.html | MORE DELAY LIKELY ON EQUITABLE BUSES; Transit Commission Expected to Give Further Time for Agreement With B.M.T.BOARD MEETS WEDNESDAYProbable Postponement Due in Partto Uncertain Attitude of BrooklynCity Railroad. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/ten-young-singers-compete-tonight-national-radio-audition-final.html | TEN YOUNG SINGERS COMPETE TONIGHT; National Radio Audition Final Over WEAF's Network at 9 o'clock--Winners to Get Musical Scholarships | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/juilliard-orchestra-heard.html | Juilliard Orchestra Heard. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/german-geese-arriving-1000000-christmas-birds-are-on-way-from.html | GERMAN GEESE ARRIVING.; 1,000,000 Christmas Birds Are on Way From Neighbor Countries. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/paris-considers-loan-of-350000000-francs-proposes-to-use-proceeds.html | PARIS CONSIDERS LOAN OF 350,000,000 FRANCS; Proposes to Use Proceeds for Housing and Extension of Subway System. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/high-court-rules-on-floor-sagging-degnon-realty-and-improvement.html | HIGH COURT RULES ON FLOOR SAGGING; Degnon Realty and Improvement Company Wins Novel Case From Tenant in Queens. GUARANTEE OF ONE INCHEntire Locality Sank, and ThatCondition Relieved Liability or the Contractor. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/money.html | MONEY. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/chinas-imperial-lovers-in-modern-dress.html | China's Imperial Lovers in Modern Dress | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/rutgers-wins-debate-successfully-opposes-joining-league-in-contest.html | RUTGERS WINS DEBATE.; Successfully Opposes Joining League in Contest With Oxford. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/manhattan-offerings-east-side-plot-and-loft-structures-at-auction.html | MANHATTAN OFFERINGS.; East Side Plot and Loft Structures at Auction This Week. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/conference-waits-for-bolivian-reply-panamerican-delegates-mark-time.html | CONFERENCE WAITS FOR BOLIVIAN REPLY; Pan-American Delegates Mark Time in Mediation Move as They Voice Optimism. LA PAZ STILL FOR AMENDS Her Minister, While Open to Arbitration, Insists Paraguay Was in the Wrong. Says His Nation Is United. Text of the Editorial. Delegates Continue Hopeful. CHILE IS WATCHING EVENTS. Press Is Occupied With the Boundary Dispute. | True | Special to The New York Times.Special Cable to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/st-nicholas-six-wins-over-crescent-ac-40-bulkeley-former-yale-star.html | ST. NICHOLAS SIX WINS OVER CRESCENT A.C., 4-0; Bulkeley, Former Yale Star, Scores Two Goals in Met. League Game--Ruet Hurt. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/bridge-lift-crashes-into-the-hackensack-540-tons-of-concrete-and.html | BRIDGE LIFT CRASHES INTO THE HACKENSACK; 540 Tons of Concrete and Steel Plunge to Channel--Motorists or Span Escape Injury. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/hunts-oxygen-for-inman-clifford-brokaw-gets-aid-for-sick-cotton.html | HUNTS OXYGEN FOR INMAN.; Clifford Brokaw Gets Aid for Sick Cotton Broker. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/dinner-for-mrs-kogel-hell-gate-club-honors-republican-elector-and.html | DINNER FOR MRS. KOGEL.; Hell Gate Club Honors Republican Elector and District Leader. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/farrell-to-spend-holidays-at-home-national-open-golf-champion-due.html | FARRELL TO SPEND HOLIDAYS AT HOME; National Open Golf Champion Due to Arrive at Mount Vernon Tomorrow. CRUICKSHANK LEAVES SOON To Play in Tournaments on Coast Before Sailing for Britain In February. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/reparations-problem-enters-its-final-stage-experts-in-europe-will.html | REPARATIONS PROBLEM ENTERS ITS FINAL STAGE; Experts in Europe Will Soon Attempt to Set the Limit Which Germany Can Pay and to Pave the Way for a Huge International Bond Flotation | True | By Hiram Motherwell. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/pennsylvania-society-honors-dr-ww-keen-schwab-presents-gold-medal.html | PENNSYLVANIA SOCIETY HONORS DR. W.W. KEEN; Schwab Presents Gold Medal to Philadelphia Surgeon, 91 Years Odd, at Dinner of Waldorf. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/london-film-gossip-home-amalgamations.html | LONDON FILM GOSSIP; Home Amalgamations. | True | By John MacCormac. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/dance-for-miss-june-baker.html | Dance for Miss June Baker. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/queries-and-answers-queries-the-siege-of-rethel.html | Queries and Answers; QUERIES "The Siege of Rethel" | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/miss-shannon-makes-her-debut-introduced-by-her-father-at-a-large.html | MISS SHANNON MAKES HER DEBUT; Introduced by Her Father at a Large Dinner Dance at the Ritz-Carlton. MISS N. LAIMBEER FETED Entertainments Also Given for the Misses Street, Phelps, Watts and Others. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/no-congestion-seen-in-northern-jersey-fiftyfive-per-cent-of-recent.html | NO CONGESTION SEEN IN NORTHERN JERSEY; Fifty-five Per Cent of Recent Construction Has Been for Residential Uses. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/canadian-bank-dividends.html | CANADIAN BANK DIVIDENDS. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/isaac-mlls-under-knife-former-justice-of-appellate-division-in.html | ISAAC MLLS UNDER KNIFE.; Former Justice of Appellate Division in Mount Vernon Hospital. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/st-bonaventure-wins-defeats-st-lawrence-basketball-team-by-2120.html | ST. BONAVENTURE WINS.; Defeats St. Lawrence Basketball Team by 21-20. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/whats-what-in-paris-important-matter-impending-but-for-the-present.html | WHAT'S WHAT IN PARIS; Important Matter Impending, but for the Present Only Light Fare | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/palestine-gains-citizens-1000-persons-received-naturalization.html | PALESTINE GAINS CITIZENS.; 1,000 Persons Received Naturalization Papers Last Month. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/taller-buildings-for-tunnel-centre-predicts-greater-heights-in.html | TALLER BUILDINGS FOR TUNNEL CENTRE; Predicts Greater Heights in Lower Manhattan Industrial Neighborhood. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/new-chase-course-built-at-saratoga-laid-out-at-the-oklahoma.html | NEW 'CHASE COURSE BUILT AT SARATOGA; Laid Out at the Oklahoma Training Track, Replacing the Old Jumps. MAIN STRIP RESURFACED Expected to Stand Rain Without Bad Spots Developing--Secretary Bull to Tour West. Duplicates Main 'Chase Course. Billy Barton 'Chase a Fixture. | True | By Bryan Field. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/may-settle-horweens-status-at-harvard-dinner-on-jan-11.html | May Settle Horween's Status At Harvard Dinner on Jan. 11 | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/new-league-appeal-in-bolivian-clash-second-message-cabled-to-the.html | NEW LEAGUE APPEAL IN BOLIVIAN CLASH; Second Message Cabled to the Quarreling Nations Stresses the Covenant Pledge. Text of the League's Appeal. Telegram From Paraguay. Briand Ready to Act. Bolivia Acknowledges Kellogg Note | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/cuban-tennis-team-wins-takes-both-singles-matches-from-mexico-to.html | CUBAN TENNIS TEAM WINS.; Takes Both Singles Matches From Mexico to Gain Marti Trophy. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/bronx-christmas-luncheon.html | Bronx Christmas Luncheon. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/greenwich-building-new-record-exceeding-6000000-already-attained.html | GREENWICH BUILDING.; New Record, Exceeding $6,000,000, Already Attained. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/surveys-expansion-of-chain-stores-national-bank-of-commerce.html | SURVEYS EXPANSION OF CHAIN STORES; National Bank of Commerce Discusses Problems That Have Arisen Since War. COMPETITION HAS SHIFTED Interchain Struggle Is Seen as Greater Now Than Early Fight With Independents. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/as-a-frenchman-views-america-an-appraisal-of-our-position-in-the.html | AS A FRENCHMAN VIEWS AMERICA; An Appraisal of Our Position in the Art World | True | By Jean Lurcat. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/needs-of-boy-population-are-surveyed-for-the-city-backward.html | NEEDS OF BOY POPULATION ARE SURVEYED FOR THE CITY; Backward Districts Lacking Club Facilities Are Now Pointed Out Boys and Buildings. The Idea of the Boys' Club. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/mexico-names-consul-appoints-enrique-d-ruiz-to-succeed-arturo-m.html | MEXICO NAMES CONSUL.; Appoints Enrique D. Ruiz to Succeed Arturo M. Elias. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/chancellor-brown-calls-on-lassman-sees-injured-athlete-while-latter.html | CHANCELLOR BROWN CALLS ON LASSMAN; Sees Injured Athlete While Latter Sleeps--Cheered by Talk With Physician. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/author-explains-play-which-rivers-banned-benavente-says-woret-does.html | AUTHOR EXPLAINS PLAY WHICH RIVERS BANNED; Benavente Says Woret Does Not Refer to the Infaute Alfonso-- First Edition Oversubscribed. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/yale-freshmen-win-3729-shane-stars-in-victory-over-george.html | YALE FRESHMEN WIN, 37-29.; Shane Stars in Victory Over George Washington High of New York. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/miss-lord-as-nina.html | MISS LORD AS NINA | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/airways-in-us-now-serve-a-third-of-the.html | AIRWAYS IN U.S. NOW SERVE A THIRD OF THE POPULATION; Half of the Projected Courses Equipped With Landing Fields, Lights Every Ten Miles--Radio Communication With Aircraft Is Being Installed Transcontinental Lighted. Airway Engineering. Air Mail No Longer in Dark. Beacons Every Ten Miles. Types of Lights Used. Keepers of the Lights. Wireless Installations Ordered. Safety Provisions. | True | By Nixon Plummer. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/clash-in-transjordania-opposition-to-abdullar-presents-demands-to.html | CLASH IN TRANSJORDANIA.; Opposition to Abdullar Presents Demands to High Commissioner. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/more-called-bonds-on-december-list-total-now-61897356-with.html | MORE CALLED BONDS ON DECEMBER LIST; Total Now $61,897,356, With Municipalities in Colorado Announcing Additions. PAYMENTS FOR NEXT YEAR Arrangements Made for Retiring Domestic and Foreign Issues Prior to Maturity. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/current-magazines-current-magazines.html | Current Magazines; Current Magazines | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/shell-left-in-gun-kills-farmer.html | Shell Left in Gun Kills Farmer. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/the-dance-tamara-geva-her-manner-has-changed-since-her-earlier.html | THE DANCE: TAMARA GEVA; Her Manner Has Changed Since Her Earlier Appearances Under the Genial Balieff | True | By John Martin. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/east-football-team-drills-in-chicago-entrains-for-coast-after.html | EAST FOOTBALL TEAM DRILLS IN CHICAGO; Entrains for Coast After Initial Workout in Preparation for San Francisco Game Dec. 29. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/putting-two-of-the-nations-fathers-in-their-places-mr-mccoy-thinks.html | Putting Two of the Nation's Fathers in Their Places; Mr. McCoy Thinks John Adams has Been Underrated--Mr. Minnigerode Infers the Opposite of Jefferson Revaluating Jefferson and Adams | True | By Allen Sinclair Willjohn Adams.from the Ford Collection, New York Public Library | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/flonzaleys-stir-audience-artistic-concert-given-by-quartet-and.html | FLONZALEYS STIR AUDIENCE.; Artistic Concert Given by Quartet and Harold Bauer. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/mrs-james-a-stillman-ill-bankers-wife-is-a-patient-in-the.html | MRS. JAMES A. STILLMAN ILL; Banker's Wife Is a Patient in the Polyclinic Hospital. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/an-earlier-wall-street-mania.html | AN EARLIER WALL STREET MANIA. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/city-acts-to-halt-brooklyn-gas-cut-walker-asks-its-suspension.html | CITY ACTS TO HALT BROOKLYN GAS CUT; Walker Asks Its Suspension Pending Investigation Into Adequacy of Reduction. COMPANY DENIES STRATEGY Counsel Gives Assurance That Lowered Rate Will Not PrejudiceMinimum Charge Case. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/outstanding-books-of-short-stories-in-1928-anthologies-are-not.html | Outstanding Books of Short Stories in 1928; (Anthologies Are Not Included) | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/eleanor-donnelley-wed-publisher-in-hospital-gives-daughter-in.html | ELEANOR DONNELLEY WED.; Publisher, in Hospital, Gives' Daughter in Marriage to C.P. Erdman. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/elizabeths-many-toys-duke-of-yorks-little-daughter-spends-hours.html | ELIZABETH'S MANY TOYS.; Duke of York's Little Daughter Spends Hours With Them. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/a-new-novel-by-andre-maurois.html | A New Novel by Andre Maurois | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/wave-of-crime-startles-poland-one-of-pilsudskis-own-guards-is.html | WAVE OF CRIME STARTLES POLAND; One of Pilsudski's Own Guards Is Mysteriously Slain in Palace Garden. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/new-problems-of-the-negro-before-a-large-conference-results-of-a.html | NEW PROBLEMS OF THE NEGRO BEFORE A LARGE CONFERENCE; Results of a Study of Changing Racial Conditions in the Cities Will Be Revealed | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/maloneyokelly-clash-here-friday-boston-boxers-comeback-drive-faces.html | MALONEY-O'KELLY CLASH HERE FRIDAY; Boston Boxer's Come-Back Drive Faces Acid Test in Garden Bout With Irishman.GRIFFITHS IN SEMI-FINALMeets Belanger in an Attempt toRedeem Himself for Knockout at Hands of Braddock. Defeated Risko. Griffiths in Semi-Final. Glick-Mack Box Tomorrow. Also Chocolate-Paluso. | True | By James P. Dawson. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/buying-still-centres-on-xmas-merchandise-some-drop-int-mens-wear.html | BUYING STILL CENTRES ON XMAS MERCHANDISE; Some Drop in Men's Wear--Robes, Lingerie and Handbags Are Sought. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/how-to-contribute-to-the-neediest.html | HOW TO CONTRIBUTE TO THE NEEDIEST | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/observations-from-times-watchtowers-reapportionment-up-congress.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; REAPPORTIONMENT UP Congress Again Considers Its Own Eight-Year Violation of the Constitution. BUT ACTION IS DOUBTFUL House Bill Faces Opposition of the States Which Would Lose Seats Under 1920 Census. Issue Has Wet-Dry Aspect. Some States Would Lose Seats. Proposed Apportionment Plan. Effect on Presidential Elections. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/freighter-strikes-rocks-casper-from-here-goes-ashore-on-finland.html | FREIGHTER STRIKES ROCKS.; Casper, From Here, Goes Ashore on Finland Coast. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/miss-rockefeller-bride-of-b-emeny-daughter-of-mr-and-mrs-percy-a.html | MISS ROCKEFELLER BRIDE OF B. EMENY; Daughter of Mr. and Mrs. Percy A. Rockefeller Married in St. Bartholomew's. ELABORATE FLORAL DISPLAY Ceremony Witnessed by a Large Gathering of Society--Reception Is Held at Sherry's. Bride's Sister Maid of Honor. Among the Guests. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/wesleyan-gives-awards-eight-members-of-varsity-soccer-team-get.html | WESLEYAN GIVES AWARDS.; Eight Members of Varsity Soccer Team Get Letters. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/score-liquor-seizure-as-beyond-sea-limit-unnamed-owners-of-fast.html | SCORE LIQUOR SEIZURE AS BEYOND SEA LIMIT; Unnamed Owners of Fast Launch James B. Say She Was Caught Forty Miles From Coast. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/cashier-found-dead-after-bank-is-shut-middletown-del-mans-body-in.html | CASHIER FOUND DEAD AFTER BANK IS SHUT; Middletown (Del.) Man's Body in Shallow Creek With the Jugular Vein Severed. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/many-dance-benefits-arranged-one-on-friday-to-aid-the-campaign-for.html | MANY DANCE BENEFITS ARRANGED; One on Friday to Aid the Campaign for Wholesome Motion Pictures--Fairhope Foundation Ball | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/opens-stamford-office-hl-coggins-resigns-as-city-housing.html | OPENS STAMFORD OFFICE.; H.L. Coggins Resigns as City Housing Corporation Architect. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/dash-scores-at-4-to-5-romps-home-by-2-lenghs-in-belgravia-handicap.html | DASH SCORES AT 4 TO 5.; Romps Home by 2 Lengths in Belgravia Handicap in South Africa. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/austrians-favor-cremation.html | Austrians Favor Cremation. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/properties-at-auction-many-parcels-scheduled-for-sale-this-week-in.html | PROPERTIES AT AUCTION.; Many Parcels Scheduled for Sale This Week in the Bronx. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/50-jeweled-boxes-to-be-sold-tuesday-collection-of-19th-century-art.html | 50 JEWELED BOXES TO BE SOLD TUESDAY; Collection of 19th Century Art Objects, Many With Miniatures, Includes Perfume Pistols. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/college-women-to-sing.html | COLLEGE WOMEN TO SING | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/the-war-obsession.html | THE WAR OBSESSION. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/girls-league-gets-102137.html | Girls' League Gets $102,137. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/house-of-the-three-ganders-and-other-recent-fiction-cut-to-freudian.html | "House of the Three Ganders" and Other Recent Fiction; CUT TO FREUDIAN MEASURE INERT ARISTOCRATS A SOLDIER TRANSPLANTED MADE TO ORDER LIFE ON THE BARGES AN UNCONVINCING MOSES | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/standards-fixed-in-building-work-will-lessen-disputes-and-provide.html | STANDARDS FIXED IN BUILDING WORK; Will Lessen Disputes and Provide Greater Uniformityin Construction.FAVORED BY CONTRACTORSPermit Freedom to Architect inChoice of Materials--TestShowed Practical Value. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/jersey-realtors-elect-hm-raymond-is-new-president-of-orange-board.html | JERSEY REALTORS ELECT.; H.M. Raymond Is New President of Orange Board. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/edward-r-welles-engineer-50-dead-head-of-public-industrials.html | EDWARD R. WELLES, ENGINEER, 50, DEAD; Head of Public Industrials Corporation and Expert for J.G. White Concern. A SPECIALIST IN UTILITIES Consultant to Many Power Systems --Great-Nephew of Gideon Welles of Lincoln Cabinet. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/cards-release-rhem-one-of-pitching-heroes-of-1926-worlds.html | CARDS RELEASE RHEM; One of Pitching Heroes of 1926 World's Championship Team Waived Out of Major Leagues. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/glorifying-the-flonzaleys.html | GLORIFYING THE FLONZALEYS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/baumanngengoult.html | Baumann--Gengoult. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/radicals-in-china-lacking-in-leaders-communist-movement-regarded.html | RADICALS IN CHINA LACKING IN LEADERS; Communist Movement Regarded With More Interest Than Actual Fear. PARTY IS ACTIVE, HOWEVER Members of Original Kuomintang Revolution Have Gathered an Increasing Following. $200 Made One a Capitalist. Recrimination a Habit. Thousands of Others Killed. RADICALS IN CHINA LACKING IN LEADERS | True | By Henry F. Misselwitz. Special Correspondence of the New York Times.by Henry F. Misselwitz. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/ntu-schoold-to-end-its-reexaminations-prof-seboyar-says-threeyear.html | N.T.U. SCHOOLD TO END ITS RE-EXAMINATIONS; Prof. SeBoyar Says Three-Year Trial Has Shown Extra Tests Caused Neglect of Studies. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/irish-art-shows-signs-of-revival-exhibition-of-foremost-painters.html | IRISH ART SHOWS SIGNS OF REVIVAL; Exhibition of Foremost Painters Will Be Held in New York in March. BIRKENHEAD GOES ASTRAY Takes Boat to Belfast Instead of to Dublin--Shaw Refused to Debate Him, It Is Said. | True | By Arthur Webb. Wireless To the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/getting-storm-news-for-fliers-the-weather-bureau-is-adjusting.html | GETTING STORM NEWS FOR FLIERS; The Weather Bureau Is Adjusting Itself to Gathering All the Essential Information About the Upper Air Old Ideas Upset. Weaknesses Found in Weather Map Picturing Storm Belts. Measurements Aloft Needed. Forecasting for Sea Flights. The Problem Lindbergh Faced. Essentials for Ocean Air Service. | True | By James H. Kimball. Meteorologist, United States Weather Bureau. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/yugoslavia-jails-nonresisters.html | Yugoslavia Jails Non-Resisters. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/mrs-laughlin-wed-to-t-hitchcock-jr-widow-of-pittsburgh-steel.html | MRS. LAUGHLIN WED TO T. HITCHCOCK JR.; Widow of Pittsburgh Steel Manufacturer Bride of StarPolo Player.QUIET CEREMONY AT PLAZA Secretary of the Treasury Mellon, Uncle of the Bride, AmongOut of Town Guests. Wedding Trip to Honolulu. A Remarkable War Record. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/reigh-court-asks-rights-supreme-tribunal-appeals-to-hindenburg.html | REIGH COURT ASKS RIGHTS.; Supreme Tribunal Appeals to Hindenburg Against Interference. | True | Wireless to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/hangs-himself-in-clothes-closet.html | Hangs Himself in Clothes Closet. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/tuberculosis-in-china-kills-more-natives-proportionately-than.html | TUBERCULOSIS IN CHINA.; Kills More Natives, Proportionately, Than Non-Chinese Residents. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/la-nacion-critic.html | LA NACION CRITIC | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/for-the-neediest-more-help-must-come-seventeenth-annual-appeal-if.html | FOR THE NEEDIEST MORE HELP MUST COME; SEVENTEENTH ANNUAL APPEAL If the Good Wrought This Year Is to Exceed Last Year's Generous Aid, More Gifts Are Needed in the Nine Days Before Christmas | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/elizabeth-beal-a-bride-wed-to-carlton-l-de-c-hinds-in-trinity.html | ELIZABETH BEAL A BRIDE.; Wed to Carlton L. de C. Hinds in Trinity Church, Boston. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/nurmi-here-denies-he-will-become-pro-great-finnish-runner-insists.html | NURMI, HERE, DENIES HE WILL BECOME PRO; Great Finnish Runner Insists He Will Remain Amateur and Will Race as Such. SPRIGHTLY MIEN IS GONE Veteran of Olympic Conquests Seems to Have Lost Stride in Race Against Age. WINTER'S PLANS IN DOUBT Finn May Join Club Here and Run in Garden—Goes to Nilsson's Home. Goes to Nilsson's Home. Denies Offer from Rickard. Not a Sprightly Youth. NURMI, HERE, DENIES HE WILL BECOME PRO | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/mrs-kirkwood-plans-trip-woman-acaquitted-in-death-of-husband-to.html | MRS. KIRKWOOD PLANS TRIP.; Woman Acaquitted in Death of Husband to Seek Rest With Son. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/expert-denies-gas-could-kill-armies-general-fries-discounts-the.html | EXPERT DENIES GAS COULD KILL ARMIES; General Fries Discounts the Discovery Reported by Dr. Jones in Chicago. PLANE METAL IS KNOWN Bureau of Standards Assets That It Needs Developing and Costs $200 a Pound. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/duce-explains-bill-for-fascist-council-recently-approved-body-will.html | DUCE EXPLAINS BILL FOR FASCIST COUNCIL; Recently Approved Body Will Be Supreme Power of Regime, Mussolini Asserts. MAY PICK HIS SUCCESSOR But His Word Is Still Final--King's Prerogatives and Succession Are Covered. DUCE EXPLAINS BILL FOR FASCIST COUNCIL Relations to Parliament. Make-Up of the Council. Duties of the Council. Questions Reserved. | True | By Walter Littefield, Officer of the Crown of Italy. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/klotz-is-removed-to-prison-infirmary-exfinance-minister-charged.html | KLOTZ IS REMOVED TO PRISON INFIRMARY; Ex-Finance Minister, Charged With Fraud, Will Be Under Observation as to His Sanity. | True | Special Cable to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/mr-hopkins-of-49th-street-a-man-who-takes-his-time-and-every-once.html | MR. HOPKINS OF 49th STREET; A Man Who Takes His Time, and Every Once in a While Produces a Hit | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/duce-saves-girls-jobs-interferes-for-italian-phone-operators-who.html | DUCE SAVES GIRLS' JOBS.; Interferes for Italian Phone Operators Who Were Married. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/mr-barry-of-holiday.html | MR. BARRY OF "HOLIDAY" | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/envoys-at-dinner-with-mrs-e-meyer-british-and-french-ambassadors.html | ENVOYS AT DINNER WITH MRS. E. MEYER; British and French Ambassadors, With Their Wives, AreEntertained.OTHERS GIVE LUNCHEONSItalian Ambassador, Cuban Envoyand Senora de FerraraAre Hosts. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/dissension-afflicts-comedie-francaise-free-artists-resign-two.html | DISSENSION AFFLICTS COMEDIE FRANCAISE; Free Artists Resign, Two Actresses Are Sued; Milliner Wants $3,180 From Cecile Sorel. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/japanese-sends-poem-to-buckingham-palace-poet-living-in-london.html | JAPANESE SENDS POEM TO BUCKINGHAM PALACE; Poet Living in London Voices His Sympathy in Eastern Characters. | True | Special Cable to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/wapi-to-inaugurate-new-system-dec-2.html | WAPI TO INAUGURATE NEW SYSTEM DEC. 2. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/madame-butterfly-sung-again.html | Madame Butterfly" Sung Again. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/antiques-offered-at-anderson-sale-furniture-and-art-includes.html | ANTIQUES OFFERED AT ANDERSON SALE; Furniture and Art Includes Collections of F.H. Bacon andMrs. Cosmo Hamilton.AUCTION OPENS WEDNESDAYGroups on View for Three-Day Session Include 500 Items ofWide Variety. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/new-edition-honors-poet-of-portugal-lusiad-of-camoens-called-first.html | NEW EDITION HONORS POET OF PORTUGAL; "Lusiad" of Camoens, Called First Modern Book, Extols Man's Victory Over Nature. THE SCALLOP DREDGED LIGHTS FOR ELEPHANTS. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/produce-exchange-selects-250-securities-for-trading.html | Produce Exchange Selects 250 Securities for Trading | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/clarifying-light-on-the-substance-of-aesthetics-substance-of.html | Clarifying Light on the Substance of Aesthetics; Substance of Aesthetics | True | By Axton Clark | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/factory-for-airplane-engines.html | Factory for Airplane Engines. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/new-municipal-bond-directory.html | New Municipal Bond Directory. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/seen-in-the-paris-shops-novelties-offered-for-christmas-include.html | SEEN IN THE PARIS SHOPS.; Novelties Offered for Christmas Include Jewelry in Handsome New Designs | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/transfer-to-tenants-builders-turn-over-sutton-place-cooperative.html | TRANSFER TO TENANTS.; Builders Turn Over Sutton Place Cooperative House. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/breadon-in-sympathy-with-heydlers-plan-favors-pinch-hitter-for.html | BREADON IN SYMPATHY WITH HEYDLER'S PLAN; Favors Pinch Hitter for Pitcher, but Would Not Increase Men From Nine to Ten. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/bancroft-played-300-minutes-ranking-first-at-california.html | Bancroft Played 300 Minutes, Ranking First at California | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/views-of-musical-readers-free-use-of-old-violins-defends.html | VIEWS OF MUSICAL READERS; FREE USE OF OLD VIOLINS. DEFENDS "COMMERCIALISM." | True | ELEANOR TRACY.JOHN REDFIELDADOLPH SCHMUCK. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/set-auction-date-for-city-armory-old-twentysecond-regiment-home-to.html | SET AUCTION DATE FOR CITY ARMORY; Old Twenty-second Regiment Home to Be Sold Jan. 3 on Steps of New Court House. VALUE EXCEEDS $2,000,000 Building Was Erected in 1890, Covering Entire Block in West Side Centre. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/finds-in-arctic-bones-of-amundsen-aide-russian-discovers-skeleton.html | FINDS IN ARCTIC BONES OF AMUNDSEN AIDE; Russian Discovers Skeleton of Tessem, Lost Member of 1919 Expedition. | True | Wireless TO THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/parties-for-philanthropies-crowd-societys-program.html | PARTIES FOR PHILANTHROPIES CROWD SOCIETY'S PROGRAM | True | Photograph By New York Times Studios.photographs: Left, By New York Times Studios | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/books-and-authors.html | Books and Authors | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/advocates-winter-construction.html | Advocates Winter Construction. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/sailor-killed-in-subway-apparently-fell-from-platform-at-bronx-park.html | SAILOR KILLED IN SUBWAY.; Apparently Fell From Platform at Bronx Park Station. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/25-swim-aspirants-out-candidates-for-williams-squar-are-working-out.html | 25 SWIM ASPIRANTS OUT.; Candidates for Williams Squar Are Working Out Daily. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/kitty-hawk-keeper-recalls-wright-tests-william-tate-then-postmaster.html | KITTY HAWK KEEPER RECALLS WRIGHT TESTS; William Tate, Then Postmaster, Tells Watching 'Foolishness' That Ended Otherwise 25 Years Ago. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/brunner-drawings-go-to-cooper-union-architects-widow-presents.html | BRUNNER DRAWINGS GO TO COOPER UNION; Architect's Widow Presents Collection of 375 From HisNotebooks. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/henry-street-settlement-now-has-a-music-school-playing-and-building.html | HENRY STREET SETTLEMENT NOW HAS A MUSIC SCHOOL; Playing and Building of Instruments, Harmony And Dancing Taught in Lower East Side | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/john-m-shaw-dies-a-broker-39-years-special-deputy-police-head-under.html | JOHN M. SHAW DIES; A BROKER 39 YEARS; Special Deputy Police Head Under Enright--Once a Big Grain Operator. STOCK EXCHANGE MEMBER Had Charge During World War of Bureau Organized to Suppress Seditious Activities. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/speed-no-longer-rules-the-rails-fast-train-records-made-a-score-of.html | SPEED NO LONGER RULES THE RAILS; Fast Train Records Made a Score of Years Ago Still Stand--Service and Safety Take Precedence Over Time The Fastest Long Run. British Trains Faster. Short-Distance Records. Other Record Trains. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/jj-newberry-acquires-britts-inc.html | J.J. Newberry Acquires Britts, Inc. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/americans-hosts-often-to-george-v-lady-astor-and-lady-roxburghe-are.html | AMERICANS HOSTS OFTEN TO GEORGE V; Lady Astor and Lady Roxburghe Are Notable Among Royalty's Friends Born Here. PARIS HAVING DULL SEASON American Visitors Are Few, and French Fashionables Are at Chateaux for Shooting. Astor Estate on the Thames. Paris Having Dullest Season. | True | By May Birkhead. Wireless To the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/players-club-gets-stage-mementos-eh-sothern-presents-valuable.html | PLAYERS CLUB GETS STAGE MEMENTOS; E.H. Sothern Presents Valuable Memorabilia of Actorsof Bygone Day.SOME SKETACHES INCLUDEDOther Articles Are Playbills, GoldMatchbox, Costumes andWigs. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/germanys-gold-demand-purchases-in-london-seen-as-result-of-high.html | GERMANY'S GOLD DEMAND.; Purchases in London Seen as Result of High Money Rate Here. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/fifth-avenue-awards-committee-named-to-study-best-structures-this.html | FIFTH AVENUE AWARDS.; Committee Named to Study Best Structures This Year. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/captures-hotel-bandit-policeman-says-youth-had-returned-for-second.html | CAPTURES HOTEL BANDIT.; Policeman Says Youth Had Returned for Second Robbery in 42d St. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/november-anthracite-shipments-up.html | November Anthracite Shipments Up. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/irma-duncan-starts-for-dance-tour-here-isadoras-adopted-daughter.html | IRMA DUNCAN STARTS FOR DANCE TOUR HERE; Isadora's Adopted Daughter Probably Will Lose Moscow HouseWhile in America. | True | Wireless to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/squadron-a-bows-to-princeton-trio-borden-leads-collegians-to.html | SQUADRON A BOWS TO PRINCETON TRIO; Borden Leads Collegians to Victory by 6-5 in HardFought Class A Game. BROOKLYN TEAM VICTORBeats Armory Combination by 8 to 6--Riding Club Loses in OtherClass C Clash, 8 -2. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/king-resting-at-midnight-and-obtaining-some-sleep.html | King Resting at Midnight and Obtaining Some Sleep | True | Special Cable to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/army-of-working-wives-is-increasing-but-the-married-woman-in.html | ARMY OF WORKING WIVES IS INCREASING; But the Married Woman in Industry Still Finds a Barrier of Prejudice Leaving to Marry. Objections Are Stated. The Uses of a Career. | True | By Virginia Pope. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/on-the-european-screen.html | ON THE EUROPEAN SCREEN | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/lifts-land-ban-from-jews-polish-sejm-ends-czarist-restrictions-on.html | LIFTS LAND BAN FROM JEWS.; Polish Sejm Ends Czarist Restrictions on Real Estate Deals. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/vedder-and-barr-win-pinehurst-gold-prize-score-62-in-the-handicap.html | VEDDER AND BARR WIN PINEHURST GOLD PRIZE; Score 62 in the Handicap Event Staged by Tin Whistles for Team Pairs. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/oneill-not-on-president-monroe.html | O'Neill Not on President Monroe. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/wins-yale-speaking-prize-ja-riptey-of-oyster-bay-li-takes-the-ten.html | WINS YALE SPEAKING PRIZE.; J. A. Riptey of Oyster Bay, L.I., Takes the Ten Eyck Trophy. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/macfarlane-wins-the-bermuda-open-captures-golf-crown-with-score-of.html | MACFARLANE WINS THE BERMUDA OPEN; Captures Golf Crown With Score of 135 for 36 Holes--Luhr Finishes Second With 140. FORRESTER'S 141 IS THIRD Thompson and Kay, Canadian Pros, Are Tied With 143--Law Scores a 145. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/film-diary.html | FILM DIARY | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/influenza-hastens-holiday-recess-more-schools-and-colleges-close.html | INFLUENZA HASTENS HOLIDAY RECESS; More Schools and Colleges Close Early for the Christmas Vacation.NEW CASES IN THE SOUTHVoronto Fears Epidemic With Only One Hospital Having aFull Staff. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/kent-heads-national-press-club.html | Kent Heads National Press Club. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/navy-victor-with-rifle-defeats-western-maryland-team-in-indoor.html | NAVY VICTOR WITH RIFLE; Defeats Western Maryland Team in Indoor Match, 1,344 to 1,246. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/tariff-changes-general-rise-in-chinese-rates-expectedpoland.html | TARIFF CHANGES.; General Rise in Chinese Rates Expected--Poland Restricts Wheat and Auto Parts. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/americas-need-of-the-tropics.html | AMERICA'S NEED OF THE TROPICS. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/bronx-board-election-annual-christmas-meeting-announced-for-next.html | BRONX BOARD ELECTION.; Annual Christmas Meeting Announced for Next Wednesday. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/support-is-lacking-wheat-prices-drop-selling-of-may-wheat-against.html | SUPPORT IS LACKING, WHEAT PRICES DROP; Selling of May Wheat Against the Buying of May Corn Is Feature of Day. WINNIPEG WEAK AND LOWER Corn Trading Is Active and Prices Advance One Cent for the Day. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/title-cue-tourneys-to-begin-tomorrow-worlds-championship-pocket.html | TITLE CUE TOURNEYS TO BEGIN TOMORROW; World's Championship Pocket Billiards and 3-Cushions to Start at Chicago. $28,000 PRIZES AT STAKE Four Stars Eligible in Each Competition-- Events to Run Concurrently-- Review of Last Tourneys. Distance of Games Set. First Ranking Earned. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/deems-lecturer-named-prof-fsc-northrop-to-discuss-science-in-nyu.html | DEEMS LECTURER NAMED.; Prof. F.S.C. Northrop to Discuss Science in N.Y.U. Series. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/invents-machine-to-record-tiny-amounts-of-moisture.html | Invents Machine to Record Tiny Amounts of Moisture | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/park-av-club-loses-at-squash-racquets-yields-to-merion-cricket-club.html | PARK AV. CLUB LOSES AT SQUASH RACQUETS; Yields to Merion Cricket Club, 5 to 3-- Duer Wins No. 1 Match for Victors. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/street-of-cafes-in-a-welsh-town.html | STREET OF CAFES IN A WELSH TOWN | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/radio-board-bills-go-before-congress-senator-watson-and.html | RADIO BOARD BILLS GO BEFORE CONGRESS; Senator Watson and Representative White Seek to Continue the Board a Year.COUNSEL SALARIES NAMED Sponsors of Measure Believe It Will Be Passed, AlthoughNow Strongly Opposed. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/gets-medal-in-hospital-miss-maxwell-iii-receives-french-award-for.html | GETS MEDAL IN HOSPITAL.; Miss Maxwell, III, Receives French Award for Nursing. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/4-alcohol-concerns-near-consolidation-independents-soon-to-conclude.html | 4 ALCOHOL CONCERNS NEAR CONSOLIDATION; Independents Soon to Conclude Negotiations to Bring Six Distilleries Under One Control. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/galahad-is-victor-after-poor-start-beats-harass-in-jefferson-purse.html | GALAHAD IS VICTOR AFTER POOR START; Beats Harass in Jefferson Purse at New Orleans by Stretch Spurt. OPENER TO SENATOR SETH Choice Scores by 1 Lengths --Tiffin Wins 5th Race Despite Fall Before Start. Old Slip Running Last. Senator Seth Off First. Tiffin Falls Over Stall Gate. | True | Special to The New York Times.Times Wide World Photo. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/wesleyan-five-victor-triumphs-over-clark-by-4226-teams-tied-at-half.html | WESLEYAN FIVE VICTOR.; Triumphs Over Clark by 42-26- - Teams Tied at Half Time. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/leading-stars-invited-to-k-of-c-track-meet-select-field-is-expected.html | LEADING STARS INVITED TO K. OF C. TRACK MEET; Select Field Is Expected to Take Part in Event Set for Jan. 5 at 106th Armory, Brooklyn. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/william-meruk-real-estate-dealer-of-forty-years-experience-dies.html | WILLIAM MERUK.; Real Estate Dealer of Forty Years' Experience Dies. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/home-buying-and-building-active-in-suburban-area.html | HOME BUYING AND BUILDING ACTIVE IN SUBURBAN AREA | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/covent-garden-sold.html | COVENT GARDEN SOLD. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/state-contract-awards-important-improvements-for-highways-an-long.html | STATE CONTRACT AWARDS; Important Improvements for Highways an Long Island. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/poes-child-wife-was-his-inspiration-virginia-clemm-a-pride-at-14.html | POE'S CHILD WIFE WAS HIS INSPIRATION; Virginia Clemm, a Pride at 14, Faced Poverty and a Fatal Illness Cheerfully, Devoted to Her Sombre Genius EDGAR ALLAN POE'S WIFE A TRICK IN ART. | True | By H. Smithfrom A Photograph of the Water Color Sketch By Arthur G. Learned | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/labor-agitators-aim-to-win-magyar-youth-amsterdam-report-says.html | LABOR AGITATORS AIM TO WIN MAGYAR YOUTH; Amsterdam Report Says Educational Work Continues, DespiteOpposition by Government. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/dartmouth-bows-to-st-thomas-five-kelly-leads-scoring-of-the-victors.html | DARTMOUTH BOWS, TO ST. THOMAS FIVE; Kelly Leads Scoring of the Victors, Who Flash a Fast Game, With 201 Points. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/115-school-elevens-rates-in-new-jersey-97-high-and-18-prep-teams.html | 115 SCHOOL ELEVENS RATES IN NEW JERSEY; 97 High and 18 Prep Teams Are Listed by Interscholastic Athletic Association. HIGH SCHOOLS. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/coolidge-presents-schiff-flying-trophy-lieut-je-dyer-of-navy-at.html | COOLIDGE PRESENTS SCHIFF FLYING TROPHY; Lieut. J.E. Dyer of Navy at White House Ceremony Receives Prize for Safety Record. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/toys-achieve-a-new-decorative-note-remarkable-forms-reflect-our.html | TOYS ACHIEVE A NEW DECORATIVE NOTE; Remarkable Forms Reflect Our Era--Modernizing Traditional Rooms | True | By Walter Rendell Storey | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/notable-events-in-aid-of-charities-society-sponsors-special.html | NOTABLE EVENTS IN AID OF CHARITIES; Society Sponsors Special Performance of La Argentina on Dec. 28 For Music School Settlement--The Christadora Ball | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/not-all-is-films-even-out-in-los-angeles.html | NOT ALL IS FILMS, EVEN OUT IN LOS ANGELES | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/syracusehobart-game-off.html | Syracuse-Hobart Game Off. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/british-strike-snag-in-african-empire-governors-disagree-on-whether.html | BRITISH STRIKE SNAG IN AFRICAN EMPIRE; Governors Disagree on Whether United Territories Should Be Black or White. CAMERON FOR NATIVE RULE Grigg Champions Caucasian--Both Going Home to Have It Out With Foreign Office. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/coolidge-accepts-urn-from-machado.html | Coolidge Accepts Urn From Machado | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/the-coffee-dances-are-on.html | THE COFFEE DANCES ARE ON | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/review-of-week-in-realty-market-transactions-on-the-upper-east-side.html | REVIEW OF WEEK IN REALTY MARKET; Transactions on the Upper East Side Provide the Bulk of the Trading. BRONX BUYERS STILL ACTIVE Operators Close Deals Along Concourse--Westchester Acreage Sold -- Sales Announced Yesterday. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/city-once-had-toboggan-slide.html | CITY ONCE HAD TOBOGGAN SLIDE | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/old-and-new-at-the-auto-show.html | OLD AND NEW AT THE AUTO SHOW | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/dog-tax-income-275000-in-year-annual-report-of-spca-shows-26860.html | DOG TAX INCOME $275,000 IN YEAR; Annual Report of S.P.C.A. Shows $26,860 Deficit-- 877,171 Animals Aided. ELEPHANTS ARE TREATED Hospital Is Enlarged Three Times Its Size-- Medical Day for Each Patient Costs $1.03. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/jacob-m-dickinson-buried-tennessee-pays-military-honors-to.html | JACOB M. DICKINSON BURIED.; Tennessee Pays Military Honors to Ex-Secretary of War. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/jurisdiction-in-accidents-court-holds-it-rests-in-industrial.html | JURISDICTION IN ACCIDENTS.; Court Holds It Rests in Industrial Commission in Employes' Cases. Rat a Destructive Pest. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/vermont-five-beats-mgill-by-28-to-26-wins-in-fiveminute-overtime.html | VERMONT FIVE BEATS M'GILL BY 28 TO 26; Wins in Five-Minute Overtime After Regular Play Ends With 23-23 Deadlock. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/granite-state-to-pay-travel-tips.html | Granite State to Pay Travel Tips. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/jockey-club-stakes-to-milford.html | Jockey Club Stakes to Milford. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/favor-dwellings-bill-speakers-discuss-measure-at-brooklyn-realty.html | FAVOR DWELLINGS BILL.; Speakers Discuss Measure at Brooklyn Realty Board. Queens Merchants Invite McKee. Banker Buys Jersey Estate. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/dancing-at-childrens-concert.html | Dancing at Children's Concert. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/honor-for-brooklyn-realtor.html | Honor for Brooklyn Realtor. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/air-yacht-moves-from-sea-to-land-the-liberty-touches-earth-at-haiti.html | AIR YACHT MOVES FROM SEA TO LAND; The Liberty Touches Earth at Haiti for First Time Since Voyage Began. PARTY FLIES WITH MARINES Visitors Soar Over Historic Spots Made Famous by the Black King Christophe. Flies Over Mountain Citadel. View of Sans Souci Palace. | True | By Floyd Gibbons. Copyright, 1928, By the New York Times Company. Special Cable To the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/promise-of-the-dirigible-regular-transoceanic-services-are-now-made.html | PROMISE OF THE DIRIGIBLE; Regular Transoceanic Services Are Now Made Possible by The Commercial Development of Lighter-Than-Air Ships | True | By Capt. Ernst A. Lehmann. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/the-mate-of-the-flying-cloud.html | THE MATE OF THE FLYING CLOUD | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/haines-advances-in-squash-tourney-beats-harris-in-second-round-as.html | HAINES ADVANCES IN SQUASH TOURNEY; Beats Harris in Second Round as Clyde Martin Memorial Play Starts at Yale Club. FINK IS DEFEATED BY LEE Yields, 15-12, 12-15, 15-11, While Wood Upsets Edge, 16-18, 15-8, 18-15--Forty Players in Lists. | True | By Allison Danzig. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/nyyc-meeting-slated-thursday-change-in-personnel-of-regatta.html | N.Y.Y.C. MEETING SLATED THURSDAY; Change in Personnel of Regatta Committee to Be Feature of Annual Session. HAVANA PROGRAM SET Races in International Star Class to Start Feb. 15--Other Yachting News. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/chilean-quake-fund-now-270000.html | Chilean Quake Fund Now $270,000. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/crescent-ac-wins-53-dulfer-stars-in-victory-over-cian-mcdonald.html | CRESCENT A.C. WINS, 5-3.; Dulfer Stars in Victory Over Cian McDonald Soccer Team. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/gives-cornell-10000-to-beautify-campus-henry-r-ickelheimer-begins.html | GIVES CORNELL $10,000 TO BEAUTIFY CAMPUS; Henry R. Ickelheimer Begins Fund Which Enables Starting Work in Spring. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/magician-with-sound-a-strange-career.html | MAGICIAN WITH SOUND; A Strange Career. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/paramount-in-rochester-picture-corporation-leases-the-eastman.html | PARAMOUNT IN ROCHESTER.; Picture Corporation Leases the Eastman Theatre. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/rattling-of-papers-disturbs-a-broadcast.html | RATTLING OF PAPERS DISTURBS A BROADCAST | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/saving-the-yosemite.html | SAVING THE YOSEMITE. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/paris-finds-its-gayety-is-now-being-doubted-festival-in-paris.html | PARIS FINDS ITS GAYETY IS NOW BEING DOUBTED; FESTIVAL IN PARIS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/unger-here-to-face-drug-plot-charges-rothstein-ring-suspect-said-to.html | UNGER HERE TO FACE DRUG PLOT CHARGES; Rothstein Ring Suspect, Said to Have long "Record," Arrives Under Heavy Guard. TRIAL SET FOR WEDNESDAY Witnesses Protected as Violence Is Feared--Blake Says Gambler's Part in Gang Is Proved. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/dr-dewey-praises-russias-schools-columbia-educator-says-soviet-is.html | DR. DEWEY PRAISES RUSSIA'S SCHOOLS; Columbia Educator Says Soviet Is Making Great Strides in Its Experimental Work. GOVERNMENT ALSO STUDIES Pupils Start Education There by Learning About Their Physical and Social Environment. Most Russian Schools Experimental. Sees Dangers in Extremes. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/bache-buys-watteau-formerly-the-kaisers-french-comedians-painted-in.html | BACHE BUYS WATTEAU, FORMERLY THE KAISER'S; 'French Comedians' Painted in 1719--Was Hung in Hohenzollern Palace in Potsdam. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/election-forecast-for-saskatchewan-liberals-long-in-power-face-keen.html | ELECTION FORECAST FOR SASKATCHEWAN; Liberals, Long in Power, Face Keen Opposition and a Hard Fight. FREIGHT RATE DROP SEEN Completion of Hudson Bay Road Will Help Shippers-- Liquor Control Profitable. | True | By J.b. McGeachy. Editorial Correspondence of the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/navy-aviation-deaths-in-1927-were-30-while-90-died-by-drowning-44.html | Navy Aviation Deaths in 1927 Were 30, While 90 Died by Drowning, 44 by Suicide | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/6-christmas-bonuses-voted-for-employes-bank-of-america-to.html | 6 CHRISTMAS BONUSES VOTED FOR EMPLOYES; Bank of America to Distribute 10 Per Cent. of Salaries--16 Weeks' Pay by Brokerage Firm. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/two-french-artists-pissarro-and-sisley-local-art-news-and-notes.html | TWO FRENCH ARTISTS; Pissarro and Sisley --Local Art News And Notes | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/lehigh-seniors-win-on-mat.html | Lehigh Seniors Win on Mat. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/construction-awards-last-week-involved-51787000-in-us.html | Construction Awards Last Week Involved $51,787,000 in U.S. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/jewish-federation-gets-50000-gift-contribution-by-the-altman.html | JEWISH FEDERATION GETS $50,000 GIFT; Contribution by the Altman Foundation Is Announced by Charity Organization. MANY DONATIONS INCREASED Mr. and Mrs. H.S. August Head Day's List of 179 Giving $1,000 for More in Present Drive. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/first-boy-scout-air-troop-is-now-at-work-at-omaha-a-practical.html | FIRST BOY SCOUT AIR TROOP IS NOW AT WORK AT OMAHA; A Practical Knowledge of Aviation Is the Ai Of Study--Model Planes to Be Built Scout Wins Navy Day Contest. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/the-new-imperial-coupe.html | THE NEW IMPERIAL COUPE | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/hahnemann-loses-twice-bows-to-moravian-five-535-in-afternoon-and.html | HAHNEMANN LOSES TWICE.; Bows to Moravian Five, 53-5, in Afternoon, and Lehigh, 60-12, at Night. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/in-various-galleries-work-by-artist-of-our-town-time-and-of-the.html | IN VARIOUS GALLERIES; Work by Artist of Our Town Time and of The Past Enliven the Holiday Season | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/many-new-engagements-miss-susan-tilton-becomes-the-fiancee-of-mr.html | MANY NEW ENGAGEMENTS; Miss Susan Tilton Becomes the Fiancee of Mr. Alexander--Other Engagements | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/our-future-in-the-air-a-notable-symposium-experts-in-aviation-drawn.html | OUR FUTURE IN THE AIR: A NOTABLE SYMPOSIUM; Experts in Aviation Drawn From Two Continents Believe That Aircraft Will Play an Ever More Important Part--Greater Speed and Safety NO LIMIT FORESEEN TO AIRPLANE SPEED PLANES MAY CROSS ATLANTIC IN A DAY AMERICA VISIONED AS AVIATION LEADER LONG LINES COMING WITHIN TWO YEARS LARGE PLANES WILL BRIDGE THE OCEAN TYPES OF PLANES TO BE EXPECTED AVIATION FUTURE AS BROAD AS SKY PAST AIR PROGRESS INDICATES FUTURE RAILROAD STANDARD IS AVIATION'S GOAL AIRSHIPS NEARING TRANSPORT STATUS TRAVEL BY AIR CAN BE SAFE AS ON SEA SPEED AND SAFETY ATTAINED IN AIR BRITISH LOOK FOR LONG TRADE ROUTES BUSINESS FLYING MUST NOT BE RISKY AVIATION RISING TO RAILWAY RANK ONLY A BEGINNING MADE IN AVIATION UNIVERSAL TRAVEL WILL BE BY WINGS ENGINEERS STUDY SAFER AIRPLANES HUGE AIR LINERS ALREADY FORESEEN CHIEF AIR MARKET WILL BE THE U.S. THIRTY-HOUR TRIP TO EUROPE PROBABLE THE FUTURE OF FLYING RESEARCH PLAYS A VITAL PART ERA WRIGHTS BEGAN IS ADVANCING ANEW | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/augustin-kelly-dies-at-36-had-been-executive-secretary-to-mayer.html | AUGUSTIN KELLY DIES AT 36.; Had Been Executive Secretary to Mayer Hylan--Served in France. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/de-grisantis-are-hosts-venezuelan-minister-and-wife-give-a-large.html | DE GRISANTIS ARE HOSTS.; Venezuelan Minister and Wife Give a Large Reception. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/what-the-king-means-to-the-british-and-why-monarchy-gains-prestige.html | WHAT THE KING MEANS TO THE BRITISH; And Why Monarchy Gains Prestige in England While in Europe Kings Are Becoming Obsolete | True | By P.w. Wilsonphotograph By Times Wide World.photograph By Topical Press. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/cat-show-tomorrow-open-to-plain-tabbies-empire-exhibition-at-the.html | CAT SHOW TOMORROW OPEN TO PLAIN TABBIES; Empire Exhibition at the Watdorf Lefs Down Bars to Common Type for First Time. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/lasiandra-is-first-at-havana-opening-wr-coes-entry-in-initial-start.html | LASIANDRA IS FIRST AT HAVANA OPENING; W.R. Coe's Entry in Initial Start Captures National Highway Purse. REWARDS BACKERS AT 15-1 Oncora Trails by Length in Feature at Outset of 90Day Race Meeting.STERLING SILVER VICTORCatrone Brings Karrick Silks Homein Front in Malecon--MaximusFinishes Second. Seven Start in Feature. Sterling Sliver in Front. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/sports-of-the-times-a-question-of-nationalism-king-in-his-castle.html | Sports of the Times; A Question of Nationalism King in His Castle The Best Features of Both A Volunteer Prescription | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/leadership-in-senate-certain-for-watson-senator-jones-withdraws.html | LEADERSHIP IN SENATE CERTAIN FOR WATSON; Senator Jones Withdraws From Republican Race--Likely to Continue as Assistant Leader. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/frankford-conquers-chicago-bears-190-mercer-tallies-three.html | FRANKFORD CONQUERS CHICAGO BEARS, 19-0; Mercer Tallies Three Touchdowns as Yellow Jackets End Season Before 8,000 Fans. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/heads-recruiting-art-service.html | Heads Recruiting Art Service. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/carl-vietor-dead-retired-wholesale-dry-goods-commission-merchant.html | CARL VIETOR DEAD.; Retired Wholesale Dry Goods Commission Merchant Was 84. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/general-woods-negro-guard-wins-lottery-prize-in-cuba.html | General Wood's Negro Guard Wins Lottery Prize in Cuba | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/skyscraper-growth-new-york-leads-but-chicago-will-soon-have-tallest.html | SKYSCRAPER GROWTH.; New York Leads, But Chicago Will Soon Have Tallest Edifice. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/coast-is-preparing-for-new-year-game-crowd-of-70000-is-expected-to.html | COAST IS PREPARING FOR NEW YEAR GAME; Crowd of 70,000 Is Expected to See Clash Between California and Georgia Tech Elevens. HUGE BOWL TO BE SCENE Requests for Tickets Nation-Wide as Clash, Marking Tournament of Roses, Nears. Sell-Out Is Looked For. Team in Good Condition. Georgians to Follow Team. Georgia Tech to Begin Work. Will Be Twelfth of Series. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/burton-takes-oath-as-senator.html | Burton Takes Oath as Senator. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/mcoy-ends-duties-on-nicaraguan-board-he-will-sail-for-home-with.html | M'COY ENDS DUTIES ON NICARAGUAN BOARD; He Will Sail for Home With Electoral Aides Monday, ArrivHere Dec. 30. | True | By Tropical Radio To the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/tunney-leads-british-marines-in-prayer-for-king-george-presents-cup.html | Tunney Leads British Marines in Prayer For King George; Presents Cup From U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/new-england-plans-big-sales-campaign-milliondollar-project-under.html | NEW ENGLAND PLANS BIG SALES CAMPAIGN; Million-Dollar Project Under Way to Tell the World of Section's Advantage. WILL COVER THREE YEARS Business Men of the Six States Are Strongly in Favor of Program for Collective Action. States Need Advertising. Proud of People's Skill. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/husband-finds-justice-but-london-judge-warns-him-it-is-wrong-to-use.html | HUSBAND FINDS JUSTICE.; But London Judge Warns Him It Is Wrong to Use a Chair on His Wife. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/a-baby-moose-brought-up-on-a-bottle-in-montana.html | A BABY MOOSE BROUGHT UP ON A BOTTLE IN MONTANA | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/5000-scientists-meet-this-month-convention-here-of-american.html | 5,000 SCIENTISTS MEET THIS MONTH; Convention Here of American Association to Be Largest Ever Held. ALL FIELDS REPRESENTED In Astronomy Dr. Herbert Hall Taylor of Oxford and Dr. Shapely Will Be Speakers. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/two-books-recall-the-heyday-of-the-american-whaler-one-is-an.html | Two Books Recall the Heyday of the American Whaler; One Is An Exhaustive Historical Study; the Other, a Cap'n's Robust Saga | True | By Henry E. Armstrong | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/two-yale-players-are-named-on-allcollege-soccer-team.html | Two Yale Players Are Named On All-College Soccer Team | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/homewood-is-first-in-tijuana-feature-rewards-backers-with-1940-in.html | HOMEWOOD IS FIRST IN TIJUANA FEATURE; Rewards Backers With $19.40 in the Mutuels After Victory on Muddy Track. PANDY CAPTURES PLACE Another Long Shot Finishes Second, With Isostasy, the Favorite, Third --Time for Mile Is 1:44. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/baldwin-thankful-for-our-tobacco-but-british-premier-wishes-that.html | BALDWIN THANKFUL FOR OUR TOBACCO; But British Premier Wishes That the Customs Laws Permitted Admixture of Molasses. LIKES DETECTIVE STORIES Pays Tribute at American Society Dinner to Our Writers of Old and Modern Schools. Managed to Stand Climate. Spirit Drove Them On. Thankful for Tobacco. Likes American Books. Tribute to Modern Writers. Earthenware From Nicaragua. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/17490-is-received-in-day-for-neediest-fund-is-increased-to-114489.html | $17,490 IS RECEIVED IN DAY FOR NEEDIEST; Fund Is Increased to $114,489 --Gifts Come From Near and Far to Relieve Suffering. 3,000 SEND $125 DONATION They Are Members of Girls High School Loyal League-- Many Other Groups Listed. 'E.H.H.' CONTRIBUTES $2,500 W.R. Timken Gives $1,000 and Mrs. W.F. Stafford $600--Five Send $500 Each. Largest Group Sends Gift. Gift in Memory of E.M. Statler. Many Groups Contribute. Sends Christmas Cheer. Dan's Plight Stirs Two Children. Statement by Rev. R.F. Keegan. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/park-plans-for-riverside-drive-many-recreation-grounds-will-be.html | PARK PLANS FOR RIVERSIDE DRIVE; Many Recreation Grounds Will Be Provided on the Newly Made Land. LARGE ACREAGE ADDITION Final Details for Track Covering Expected to Be Adjusted at an Early Date. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/brooklyn-sale-tomorrow-many-dwellings-listed-in-kennelly-auction.html | BROOKLYN SALE TOMORROW; Many Dwellings Listed in Kennelly Auction Offerings. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/yale-sextet-victor-on-mlennans-goal-turns-back-university-club-of.html | YALE SEXTET VICTOR ON M'LENNAN'S GOAL; Turns Back University Club of Boston, 1-0--Farrel and Cady Star on Defense. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/unlisted-stocks-steady-but-most-price-changes-over-the-counter-are.html | UNLISTED STOCKS STEADY.; But Most Price Changes Over the Counter Are Upward. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/debutante-party-for-roslyn-singer.html | Debutante Party for Roslyn Singer. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/state-bank-changes-plaza-trust-safe-deposit-co-files-organization.html | STATE BANK CHANGES.; Plaza Trust Safe Deposit Co. Files Organization Certificate. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/canada-increases-exports-of-nickel-value-of-19789246-for-eleven.html | CANADA INCREASES EXPORTS OF NICKEL; Value of $19,789,246 for Eleven Months Is Gain of $5,933,889 Over Same Period in 1927. ONTARIO TO SEEK LIGNITE Orders Drilling in Abitibi River Region In Spring, With Oil Also an Objective. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/welcoming-every-test-sculpture-is-enriched-by-experience-and.html | WELCOMING EVERY TEST; Sculpture Is Enriched by Experience and Enlarged Horizons--An Intrepid Gesture | True | By Elisabeth Luther Cary | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/the-nations-wealth-of-the-total-amount-58-per-cent-is-represented.html | THE NATION'S WEALTH.; Of the Total Amount 58 Per Cent Is Represented by Real Estate. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/warns-of-new-fads-among-architects-building-design-should-be-free.html | WARNS OF NEW FADS AMONG ARCHITECTS; Building Design Should Be Free From Mere Whims, Says J.M. Hewlett. MUST SEEK NEW TRUTHS Modernism Is Called the Key to Leadership, With Best Past Traditions Preserved. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/decline-continues-in-cotton-prices-final-quotations-of-the-week-2-a.html | DECLINE CONTINUES IN COTTON PRICES; Final Quotations of the Week $2 a Bale Below High Level-- 9 to 17 Points Lost on Day. TRADE BUYING DIMINISHED Increasing Quantity of January Contracts on Market--Spot SalesHeavy in South. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/bishop-lays-stone-for-home-for-aged-dr-mcconnell-preaches-at-new.html | BISHOP LAYS STONE FOR HOME FOR AGED; Dr. McConnell Preaches at New Methodist Building at Spuyten Duyvil Parkway.STRUCTURE COST $800,000Will Accommodate About 150 Persons--Memorial Chapel Donatedby Henry Pfeiffer. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/army-poloists-score-triumph-over-warrenton-va-country-club-by-15-to.html | ARMY POLOISTS SCORE.; Triumph Over Warrenton (Va.) Country Club by 15 to 3. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/armynavy-fliers-tilt-aloft-in-fog-formations-cavort-in-thrilling-to.html | ARMY-NAVY FLIERS TILT ALOFT IN FOG; Formations Cavort in Thrilling Tourney Over Bolling Field for Conference Delegates. WRIGHT IS GUEST OF SENATE Members Shake His Hand at Brief Reception in Chamber--Pilgrimage to Kitty Hawk Starts. Fog Makes Flying Hazardous. Noted Aviators Go Aloft. Earlybirds" Guests at Luncheon. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/racketeers-work-broadway-harry-the-rosegiver-angelo-the-poor-newsy.html | RACKETEERS WORK BROADWAY; Harry the Rose-Giver, Angelo the Poor Newsy, and Others Play Their Games Angelo, the Poor Newsboy. Leaping the Sachel. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/more-handsome-books-designed-for-christmas-giving.html | More Handsome Books Designed for Christmas Giving | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/award-realty-prizes-jersey-members-receive-honors-at-annual.html | AWARD REALTY PRIZES.; Jersey Members Receive Honors at Annual Convention. New Flushing Apartment. New Long Beach Hotel. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/jr-julia-mcnutt-dies-one-of-the-pioneer-women-physicians-in-this.html | JR. JULIA McNUTT DIES.; One of the Pioneer Women Physicians in This State. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/thinks-trade-hurt-by-fall-of-stocks-ayres-holds-opinion-holiday.html | THINKS TRADE HURT BY FALL OF STOCKS; Ayres Holds Opinion Holiday Buying of Luxuries Is Restrained Already. DISCUSSES BROKERS LOANS Says Advance Depends on Amount Obtained From Sources Other Than Bankers. Interest Rates and Bonds. Characteristics of Loans. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/hospital-fund-reaches-425000.html | Hospital Fund Reaches $425,000. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/united-states-army-reports-on-its-realty-transactions.html | United States Army Reports On Its Realty Transactions | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/yale-bows-28-to-27-to-providence-five-loses-first-game-in-history.html | YALE BOWS, 28 TO 27, TO PROVIDENCE FIVE; Loses First Game in History of Teams' Series in Final Three Minutes of Play. CONTEST TIED SIX TIMES Krieger, McCue and Wineapple Lead Attack of Visitors-- Yale Rally Checked. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/robbers-get-payroll-in-store-holdup-suhdue-three-scoop-up-660-in.html | ROBBERS GET PAYROLL IN STORE HOLD-UP; Suhdue Three, Scoop Up $660 in Envelopes and Snatch Girl's Engagement Ring | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/the-microphone-will-present-westminster-choir-in-christmas-program.html | THE MICROPHONE WILL PRESENT--; Westminster Choir in Christmas Program Tomorrow--Damrosch to Direct Symphony Concert on Saturday | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/our-air-mail-sets-a-fast-pace-it-has-been-a-spur-to-commercial.html | OUR AIR MAIL SETS A FAST PACE; It Has Been a Spur to Commercial Aviation, Especially Through Its Five 'Years' Use of Night Flying Swift Progress in a a Day. Amusing Beginning. Clipping Off a Day. Soon Was Winning Trophies A 100 Per Cent Performance. Turned Over to Contractors. Nearly 30,000 Miles Flown Daily. Caribbean Routes. | True | By Harry S. New, United States Postmaster General. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/postcard-makers-protest-claim-complex-french-postage-rates-are.html | POSTCARD MAKERS PROTEST; Claim Complex French Postage Rates Are Ruining Business. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/workers-are-told-how-to-raise-pay-victorian-railways-magzine-urges.html | WORKERS ARE TOLD HOW TO RAISE PAY; Victorian Railways Magazine Urges Salaried Men to Look to Honest Toil They Give. FINDS FEW WORTH WAGES Says Bigger Jobs Await Those Who Render Service and Let "Getting Look After Itself." | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/miss-whitney-engaged-bostan-girl-is-to-marry-dl-ross-of-this-city.html | MISS WHITNEY ENGAGED.; Bostan Girl Is to Marry D.L. Ross of This City. | True | Special to The New York Times. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/womens-lot-as-a-woman-sees-it-miss-rebecca-west-says-that-man-is-by.html | WOMEN'S LOT AS A WOMAN SEES IT; Miss Rebecca West Says That Man Is by Nature Anti-Feministic and Inclined to Persecute Her Sex--Her View of Life in America | True | From an Address By Rebecca West. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/princeton-rallies-to-beat-ursinus-carey-tiger-sophomore-shares.html | PRINCETON RALLIES TO BEAT URSINUS; Carey, Tiger Sophomore, Shares High-Scoring Honors in 24-17 Basketball Victory. DIKOVICH ALSO A STAR Shooting of Both Men in Closing Minutes Paves the Way for Triumph. | True | Special to The New York Times.Times Wide World Photo. | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/getting-into-hollywood-linders-studio-author-of-several-books.html | GETTING INTO HOLLYWOOD; Linder's Studio. Author of Several Books. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/new-years-eve-prices.html | NEW YEAR'S EVE PRICES | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-16 | 1928-12-16 | https://www.nytimes.com/1928/12/16/archives/springfield-quintet-beats-crescent-ac-rallies-to-win-by-27-to-25.html | SPRINGFIELD QUINTET BEATS CRESCENT A.C.; Rallies to Win by 27 to 25 Score After the Teams Were Tied at Half Time, 14 to 14. | True | | C1B 9555,C1B 9556,C1B 9557,C1B 9558,C1B 9559,C1B 9560,C1B 9561,C1B 9562 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/grandi-at-constantinople-italian-foreign-office-man-wants-turkey-to.html | GRANDI AT CONSTANTINOPLE; Italian Foreign Office Man Wants Turkey to Recognize Zogu. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/higher-protection-asked-german-industrialists-demand-curb-on.html | HIGHER PROTECTION ASKED.; German industrialists Demand Curb on Imports and Stimulus to Exports. | True | Wireless TO THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/jack-biener-5-to-1-victor-at-havana-mascia-brothers-entry-finishes.html | JACK BIENER, 5 TO 1, VICTOR AT HAVANA; Mascia Brothers' Entry Finishes Four Lengths in Front of Joy Ball--Waffles Next. 30 TO 1 SHOT TRIUMPS Captain Martin Comes From Far in Rear to Beat Shepherd of the Hills by Neck. | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/reassures-gas-users-prendergast-says-new-rate-wont-affect-fight-on.html | REASSURES GAS USERS.; Prendergast Says New Rate Won't Affect Fight on Minimum Charge. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/fratino-cue-victor-beats-whittles-at-three-cushions-in-final-of.html | FRATINO CUE VICTOR.; Beats Whittles at Three Cushions in Final of 14th Street Academy. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/rubber-closes-steady-on-london-market-para-grades-dulltin-opens.html | RUBBER CLOSES STEADY ON LONDON MARKET; Para Grades Dull--Tin Opens Lever--Lead Prices Easier. | True | Wireless to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/shipbuilders-fight-dallingers-plan-national-council-opposes-his.html | SHIPBUILDERS FIGHT DALLINGER'S PLAN; National Council Opposes His Amendment Giving Work on 8 Cruisers to Navy Yards. SAYS PRIVATE COST IS LESS Statement Declares House Passed Measure on Incorrect and Misleading, Information. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/gloomy-view-taken-by-panamericans-some-delegates-at-washington.html | GLOOMY VIEW TAKEN BY PAN-AMERICANS; Some Delegates at Washington Conciliation Conference Believe War Is Inevitable. SEE PEACE AGENCY TEST La Paz Cables That Kellogg's Message Is Being Presented to Presi-- dent and Parliament. Kellogg Message Acknowledged. Elio's Talk to Diplomats. See It Outside League's Scope. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/dr-barry-says-farewell-preaches-last-sermon-as-rector-of-st-mary.html | DR. BARRY SAYS FAREWELL.; Preaches Last Sermon as Rector of St. Mary the Virgin. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/pope-lauds-father-hagen-commends-american-astronomers-work.html | POPE LAUDS FATHER HAGEN.; Commends American Astronomer's Work. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/elinor-wylie-dies-suddenly-in-home-novelist-and-post-victim-of.html | ELINOR WYLIE DIES SUDDENLY IN HOME; Novelist and Post Victim of Stroke--Suffered From a Fall in London Last Summer. SHE WAS 42 YEARS OLD Survived by Husband and One Son by a Previous Marriage--Gained Literary Fame Quickly. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/winners-are-picked-in-radio-audition-hazel-arth-of-washington-and.html | WINNERS ARE PICKED IN RADIO AUDITION; Hazel Arth of Washington and Donald Novis of Pasadena Adjudged Best Singers EIGHT OTHERS IN CONTEST First Prizes $5,000 and Scholarships -- 60,000 Took Part in NationWide Tests, The Other Winners. Contestants Evenly Matched. Miss Arth First Singer. Contestants Chosen in Autumn. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/to-plan-schola-cantorums-season.html | To Plan Schola Cantorum's Season | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/spider-kelly-boxes-tomorrow.html | Spider Kelly Boxes Tomorrow. | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/collections-bureau-takes-over-water-tax-taxpayer-now-will-obtain.html | COLLECTIONS BUREAU TAKES OVER WATER TAX; Taxpayer Now Will Obtain All City Bills From One Office in His Home Borough. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/modern-biography-of-jesus-assailed-dr-jl-elliott-says-ludwig-made-a.html | MODERN BIOGRAPHY OF JESUS ASSAILED; Dr. J.L. Elliott Says Ludwig Made a "Scenario" of the Life of Christ. DENOUNCES BARTON STYLE Resents Depicting Saviour as a Rotarian Type--Dr. Offerman Speaks. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/three-dead-as-fire-sweeps-bronx-club-blaze-routs-twoscore-guests.html | THREE DEAD AS FIRE SWEEPS BRONX CLUB; Blaze Routs Two-Score Guests Dancing in Resort on the Post Road--Four Badly Hurt. OWNER GOES FOR CASH, DIES Makes Three Trips to Rescue Women, Then Is Trapped Amid Burning Tinsel in Barroom. Fire Spreads Rapidly. Owners Help Women Out. THREE DEAD AS FIRE SWEEPS BRONX CLUB | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/calls-on-jews-here-to-aid-homeland-dr-rubinew-says-they-have-failed.html | CALLS ON JEWS HERE TO AID HOMELAND; Dr. Rubinew Says They Have Failed to Do Their Full Duty -- East Side Drive Mapped. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/trading-in-german-bank-shares-opposed-berlin-institutions-object-to.html | TRADING IN GERMAN BANK SHARES OPPOSED; Berlin Institutions Object to Listing of Their Stocks on New York Curb. | True | Wireless to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/luncheon-for-mrs-f-e-corbett.html | Luncheon for Mrs. F. E. Corbett. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/gets-2500-history-prize-prof-ub-philips-of-michigan-wins-publishers.html | GETS $2,500 HISTORY PRIZE.; Prof. U.B. Philips of Michigan Wins Publishers' Award for Book. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/flier-smashes-own-plane-to-save-another-turns-over-in-landing-to.html | Flier Smashes Own Plane to Save Another; Turns Over in Landing to Avoid a Rising Ship | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/woods-wins-title-in-cue-tournament-defeats-seaback-in-playoff-for.html | WOODS WINS TITLE IN CUE TOURNAMENT; Defeats Seaback in Play-Off for Eastern States Pocket Billiard. Crown--Plays Evans Today. No Unbeaten Player Remains. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/first-deer-season-hunter-killed.html | First Deer Season Hunter Killed. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/adelphl-sophomore-prom-dec-27.html | Adelphl Sophomore Prom Dec. 27. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/debut-here-by-pianist-andreina-materassibarton-of-italy-a-talented.html | DEBUT HERE BY PIANIST.; Andreina Materassi-Barton of Italy a Talented Artist. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/speculation-active-in-the-corn-market-with-increased-consumption.html | SPECULATION ACTIVE IN THE CORN MARKET; With Increased Consumption the Situation Is Held to Be Bullish. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/cites-judass-rebuke-dr-reisner-questions-aid-of-those-who-limit.html | CITES JUDAS'S REBUKE.; Dr. Reisner Questions Aid of Those Who Limit Donations to Charity. | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/save-says-gf-johnson-shoe-manufacturer-differs-from-ford-in-advice.html | SAVE, SAYS G.F. JOHNSON.; Shoe Manufacturer Differs From Ford in Advice to Boys. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/exchange-sales-by-paris-bank-of-france-estimated-to-have-sold.html | EXCHANGE SALES BY PARIS; Bank of France Estimated to Have Sold $3,500,000 in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/byrd-plows-pack-toward-his-base-entering-ice-on-amundsen.html | BYRD PLOWS PACK TOWARD HIS BASE; Entering Ice on Amundsen Anniversary, He Is Now Only 700 Miles From Bay of Whales.MAY ARRIVE IN TWO WEEKSHe Intends to Lay Inland BasesBefore March, and, in October,Fly Over Pole in a Day.. Prospect of Good Flying Weather. BYRD PLOWS PACK TOWARD HIS BASE Making Fair Speed Through Ice. Taking Movies of Ice Conquest. Compasses Get More Erratic. Warm Sun Over Unbroken Pack. Penguin Antics Amuse Crew. What the Birds Might Be Saying. 20 Above Zero at "Night." | True | By Russell Owen. Copyright, 1928, By the New York Times. Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/palestine-group-coming-mayor-of-telaviv-heads-board-seeking-aid-for.html | PALESTINE GROUP COMING.; Mayor of Tel-Aviv Heads Board Seeking Aid for Land of Israel. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/montevideo-hails-hoover-on-arrival-on-argentine-ship-guns-of-fort.html | MONTEVIDEO HAILS HOOVER ON ARRIVAL ON ARGENTINE SHIP; Guns of Fort and Uruguayan Vessels Salute as He Reaches Capital. LEADERS MEET HIM AT PIER Cheers as He Rides Through City With President Overcome "Sandino" Cry by Reds. LODGED IN CASINO-HOTEL President-Elect Had Affectionate Farewell From Irigoyen on Leaving Buenos Aires. Officially Greeted on Pier. Reds Demonstrate Again. MONTEVIDEO HAILS HOOVER ON ARRIVAL Warm Farewell at Buenos Aires. Group Meets Mim on Cruiser. | True | By L.c. Speers, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/murphy-to-leave-at-once.html | Murphy to Leave at Once. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/british-steel-output-up-november-production-exceeds-that-of.html | BRITISH STEEL OUTPUT UP.; November Production Exceeds That of Preceding Month and Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/three-groups-move-to-aid-peace-pact-senate-borah-and-coolidge-are-a.html | THREE GROUPS MOVE TO AID PEACE PACT; Senate, Borah and Coolidge Are Addressed in Pleas for Speedy Ratification. LEADERS SIGN MEMORIAL Congregational Church in Appeal to President and Senator--Third Petion a "Multi-Signed Letter:" New Arms Parley Suggested. Apprehensive on Navy Bill. | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/fosdick-and-gillis-urge-clean-stage-minister-blames-the-salacious.html | FOSDICK AND GILLIS URGE CLEAN STAGE; Minister Blames the Salacious Shows on "Wicked" Public Which Supports Them. PRIEST DECRIES PAGANISM He Declares a Dozen Broadway Plays Are as Vile as Anything Ever Shown in Babylon. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/wellesley-college-choir-concert.html | Wellesley College Choir Concert. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/schiff-centre-five-wins-3733.html | Schiff Centre Five Wins, 37-33. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/peter-pan-for-orphans-a-free-christmas-matinee-at-civic-theatre.html | "PETER PAN" FOR ORPHANS.; A Free Christmas Matinee at Civic Theatre Friday. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/damrosch-leads-concert-tchaikovsly-symphonie-pathetique-given-by.html | DAMROSCH LEADS CONCERT.; Tchaikovsly 'Symphonie Pathetique' Given by Orchestra. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/czars-cousin-here-to-study-education-grand-duchess-marie-pavlovna.html | CZAR'S COUSIN HERE TO STUDY EDUCATION; Grand Duchess Marie Pavlovna Arrives for Two Months' Visit in America. TO SEE INDUSTRIAL PLANTS She Will Be Guest of Mrs. Hearst at California Ranch--Does Not Believe Anastasia's Claim. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/seek-to-readjust-army-promotions-bills-are-offered-to-remove-hump.html | SEEK TO READJUST ARMY PROMOTIONS; Bills Are Offered to Remove "Hump" Caused by War's Influx of Officers. LENGTH OF SERVICE COUNTS Rearrangement of Lists Would Permit Older Qualified Men toRise More Rapidly. Revision of Lists Provided. Grouped According to Grades. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/to-draft-tariff-plan-manufacturers-name-partial-list-of.html | TO DRAFT TARIFF PLAN.; Manufacturers Name Partial List of Sub-Committee Members. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/drive-to-aid-settlement.html | Drive to Aid Settlement. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/king-gains-has-quiet-day-ray-experts-amend-him-more-hope-at-the.html | KING GAINS, HAS QUIET DAY; RAY EXPERTS AMEND HIM; MORE HOPE AT THE PALACE; RULER MAKES STRONG FIGHT Fact He Improves Despite Restless Night Pleases Medical Circles. STILL SUFFERING MUCH PAIN Monarch Was Unconscious for Nearly 48 Hours After Operation. NEW THERAPY TO BE TONIC Prayers by All Faiths--Queen Has First Meal Outside the Palace in Weeks. King Making Determined Fight. Ray Treatments Are Short. Queen Goes Out to Luncheon. KING HAS QUIET DAY; HOPEFUL AT PALACE Prayers Offered in India. Palace Circles Hopeful. | True | Special Cable to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/dividend-declared.html | DIVIDEND DECLARED | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/parish-church-praised-cutting-says-intimacy-is-lacking-in-larger.html | PARISH CHURCH PRAISED.; Cutting Says intimacy is Lacking in Larger Edifices. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/bid-on-renovating-liner-yards-on-both-coasts-seek-1500000-job-on.html | BID ON RENOVATING LINER.; Yards on Both Coasts Seek $1,500,000 Job on the Mount Clay. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/elise-steele-returns-australian-violinist-applauded-in-recital-at.html | ELISE STEELE RETURNS.; Australian Violinist Applauded in Recital at Guild Theatre. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-long.html | Social Notes in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/cotton-movement-large-spot-sales-for-season-exceed-those-of-last.html | COTTON MOVEMENT LARGE.; Spot Sales for Season Exceed Those of Last Year. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/fight-on-cancer-to-centre-in-chicago-cook-county-medical-officials.html | FIGHT ON CANCER TO CENTRE IN CHICAGO; Cook County Medical Officials Pick Hospital for Dr. Charles Mayo and Other Experts. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/lists-boxing-wrestling-penn-state-ring-team-meets-western-maryland.html | LISTS BOXING, WRESTLING.; Penn State Ring Team Meets Western Maryland Feb. 2. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/swiss-girls-refuse-any-pay-for-working-for-the-league.html | Swiss Girls Refuse Any Pay For Working for the League | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/years-transvaal-gold-output-will-surpass-all-records.html | Year's Transvaal Gold Output Will Surpass All Records | True | Special Cable to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/gold-loss-causing-anxiety-at-london-financial-circles-confess.html | GOLD LOSS CAUSING ANXIETY AT LONDON; Financial Circles Confess Inability to Measure ProbableScope of German Demand.OTHER COUNTRIES DRAWENGFrance Is Converting Sterling Balances Into Marks and TakingOut Gold for Berlin. German Exchange on London. Money Rates Stiffening. | True | Special Cable to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/congratulates-briand-french-league-of-nations-association-lauds.html | CONGRATULATES BRIAND.; French League of Nations Association Lauds Efforts on Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/only-2-pantomimes-for-london-yuletide-managers-fearing-to-take-any.html | ONLY 2 PANTOMIMES FOR LONDON YULETIDE; Managers Fearing to Take Any Chances--"Mr. Pickwick" Produced by Basil Dean. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/the-poultice-of-silence.html | THE POULTICE OF SILENCE. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/newman-finishes-talks-audience-applauds-picture-of-miss-earhart.html | NEWMAN FINISHES TALKS.; Audience Applauds Picture of Miss Earhart Landing in England. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/cougar-six-yields-to-rangers-3-to-0-crowd-of-16000-sees-new-yorkers.html | COUGAR SIX YIELDS TO RANGERS, 3 TO 0; Crowd of 16,000 Sees New Yorkers Outplay the Detroit Team on Garden Ice. THOMPSON TALLIES TWICE Cook Brothers Also Star in Fast Attack by Victors, Who Increase Group Lead. Third Victory in Row. Bill Cook Stopped at Net. Rangers Score Again. Rangers Attack Again. | True | By Grover Theis. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/foreign-trade-drop-depresses-london-financial-market-rues-shrinkage.html | FOREIGN TRADE DROP DEPRESSES LONDON; Financial Market Rues Shrinkage of Manufactured Exports--11 Months' Showing Better.IMPORTS DECLINED IN YEARExports Rose--Total TurnoverShows Decrease, but GeneralTrend Is More Favorable. | True | Special Cable to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/beihoff-chess-victor-beats-samuels-in-title-tourney-at-manhattan.html | BEIHOFF CHESS VICTOR.; Beats Samuels in Title Tourney at Manhattan Club. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/after-prizes-for-plays-for-blind.html | After Prizes for Plays for Blind. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/berlin-is-expected-to-retain-its-gold-foreign-loans-will-be-renewed.html | BERLIN IS EXPECTED TO RETAIN ITS GOLD; Foreign Loans Will Be Renewed on Maturity, Not Paid Off. CAIN OF GOLD SINCE 1923 Price of Money and Capital Is Now Much Higher Than a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/montes-former-ceddie-wins-philippine-open-golf-title.html | Montes, Former Ceddie, Wins Philippine Open Golf Title | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/soccer-giants-bow-to-hakoah-5-to-4-score-first-goal-before-4500-at.html | SOCCER GIANTS BOW TO HAKOAH, 5 TO 4; Score First Goal Before 4,500 at Starlight Park, but Then Are Overtaken. HISPANO VICTOR, 3 TO 2 Crilley Scores All the Goals as Spanish Eleven Conquers Philadelphia at Steinway Oval. Schwarz Takes the Ball. Hakoah Stages Counter-Attack. Hispano Is on Top. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/doris-niles-returns-dancer-and-company-at-a-disadvantage-after-long.html | DORIS NILES RETURNS.; Dancer and Company at a Disadvantage After Long Tour. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/armours-289-wins-sacramento-open-former-national-champion-finishes.html | ARMOUR'S 289 WINS SACRAMENTO OPEN; Former National Champion Finishes 4 Strokes Ahead of Golden Over Del Paso Links.COTTON OF ENGLAND NEXTBritish Pro in First Tourney in U.S.Totals 296--Mehlhorn Withdraws--Hancock Disqualified. Loos Ties Horton Smith. Amour Starts Poorly. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/poster-art.html | POSTER ART. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/czechs-unvell-tablet-it-marks-paris-house-where-masaryk-formed.html | CZECHS UNVELL TABLET.; It Marks Paris House Where Masaryk Formed First Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/german-unemployed-400000-above-1927-industry-nevertheless-shows.html | GERMAN UNEMPLOYED 400,000 ABOVE 1927; Industry Nevertheless Shows Signs Of Stability--Railway Traffic Reduced by Lock-Out. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/spirit-of-the-americas.html | SPIRIT OF THE AMERICAS. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/national-10mile-run-title-is-won-by-titterton.html | National 10-Mile Run Title Is Won by Titterton | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/mexico-wins-at-tennis-defeats-cuban-team-by-4-to-1-and-captures.html | MEXICO WINS AT TENNIS.; Defeats Cuban Team by 4 to 1 and Captures Hidaigo Cup. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/chain-store-sales-up-19-total-business-for-present-year-estimated.html | CHAIN STORE SALES UP 19%; Total Business for Present Year Estimated at $7,046,675,000. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/leaders-draft-plan-for-special-session-propose-calling-of-congress.html | LEADERS DRAFT PLAN FOR SPECIAL SESSION; Propose Calling of Congress in April to Take Up Farm Relief and Tariff. WOULD PASS BOTH BY JULY Republicans Aim to Have Hoover Measures Enacted at Start of 1930 Fiscal Year. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/resident-buyers-report-on-trade-many-late-calls-for-holiday-lines-a.html | RESIDENT BUYERS REPORT ON TRADE; Many Late Calls for Holiday Lines Again a Feature of Market Here. NOW SAMPLING ENSEMBLES Party Dresses Doing Well--Sales Buying Gains-Boys' Suits Show Dark Trend. Urge Cannon on Ensembles. Demand for Pewter Ware. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/answers-ely-on-airport-cohen-insists-governors-island-field-is.html | ANSWERS ELY ON AIRPORT.; Cohen Insists Governors Island Field Is Needed for Emergency Use. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/problems-increase-says-radio-board-future-developments-in-high.html | PROBLEMS INCREASE, SAYS RADIO BOARD; Future Developments in High Frequency Zone Are Without Limit, Annual Report States. TELEVISION AT THE FRONT Recent Wave Length Changes Have Improved Reception, It Is Asserted, Say Borrowing Clause Has Failed. Declares Reception Is Improved. Television Signals Create Noises. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/horace-r-hobart-journalist-89-dies-notable-figure-in-chicago.html | HORACE R. HOBART, JOURNALIST, 89, DIES; Notable Figure in Chicago Newspaper Life-for Many Years a Pneumonia Victim. A CIVIL WAR VETERAN Began His Career as a Reporter On The Tribune in 1866--Once Editor of The Railway Age. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/aged-couple-found-dead-of-gas.html | Aged Couple Found Dead of Gas. | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/brings-in-new-california-oil-well.html | Brings In New California Oil Well. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/roosevelt-address-on-radio-wednesday-governorelect-will-award.html | ROOSEVELT ADDRESS ON RADIO WEDNESDAY; Governor-Elect Will Award "Master Farmer" Title at TownHall in the Evening. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/staten-island-run-won-by-patterson-port-richmond-entrant-takes-4.html | STATEN ISLAND RUN WON BY PATTERSON; Port Richmond Entrant Takes 4 - Mile Handicap Event of American Legion Post. WIKFELD IN SECOND PLACE Westerleigh Runners Take Team Honors With 19 Points at Silver Lake Park. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/new-league-pleas-sent-to-disputants-briand-insists-in-notes-that.html | NEW LEAGUE PLEAS SENT TO DISPUTANTS; Briand Insists in Notes That Bolivian-Paraguayan Conflicts Menace Peace.HE ACTS WITH STRESEMANN Council Chairman Announces He Will Call Special Meeting inParis if War Starts. Similar Message to Paraguay. Prefer Non-League Settlement. League Hears of Mobilization. Hope to Avoid Direct Action. May Wire Briand on Train. | True | Wireless to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/sees-advent-as-judgment-dr-mccomas-says-latter-is-preserved-in.html | SEES ADVENT AS JUDGMENT.; Dr. McComas Says Latter Is Preserved in Choosing Clergy. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/chinese-cabinet-escapes-a-crisis-wang-resigns-after-raid-on-his.html | CHINESE CABINET ESCAPES A CRISIS; Wang Resigns After Raid on His House, but Returns at Chiang's Plea. RESIDENT MOLLIFIES MOB stakes Head on Treaty Abrogations and Exit of Foreign Troops Within Three Years. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/k-macgowan-on-a-tour-lecturing-on-strange-interlude-for-the-theatre.html | K. MACGOWAN ON A TOUR.; Lecturing on "Strange Interlude" for the Theatre Guild. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/wanderers-score-take-league-lead-beat-nationals-43-and-ton-the.html | WANDERERS SCORE, TAKE LEAGUE LEAD; Beat Nationals, 4-3, and Ton the American Circuit on Points, With Fall River Next. CLOSE CONTEST IS PLAYED Nationals Lead, Tie Gount Twice, but Are Beaten in Final Half on Lyell's Goal. Players Are Upset. Leonard Misses the Goal. New Bedford Winner. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/finds-recognition-of-russia-opposed-woll-writes-coolidge-that-civic.html | FINDS RECOGNITION OF RUSSIA OPPOSED; Woll Writes Coolidge That Civic Federation Sounded "Public Opinion" on Subject.ATTACKS CULTURE SOCIETY"Operates Under Moscow Orders,"Labor Man Chargas--Denounces "Propaganda." | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/gypsum-industry-is-to-protest-bill-draft-of-new-tenement-law-is.html | GYPSUM INDUSTRY IS TO PROTEST BILL; Draft of New Tenement Law is Unjust to Their Product, Leaders Say. TO MEET HERE TOMORROW Manufacturers Cite Use of Gypsum in Flooring and Other Con-- struction Work. Gypsum in Floor Construction. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/workers-plan-strike-in-rhode-island-mills-twenty-textile-unions.html | WORKERS PLAN STRIKE IN RHODE ISLAND MILLS; Twenty Textile Unions Name a Committee to Demand a 48-Hour Week. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/miss-skinner-applauded-gives-a-farewell-performance-of-her.html | MISS SKINNER APPLAUDED.; Gives a Farewell Performance of Her Character Sketches at Selwyn. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/says-persecution-would-aid-church-dr-sockman-asserts-religion-of-to.html | SAYS PERSECUTION WOULD AID CHURCH; Dr. Sockman Asserts Religion of Today Is Making Too Conventional an Appeal. URGES CRUSADING SPIRIT Holds Christianity Must Progress From 'What It Has to Offer Men to What It Asks Men to Offer It.' | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/commodity-prices-irregular-trend-in-cash-markets-grains-cotton-and.html | COMMODITY PRICES.; Irregular Trend in Cash Markets --Grains, Cotton and Lard Up, Losses Elsewhere. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/mrs-corbett-entertains-with-her-sister-she-gives-a-reception-with.html | MRS. CORBETT ENTERTAINS.; With Her Sister She Gives a Reception With Music. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/bronx-woman-killed-by-fall.html | Bronx Woman Killed by Fall. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/miss-r-hammond-engaged-to-marry-kin-of-commodore-vanderbilt-to-wed.html | MISS R. HAMMOND ENGAGED TO MARRY; Kin of Commodore Vanderbilt to Wed Richard L. McClenahan, Member of Princeton Club. LOUISE HUNT BETROTHED Milton (Mass.) Girl to Marry Chales P. Whitehead of London. a Graduate of Oxford. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/memorials-are-dedicated-church-accepts-window-tributes-to-mr-and-mr.html | MEMORIALS ARE DEDICATED.; Church Accepts Window Tributes to Mr. and Mrs. Decker. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/roosevelt-to-study-transit-home-rule-review-of-smiths-stand-taken.html | ROOSEVELT TO STUDY TRANSIT HOME RULE; Review of Smith's Stand Taken to Indicate He Will Adopt Same View on Control by City. BILLS ALREADY DRAFTED But Strong Opposition Is Likley by Republican Majority in the Legislature. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/allots-12300000-to-push-cigarette-american-tobacco-co-announces.html | ALLOTS $12,300,000 TO PUSH CIGARETTE; American Tobacco Co. Announces Plans for Lucky Strike--Half to Go to Newspapers. | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/berlin-money-rate-9-yearend-demand-large-and-ruhr-industry.html | BERLIN MONEY RATE 9 %; Year-End Demand Large and Ruhr Industry Borrowing Heavily. | True | Wireless to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/vermont-sets-1929-dates-football-eleven-will-open-season-with-nyu.html | VERMONT SETS 1929 DATES; Football Eleven Will Open Season With N.Y.U. on Sept 28. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/puppets-give-a-fantasy-guignol-studios-entertain-with-gawpy-ballet.html | PUPPETS GIVE A FANTASY.; Guignol Studios Entertain With "Gawpy Ballet" and a Revue. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/addresses-studio-club-mrs-george-h-huntington-tells-of-conditions.html | ADDRESSES STUDIO CLUB.; Mrs. George H. Huntington Tells of Conditions in Turkey. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/cables-15000-to-china-famine-relief-committee-here-receives-urgent.html | CABLES $15,000 TO CHINA.; Famine Relief Committee Here Receives Urgent Appeal. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/dawes-lauds-jews-for-philanthropy-tells-welfare-board-convention-at.html | DAWES LAUDS JEWS FOR PHILANTHROPY; Tells Welfare Board Convention at Capital Record Is One of Noble Citizenship. WILBUR CITES AID GIVEN H.L. Gluckman Opposes Heavy Mortgages on Community Centre Buildings as a Handicap. Calls Record Magnificent. Wilbur Urges Aid to Sailors. Active in Military Services. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/urges-town-building-to-ease-congestion-regional-plan-board-favors.html | URGES TOWN BUILDING TO EASE CONGESTION; Regional Plan Board Favors the Creation of Saburban Areas Complete in Themselves. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/b-o-opens-bus-station-inaugurates-coach-service-in-chanin-building.html | B. & O. OPENS BUS STATION.; Inaugurates Coach Service in Chanin Building Today. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/issues-on-exchange-rise-15000000000-increase-in-year-attributed-to.html | ISSUES ON EXCHANGE RISE $15,000,000,000; Increase in Year Attributed to Additional Listings and Enhanced Values, TOTAL OF $100,000,000,000 Figures Given in New Year Book of Institution, With Much Other Statistical Information. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/bay-ridge-captures-evening-highs-run-finishes-ahead-of-east-side.html | BAY RIDGE CAPTURES EVENING HIGH'S RUN; Finishes Ahead of East Side, Which Is Second--Steinberg Is Individual Winner. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/taunted-man-slays-two-women-in-fury-slashes-a-third-after-quarrel.html | TAUNTED MAN SLAYS TWO WOMEN IN FURY; Slashes a Third After Quarrel Over His Crippled Son and His Loss of Job. FOUR FINALLY SUBDUE HIM Says He Lost Head When Woman and Daughters Complained of Son He Brought From Italy. Quarreled Over His Son. Says He Lost Control. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/philippine-trade-the-attempt-to-block-exports-from-the-islands-to.html | PHILIPPINE TRADE.; The Attempt, to Block Exports From the Islands to the United States. The National Navy Club. Bridge and Divorce, The Columbus Memorial. Improving the Library. | True | DAINIEL R. WILLIAMS.LAWRENCE F. ABBOTT.HAROLD BROCKELBANK.A. MORALES.ERNEST P. MORRWITZ. | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/friends-of-music-give-fine-concert-crowded-house-applauds-editha.html | FRIENDS OF MUSIC GIVE FINE CONCERT; Crowded House Applauds Editha Fleischer and Chorus in Haydn's "Creation." | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/makes-contract-for-natural-gas.html | Makes Contract for Natural Gas. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/open-charter-fight-in-westchester-members-of-the-home-rule.html | OPEN CHARTER FIGHT IN WESTCHESTER; Members of the Home Rule Association Seek to Defeat Constitutional Amendment. FEAR FURTHER CHANGES Committee Named at Meeting at Vanderlip Estate to Get 10,000 Signatures to Petition. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/inter-vention-idea-scouted-by-hoover-no-such-policy-prevails-with.html | INTER VENTION IDEA SCOUTED BY HOOVER; No Such Policy Prevails With United States, He Tells La Nacion. CONTINENT'S NATIONS EQUAL He Declares He Disapproves Theory That Some Are Younger Brothers, Policed by Elders. Visitor Won Public Esteem. His Address Is Acclaimed. | True | Special Cable to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/fires-on-wife-by-mistake-bank-watchman-takes-her-for-thief-as-she.html | FIRES ON WIFE BY MISTAKE.; Bank Watchman Takes Her for Thief as She Comes to See Him. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/hospital-gets-86000-israelzion-workers-gather-at-annual-celebration.html | HOSPITAL GETS $86,000.; Israel-Zion Workers Gather at Annual Celebration. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/-frontier-incidents.html | " FRONTIER INCIDENTS." | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/notes-a-spiritual-gain-columbia-chaplain-holds-increasing-knowledge.html | NOTES A SPIRITUAL GAIN.; Columbia Chaplain Holds Increasing Knowledge Aids Religion. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/naming-of-whalen-as-police-head-expecteed-today-olvany-approves.html | Naming of Whalen as Police Head Expecteed, Today; Olvany Approves Choice | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/sadie-phirsichbaum-in-recital.html | Sadie Phirsichbaum in Recital. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/a-teadance-to-aid-convalescents.html | A Tea-Dance to Aid Convalescents. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/stars-in-opera-concert-mmes-rethberg-and-jacobo-and-laurivolpi.html | STARS IN OPERA CONCERT.; Mmes. Rethberg and Jacobo and Lauri-Volpi Among Artists. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/there-is-no-solicitation.html | There Is No Solicitation. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/depression-continues-in-london-16-markets-kings-illness-publics.html | DEPRESSION CONTINUES IN LONDON 16 MARKETS; King's Illness, Public's Withdrawal and Wall Street BreakInfluence Stock Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/field-hockey-teams-tie-westchester-biltmore-and-german-ac-play-44.html | FIELD HOCKEY TEAMS TIE.; Westchester Biltmore and German A.C. Play 4-4 Deadlock. | True | Special to The New York Times. | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/municipal-loans-new-bonds-issued-for-various-purposes-to-be-offered.html | MUNICIPAL LOANS.; New Bonds Issued for Various Purposes to Be Offered for Subscription. New Rochelle, N. Y. Teaneck, N. J. Ventnor City, N. J. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/gas-kills-five-in-flat-after-drinking-party-bodies-found-is-second.html | GAS KILLS FIVE IN FLAT AFTER DRINKING PARTY; Bodies Found is Second. Av. Tenement, With Fames Escaping From Jet. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/miss-marsh-wed-to-el-kleinman-ceremony-at-the-gotham-is-performed.html | MISS MARSH WED TO E.L. KLEINMAN; Ceremony at the Gotham Is Performed by the Rev. Dr. Elias Solomon. MISS WEILLER MARRIED New York Girl Wed to N. Joseph Leigh in Paris on Dec. 11--Other Marriages. Leigh--Weiller. Proudfit--Boyd. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/rothstein-fugitive-trailed-to-havana-arrest-is-expected-detective.html | ROTHSTEIN FUGITIVE TRAILED TO HAVANA; ARREST IS EXPECTED; Detective Speeded Secretly to Cuba to Seize Biller, Wanted in Murder Case. POLICE SEARCH THAT CITY Carry Warrant for His Arrest on New York Indictment-- Also Seek Woman. DRUG HUNT YIELDS NAMES Federal Agents Tracing Men Said to Be Listed in Gambler's Files --Estate Fight On Today. Was Friend of Rothstein. Fight for Estate On Today. ROTHSTEIN FUGITIVE TRAILED TO HAVANA Predicts More-Narcotic Raids. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/ranks-high-in-whos-who-westchester-has-one-notable-for-every-723.html | RANKS HIGH IN WHO'S WHO.; Westchester Has One Notable for Every 723 Residents. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/lassman-is-improving-nyu-football-captain-continues-to-gain-at.html | LASSMAN IS IMPROVING.; N.Y.U. Football Captain Continues to Gain at French Hospital. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/pro-yankees-win-annex-city-title-defeat-giants-76-for-football.html | PRO YANKEES WIN; ANNEX CITY TITLE; Defeat Giants, 7-6, for Football Honors in Deciding Game at Yankee Stadium. WELCH TIES THE SCORE Takes Pass From Kelly in Last Period-Pritchard Kicks Extra Point-15,000 Attend. Moran's Kick Fails. Welsh Takes Kelly's Pass. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/starts-40hour-devotion-service.html | Starts 40-Hour Devotion Service. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/dinnerdance-by-mozart-society.html | Dinner-Dance by Mozart Society. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/sells-rights-to-new-tin-processing.html | Sells Rights to New Tin Processing. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/fewer-contracts-for-tin-sold.html | Fewer Contracts for Tin Sold. | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/fund-for-neediest-now-totals-121489-more-than-164000-must-still-be.html | FUND FOR NEEDIEST NOW TOTALS $121,489; More Than $164,000 Must Still Be Added if Good Done Last Year Is to Be Equaled. $7,000 IS RECEIVED IN DAY Largest Gift, $500, Is Listed in Lincoln Eyre's Memory--Four Give $250, One Sends $400. MANY GROUPS CONTRIBUTE Some Donors Pick Individual Cases, Others Nelp to Swell the General Fund. Forty-two Memorial Gifts. A Student Contributes. Children's Cases Touch a Mother. Wants to Aid a Teacher. Fortitude Wins Admiration. Katie's Nightmare. Tiny Tim Will Soon Be Alone. Faced by the Loss of Sight. Alone With Her Canary. Mother and Son Are Invalids. A Father's Health Is Broken. A Mother Breakes Under Her Task. Ernie Was One Too Many. A Physician's Widow in Poverty. Almost Blind, He Asked for Work. Paralyzed by Bandit's Bullet. A Widow With a Blind Daughter. Anthony, 14, the Hope of the Family. The Everlasting Struggle. Pauline's "Home" Is a Shop, | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/fall-in-stock-average-fisher-index-reckons-average-decline-from.html | FALL IN STOCK AVERAGE.; "Fisher Index" Reckons Average Decline From Previous Week 8 % | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/gilda-gray-back-seeks-divorce.html | Gilda Gray Back, Seeks Divorce. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/commodity-average-continues-to-decline-now-3-below-years.html | COMMODITY AVERAGE CONTINUES TO DECLINE; Now 3 % Below Year's Highest--Italian Average NowHighest of Year. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/russia-will-push-rural-communism-congress-votes-fiveyear-program-of.html | RUSSIA WILL PUSH RURAL COMMUNISM; Congress Votes Five-Year Program of Socialization Despite Peasant Discontent. BIG CROP INCREASE ONE AIM. Move Held of Great importance Because It Is an Effort to End Capitalism Everywhere in Russia. Would End Incongruity. Arguments on Both Sides. | True | By Walter Duranty. Wireless To the New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/colleges-slow-up-in-student-gain-rise-in-214-institutions-only-2.html | COLLEGES SLOW UP IN STUDENT GAIN; Rise in 214 Institutions Only 2 Per Cent in Year--Average in Previous 5 Years 5 Per Cent. REASONS FOR SLUMP VARY Business Conditions One Factor--Columbia Leads All Others in Total Enrolment. Small and Large Schools Divide Increase. Pennsylvania Is Sixth. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/princess-hatzfeld-ill-daughter-of-collis-p-huntington-stricken-in.html | PRINCESS HATZFELD ILL.; Daughter of Collis P. Huntington Stricken in London Hotel. | True | Special Cable to THE NEW YORK TIMES. | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/points-to-remedy-for-divorce-evil-the-rev-dr-jb-delauney-says.html | POINTS TO REMEDY FOR DIVORCE EVIL; The Rev Dr. J.B. Delauney Says 'Christ in the Home' Will Solve Marital Troubles. HE ASSAILS BIRTH CONTROL Tells St. Patrick's Congregation It Is "'Subversive Teaching" -- Cardinal Presides at Mass. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/streats-67-wins-in-snow-bird-golf-play-at-siwanoy-taylors-65-is.html | Streat's 67 Wins in Snow Bird Golf Play At Siwanoy; Taylor's 65 Is Best Score | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/minister-no-hireling-dr-ribourg-says-crowded-churches-are-no-sign.html | MINISTER "NO HIRELING."; Dr. Ribourg Says Crowded Churches Are No Sign of Pastor's Success. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/titterton-takes-10mile-title-run-wins-national-aau-crown-in-close.html | TITTERTON TAKES 10-MILE TITLE RUN; Wins National A.A.U. Crown in Close Race With Osgood--Gavrin Is Third. WALK IS WON BY HINKEL New York A.C. Star Finishes First in Metropolitan 7-Mile Test -- Weiss Next. Gavrin Is Home Third. Osgood Takes the Lead. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/brennan-to-direct-meet-again-will-be-in-charge-of-k-of-c-event-on.html | BRENNAN TO DIRECT MEET.; Again Will Be in Charge of K. of C. Event on March 16. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/brazil-budget-250-million-it-is-expected-to-show-balance-or-break.html | BRAZIL BUDGET 250 MILLION; It Is Expected to Show Balance or Break Even. | True | Wireless to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/oleary-made-attendance-officer.html | O'Leary Made Attendance Officer. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/sports-of-the-times-a-distinguished-visitor-richards-discusses.html | Sports of the Times; A Distinguished Visitor Richards Discusses Things. High Praise Indeed. What Says Mr. Tilden? | True | Reg. U.S. Pat. Off. By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/schubert-memorial-tells-contest-plans-nationwide-competition-to-be.html | SCHUBERT MEMORIAL TELLS CONTEST PLANS; Nation-Wide Competition to Be Held Next Year for Young Musicians. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/honor-flonzaley-quartet-bohemians-give-dinner-at-commodorenoted.html | HONOR FLONZALEY QUARTET; Bohemians Give Dinner at Commodore--Noted Musicians Present. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/music-burst-forth-from-electric-range-santa-barbara-woman-stirring.html | MUSIC BURST FORTH FROM ELECTRIC RANGE; Santa Barbara Woman, Stirring Beans, Is Astonished by Melody --Experts Puzzled. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/state-vote-higher-for-major-parties-tables-show-fd-roosevelt-led.html | STATE VOTE HIGHER FOR MAJOR PARTIES; Tables Show F.D. Roosevelt Led Ottinger Outside City in Gain Over 1924 Poll. DEMOCRATS GIVE FIGURES Bronx Gave Republican 154% Increase--His Rival Scored inNassau and westchester. Comparison of Party Votes | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/stapleton-defeats-orange-ac-6-to-0-briante-intercepts-forward-pass.html | STAPLETON DEFEATS ORANGE A.C., 6 TO 0; Briante Intercepts Forward Pass and His Touchdown Wins Hard-Fought Game. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/bolivia-has-started-war-paraguayan-envoy-says-asuncion-calls.html | BOLIVIA HAS STARTED WAR, PARAGUAYAN ENVOY SAYS; ASUNCION CALLS RESERVES; SEVERAL SHARP CLASHES Both Sides Report Heavy Casualties in the Chaco Region. AIR RAIDS OVER PARAGUAY War Frenzy in Both Capitals-- Each Government Accuses the Other. LEAGUE MAKES NEW PLEA Briand Says Special Council Session Will Be Called if War Is Declared. Says Bolivia Seeks War. Reiterates Mobilization Charge. Says Bolivia Is Ready for War. Paraguay Calls 18-29 Classes. Volunteers Demand Action. Paraguay "Will Take Measures." BOLIVIA ACCUSES PARAGUAY. Message to League Says "Further. Aggression" Provoked Fight. Charges Treaty Violations. Bolivia Again Rejects Offer. Argentineans Are Hopeful. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/goslin-with-mark-of-379-tops-batters-of-the-american-league.html | Goslin, With Mark Of .379, Tops Batters of the American League; Finishes Just Ahead of Manush, Who Hit .378, Official Averages Show, Gehrig Ranking Third With .374--Ruth,With 54 Homers, Far Ahead in Circuit Clouts. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/further-decline-in-stocks-foreseen-european-markets-look-for.html | FURTHER DECLINE IN STOCKS FORESEEN; European Markets Look for Continuance of Wall Street Readjustment at Slower Pace.SOUND TRADE EMPHASIZEDRecent "Bull Market" Due Largely to Rising Company Profits, but Speculation was Rashly Overdone. Berlin Watches Federal Reserve. Question of Intrinsic Values. Dangerous Risks Had Been Incurred Germanic Fire Insurance Licensed. | True | Special Cable to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/bishop-dunn-tells-of-trip-preaches-at-church-of-st-jean-baptiste-on.html | BISHOP DUNN TELLS OF TRIP; Preaches at Church of St. Jean Baptiste on Eucharistic Congress. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/to-open-tennessee-tunnel-railroad-has-pierced-chattanooga-mountain.html | TO OPEN TENNESSEE TUNNEL; Railroad Has Pierced Chattanooga Mountain for 1,513 Feet. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/german-steel-trade-is-in-mixed-condition-belgian-competition.html | GERMAN STEEL TRADE IS IN MIXED CONDITION; Belgian Competition Relaxed--France Orders Two Ocean Steamers on Reparations Account. | True | Wireless to THE NEW YORK TIMES. | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/holds-250th-anniversary-lewiston-village-niagara-county-celebrates.html | HOLDS 250TH ANNIVERSARY.; Lewiston Village, Niagara County, Celebrates Its Founding. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/dean-robbins-pleads-for-great-preaching-he-declares-people-do-not.html | DEAN ROBBINS PLEADS FOR GREAT PREACHING; He Declares People Do Not Want Mere Pulpit Oratory or "TwentyMinute Pep Talks." | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/new-stock-issues-corporation-shares-to-be-placed-on-market-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Placed on Market for Investment by the Public. Daniel Reeves, Inc. H. Milgrim & Brothers, Inc Curtiss-Reid Aircraft Company. Simmons-Boardman Publishing Corp. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/collins-is-slated-to-get-justiceship-smith-is-expected-to-appoint.html | COLLINS IS SLATED TO GET JUSTICESHIP; Smith Is Expected to Appoint County Clerk After Confering With Olvany.TO FILL MAHONEY VACANCY Irwin Untemyer, Once Mentioned for Post, Considered Out of the Running. NEEDED IN TRANSIT FIGHT Governor-Elect Roosevelt to See E.J. Flynn Before Deciding on industrial Head. Collins Succeeded Hulbert. Hamilton Likely to Go. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/married-for-52-years-to-be-buried-together-queens-husband-stricken.html | MARRIED FOR 52 YEARS, TO BE BURIED TOGETHER; Queens Husband, Stricken by Worry Over Wife's Illness, Dies, Then She Succumbs. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/frederick-hipkins-dies-at-age-of-84-said-to-have-been-the-last.html | FREDERICK HIPKINS DIES AT AGE OF 84; Said to Have Been the Last Confederate Veteran Residing ink This City.WAS WITH MOSBY RANGERSAfter the Civil War Served for Many Years as Clergyman--LaterIn Business. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/ocean-city-pastor-ill-resigns.html | Ocean City Pastor, Ill, Resigns. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/r-mandel-co-to-offer-new-issue.html | R. Mandel & Co. to Offer New Issue. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/lugano-is-hailed-as-big-aid-to-amity-situation-threatening-trouble.html | LUGANO IS HAILED AS BIG AID TO AMITY; Situation Threatening Trouble Turned to Profit, League Circles Say. RHINE FREEDOM ADVANCED Machinery for New Reparations Deal Set in Motion and Way Prepared for Arms Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/marshall-statue-for-philadelphia.html | Marshall Statue for Philadelphia. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/new-bonds-for-5995000-offered-to-investors-today.html | New Bonds for $5,995,000 Offered to Investors Today | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/americans-on-top-by-score-of-1-to-0-take-undisputed-lead-in-the.html | AMERICANS ON TOP BY SCORE OF 1 TO 0; Take Undisputed Lead in the International Group by Beating Black Hawks.CONACHER MAKES THE GOALEvades Defense in First Period,Draws Goalie Out of Position,Sends Disk Into Net. Resort to Defensive Tactics. Americans Rest on Defense. Worters Makes Great Save. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/eugene-oneill-jr-writes-a-poem.html | Eugene O'Neill Jr. Writes a Poem. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/german-recalls-test-of-wrights-in-europe-major-hildebrandt-tells.html | GERMAN RECALLS TEST OF WRIGHTS IN EUROPE; Major Hildebrandt Tells How They Braved Booing of 100,000 to Win Triumph on Fairer Day. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/rules-out-bigotry-in-defeat-of-smith-hilly-tells-jnnior-newman.html | RULES OUT BIGOTRY. IN DEFEAT OF SMITH; Hilly Tells Jnnior Newman Clubs Governor Would Have Won as a Republican. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/olvany-back-home-wont-quit-as-leader-denies-rumor-that-he-will.html | OLVANY BACK HOME; WON'T QUIT AS LEADER; Denies Rumor That He Will Resign--Says Walker Told HimHe Would Not Run Again. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/five-known-dead-in-fire-one-missing-six-others-burned-in-loss-of.html | FIVE KNOWN DEAD IN FIRE.; One Missing, Six Others Burned in Loss of Hazard (Ky.) Hotel. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/175-at-columbia-enter-fraternities-dean-hawkes-announces-names-of.html | 175 AT COLUMBIA ENTER FRATERNITIES; Dean Hawkes Announces Names of Freshmen at College Accepting Invitations."BIDS" GO TO 62% OF CLASSDelta Upsilon Leads in Number ofStudents Pledged--Zeta Psi Is Second, Zeta Beta Tau Third. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/oil-accord-in-colombia-tropical-company-agrees-to-pay-state-for.html | OIL ACCORD IN COLOMBIA.; Tropical Company Agrees to Pay State for Exploitation. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/position-at-london-mystifies-continent-suspension-of-berlins-gold.html | POSITION AT LONDON MYSTIFIES CONTINENT; Suspension of Berlin's Gold Withdrawals Had Been HopedFor--Trade Better. | True | Special Cable to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/direct-christmas-transmission.html | DIRECT CHRISTMAS TRANSMISSION. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/new-jersey-inquiries-wait.html | New Jersey Inquiries Wait. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/find-auto-drivers-hug-centre-of-road-federal-engineers-list.html | FIND AUTO DRIVERS HUG CENTRE OF ROAD; Federal Engineers List Practice as a Factor in Congestion of Highways. OPPOSED TO RAISED CURBS 18-Foot Street Called Too Narrow for Trucks, in Report on Cleveland Area Survey. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/noah-websters-centenary.html | NOAH WEBSTER'S CENTENARY, | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/nyac-takes-group-insurance.html | N.Y.A.C. Takes Group Insurance. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/divorces-increase-6-per-cent-in-year-marriages-decreased-onefifth.html | DIVORCES INCREASE 6 PER CENT IN YEAR; Marriages Decreased One-fifth of 1 Per Cent in 1927 Throughout Nation. TOTAL DIVORCES 192,037 New York State Reported 5,000, an Excess of 7 Per Cent Over 1926. Decrease in Marriages. Wide Divergence in Figures. Divorces by States. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/give-nativity-pageant-thirty-children-in-performance-at-park-avenue.html | GIVE NATIVITY PAGEANT.; Thirty Children in Performance at Park Avenue Baptist Church. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/ford-british-stock-saved-for-britons-wall-street-desire-to-buy-it.html | FORD BRITISH STOCK SAVED FOR BRITONS; Wall Street Desire to Buy It Is Thwarted by Decision to Allocate Some to English. LIKE MOVES IN OTHER LINES British Act to Keep Control of "Vital" Interests From Passing to New York. Marconi Limits Foreign Holdings. FORD BRITISH STOCK SAVED FOR BRITONS Alarmed Over South America. Depressed Trades Not Affected. Stores Seek American Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/three-holiday-liners-to-arrive-here-today-belgenland-will-leave.html | THREE HOLIDAY LINERS TO ARRIVE HERE TODAY; Belgenland Will Leave Tonight on World Cruise--The Paris Will Depart for Europe. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/hampering-philippine-trade.html | HAMPERING PHILIPPINE TRADE | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/eager-for-hospitals-child-party.html | Eager for Hospital's Child Party. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/says-science-affirms-god-dr-howard-holds-its-tendency-is-to.html | SAYS SCIENCE AFFIRMS GOD; Dr. Howard Holds Its Tendency is to Discount Influence of Heredity. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/peasant-party-wins-rumanian-senate-with-gain-of-110-seats-there.html | PEASANT PARTY WINS RUMANIAN SENATE; With Gain of 110 Seats There, Maniu Has an Overwhelming Majority in Both Houses. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/vassar-club-to-entertain-tea-for-undergraduates-and-a-bridgedance-a.html | VASSAR CLUB TO ENTERTAIN; Tea for Undergraduates and a Bridge-Dance Are Planned. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/mrs-stillinans-condition-good.html | Mrs. Stillinan's Condition Good. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/conctributions-are-received-from-279-for-neediest-cases-fund-flood.html | Conctributions Are Received From 279 for Neediest Cases Fund; Flood of Gifts Souhgt in Eight Days Remaining Before Christmas | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/missionary-predicts-home-rule-for-india-dr-scudder-says-englands.html | MISSIONARY PREDICTS HOME RULE FOR INDIA; Dr. Scudder Says England's Purpose Is to Build Up Nation Solt Can Govern Itself. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/lay-double-murder-to-gang-vengearnce-police-believe-three-alleged.html | LAY DOUBLE MURDER TO GANG VENGEARNCE; Police Believe Three Alleged Members of Bruno Band Shot Informer and His Wife. HE WAS HOLD-UP DRIVER Bodies 24 Hours in Morgue Un claimed Are Identified by Parents. Gang's Alleged Leader is Prison, Parents Identify Bodies. Woman Slain to Seal Lips. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/no-trace-of-overdue-yacht-owner-has-not-head-for-25-days-of-mindoro.html | NO TRACE OF OVERDUE YACHT; Owner Has Not Head for 25 Days of Mindoro on Way to Florida. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/italian-freighter-in-distress.html | Italian Freighter in Distress. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/ancient-mission-sold-brick-maryland-house-290-years-old-is-bought.html | ANCIENT MISSION SOLD.; Brick Maryland House, 290 Years Old, Is Bought by Mrs. C. Hale. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/lively-acts-abound-at-palace-theatre-phil-baker-avon-comedy-four.html | LIVELY ACTS ABOUND AT PALACE THEATRE; Phil Baker, Avon Comedy Four, Kitty Doner and Albertina Rasch Ballet Speed Pleasure. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/lewis-takes-cup-in-n-y-a-c-shoot-wins-shootoff-with-walsh-for-high.html | LEWIS TAKES CUP IN N. Y. A. C. SHOOT; Wins Shoot-Off With Walsh for High Scratch Honor After Tie of 97. DALLEY LARCHMONT VICTOR Captures Second Shoot-Off With Thomas When First Fails to Break Deadlock at 96. Walsh Takes Doubles Cup. Ties at Larchmont Y. C. Traps. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/boulder-dam.html | BOULDER DAM. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/couples-jewels-held-on-arrival-on-paris-customs-agents-say-mr-and.html | COUPLE'S JEWELS HELD ON ARRIVAL ON PARIS; Customs Agents Say Mr. and Mrs. Ralph Love of Chicago Failed to Declare $2,000 in Goods.. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/first-of-coffee-dances-tonight.html | First of Coffee Dances Tonight. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/suspicious-policeman-catches-2-as-bandits-they-are-identified-as.html | SUSPICIOUS POLICEMAN CATCHES 2 AS BANDITS; They Are Identified as Hold-Up Men Who Robbed Four in West 47th Street Apartment. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/church-division-held-fiction-backyard-religion-doomed.html | Church Division Held Fiction; "Back-Yard" Religion Doomed | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/educators-to-meet-here-faculty-men-of-150-colleges-to-hold-session.html | EDUCATORS TO MEET HERE.; Faculty Men of 150 Colleges to Hold Session at Columbia Dec, 31. | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/falcaro-defeats-smith-by-28-pins-new-yorker-maintains-lead-over.html | FALCARO DEFEATS SMITH BY 28 PINS; New Yorker Maintains Lead Over Veteran Star in Final Block at Dwyer's. FINAL SCORE, 6,222-6,194 Smith Has Better of Last 10 Games, 2,177 to 2,113--Loses to Lindsey by Seven Pins. Falcaro Has 9 Strikes in Row. Smith Makes Two Splits. Lindsey Just Beats Smith. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/the-neediest-wait-silently-as-christmas-approaches.html | The Neediest Wait Silently As Christmas Approaches | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/holmes-decrles-talking-about-sin.html | Holmes Deerles Talking About Sin. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/wright-pilgrims-visit-langley-field-delegates-with-inventor-on-way.html | WRIGHT PILGRIMS VISIT LANGLEY FIELD; Delegates With inventor on Way to Kitty Hawk View Marvels in Laboratory. MODELS IN 100-MILE GALES Wind Tunnels Test Planes and One Tube Freezes Ice on Wings to Show Flight Hazard. Models in 100-Mile "Gales." New Engine Designs Exhibited. Hope for America in Accord. Bingham Leads Hymns on Ship. Delaying Fog Amuses Wright. | True | From a Staff Correspondent of The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/nelson-to-face-jimmy-kelly.html | Nelson to Face Jimmy Kelly. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/banana-strike-settled.html | Banana Strike Settled. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/nineday-wedding-feast-2750-guests-enjoy-hospitality-of-yugoslav.html | NINE-DAY WEDDING FEAST.; 2,750 Guests Enjoy Hospitality of Yugoslav Principals. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/money-still-sent-abroad-by-france-recent-outflow-placed-at.html | MONEY STILL SENT ABROAD BY FRANCE; Recent Outflow Placed at $130,000,000, Mostly to New York and Berlin. NOT BUYING SECURITIES Paris Expects Increasing Interest in Foreign Stocks and Bonds, but No Home Subscriptions. | True | Wireless to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/schaefer-begins-test-with-cochran-today-former-worlds-cue-champions.html | SCHAEFER BEGINS TEST WITH COCHRAN TODAY; Former World's Cue Champions to Open 4,800-Point Match--Lewis-Matsuyama Play Today. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/company-meeting-today.html | COMPANY MEETING TODAY. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/sankari-is-first-by-head-at-tijuana-overtakes-bob-rogers-in-fast.html | SANKARI IS FIRST BY HEAD AT TIJUANA; Overtakes Bob Rogers in Fast Finish in the $1,500 Broadway Handicap.RIP RAP TRAILS THIRDCup Bearer, Vigor and Valley JoeNoses Apart in Opener--TippityWitchet Wins. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/cape-to-publish-here-london-editor-and-harrison-smith-to-open-near.html | CAPE TO PUBLISH HERE.; London Editor and Harrison Smith to Open Near York House. | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/holiday-trade-large-in-chicago-district-reorders-to-wholesale.html | HOLIDAY TRADE LARGE IN CHICAGO DISTRICT; Reorders to Wholesale Horses Suggest a Record-Breaking Christmas Business. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/los-angeles-may-vote-5000-to-broadcast-new-years-game.html | Los Angeles May Vote $5,000 To Broadcast New Year's Game | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/host-at-dinner-at-embassy-club.html | Host at Dinner at Embassy Club. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/admit-edith-cavell-film-quebec-censors-pass-dawn-rejected-in.html | ADMIT EDITH CAVELL FILM.; Quebec Censors Pass "Dawn," Rejected in Ontario and Saskatchewan. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/ec-winters-heads-lion-oil-co.html | E.C. Winters Heads Lion Oil Co. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/cattle-and-hog-prices-off-increased-receipts-were-respon-sible-for.html | CATTLE AND HOG PRICES OFF; Increased Receipts Were Respon sible for Slump. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/electors-will-meet-jan-2-states-45-will-cast-ballots-for-hoover-at.html | ELECTORS WILL MEET JAN. 2.; State's 45 Will Cast Ballots for Hoover at Albany. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/doelman-at-4-to-1-winner-of-feature-trot-of-auteuil.html | Doelman, at 4 to 1, Winner Of Feature Trot of Auteuil | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/gold-expopt-from-london-shipments-to-berlin-last-week-probably-to.html | GOLD EXPOPT FROM LONDON; Shipments to Berlin Last Week, Probably to Paris This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/stability-continues-in-german-prices.html | Stability Continues in German Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/television-feat-hailed-south-african-at-johannesburg-receives.html | TELEVISION FEAT HAILED.; South African at Johannesburg Receives Images From New Jersey. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/builder-assembles-sites-om-east-side-vivian-green-buys-first-avenue.html | BUILDER ASSEMBLES SITES OM EAST SIDE; Vivian Green Buys First Avenue Plot for $3,000,000 Apart ment House. ADDS TO PLOT FOR HOTEL Purchases Porter House at 3 Park Avenue for Entrance to 25-Story Hotel on 34th Street. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/pastor-warms-bible-reading-may-do-harm-criticizes-the-idea-of-one.html | Pastor Warms Bible Reading May Do Harm; Criticizes the Idea of 'One Infallible Book' | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/mills-buying-cuts-cotton-carry-over-large-consumption-causes-trade.html | MILLS' BUYING CUTS COTTON CARRY OVER; Large Consumption Causes Trade to Discount Increase in Crop Yield. EXPORTS CONTINUE HEAVY Successful Stock Operators Reported Now to Be PurchasingCotton. Market Makes Rally. Sales Exceed Production. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/art-museum-gets-engraving-rarity-five-volumes-of-prints-after-the.html | ART MUSEUM GETS ENGRAVING RARITY; Five Volumes of Prints After the Works of Watteau Given by Mr. and Mrs. H.N. Straws. GREEK BOBBIN ACQUIRED Metropolitan Receives Decorated Object, One of Three of Its Kind Known to Exist. Greek Bobbin Acquired. Claude Lorraine Painting Bought. | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/coolidge-to-rest-while-deciding-future-wants-to-do-work-of-service.html | Coolidge to Rest While Deciding Future; Wants to Do Work of Service to the Public | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/brooklyn-sale-tonight-kennelly-to-offer-properties-in-liquidation.html | BROOKLYN SALE TONIGHT.; Kennelly to Offer Properties in Liquidation Auction. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/prize-to-recognize-good-radio-diction-academy-of-arts-and-letters.html | PRIZE TO RECOGNIZE GOOD RADIO DICTION; Academy of Arts and Letters Founds Annual Award for Announcers. DR. BUTLER TELLS OF AIMS Urges All to Avoid Slovenliness, to Preserve the Purity of English Speech. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/gives-250000-to-aid-rural-physicians-edward-s-harkness-helps-albany.html | GIVES $250,000 TO AID RURAL PHYSICIANS; Edward S. Harkness Helps Albany Medical College Fund for Graduate Work. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/mrshearst-hostess-to-russian-prince-grand-duke-alexander-guest-of.html | MRS.HEARST HOSTESS TO RUSSIAN PRINCE; Grand Duke Alexander Guest of Honor at Dinner to Large Company. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/dorothy-herzigs-bridal-her-marriage-to-lieut-rene-w-gordon-at-her.html | DOROTHY HERZIG'S BRIDAL; Her Marriage to Lieut. Rene W. Gordon at Her Parents' Home Today | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/deals-in-the-suburbs-snowden-estate-at-sands-point-is.html | DEALS IN THE SUBURBS.; Snowden Estate at Sands Point Is Sold--Westchester Sales. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/boom-in-motor-output-germanys-1928-output-21-above-1927-and-128.html | BOOM IN MOTOR OUTPUT.; Germany's 1928 Output 21 % Above 1927 and 128 % Above 1926 | True | Wireless to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/genesee-society-dinner-jan-21.html | Genesee Society Dinner Jan. 21. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/visitation-soccer-team-meets-its-first-defeat-in-two-years.html | Visitation Soccer Team Meets Its First Defeat in Two Years | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/reception-for-miss-dorothy-slager.html | Reception for Miss Dorothy Slager | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/dr-fisher-wins-award-boy-scout-executive-honored-for-physical.html | DR. FISHER WINS AWARD.; Boy Scout Executive Honored for Physical Education Work. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/will-discuss-production-problems.html | Will Discuss Production Problems. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/appointment-favored-over-vote-for-judges-the-economic-league.html | APPOINTMENT FAVORED OVER VOTE FOR JUDGES; The Economic League Councilors Reply to Questionnaires on Means to Improve Courts. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/bread-lines-in-moscow-but-food-department-official-denies-there-is.html | BREAD LINES IN MOSCOW.; But Food Department Official Denies There Is a Flour Shortage. | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/worlds-cue-play-will-start-today-championship-threecushion-and.html | WORLD'S CUE PLAY WILL START TODAY; Championship Three-Cushion and Pocket Billiard Tourneys to Begin at Chicago. PROGRAM TO LAST 3 DAYS Taberski-Rudolph Open Play With Pocket Billiard Match This Afternoon--Hoppe-Reiselt Follow. Greatest Players to Compete. Hoppe and Layton Stand Out. System Effective in Past. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/sing-christmas-carols-peoples-chorus-holds-festival-in-carnegie.html | SING CHRISTMAS CAROLS.; People's Chorus Holds Festival in Carnegie Hall-Schelling Plays. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/boston-tiger-six-leads-philadelphia-soringfield-trail-in.html | BOSTON TIGER SIX LEADS.; Philadelphia, Soringfield Trail in Canadian-American Hockey. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/murphy-wisconsin-coach-yate-freshman-crew-mentor-to-succeed-late.html | MURPHY WISCONSIN COACH.; Yate Freshman Crew Mentor to Succeed Late Dad Vail. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/nurmi-is-in-paterson-as-guest-of-friend-leaves-bronx-to-conform-to.html | NURMI IS IN PATERSON AS GUEST OF FRIEND; Leaves Bronx to Conform to His Plan to Make Home in Jersey White in United States. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/dr-krass-rejects-turning-of-cheek-rabbi-says-judaism-rules-out.html | DR. KRASS REJECTS 'TURNING OF CHEEK'; Rabbi Says Judaism Rules Out Self-Surrender as Well as Militarism DEMANDS RACE--OF HEROES Would Combine Same Traits of Both Cannon Maker and Salvation Army Girl In 'Major Barbara.' | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/prince-george-on-ship-joins-in-singing-god-save-the-king.html | Prince George on Ship Joins In Singing 'God Save the King' | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/wheat-situation-lacks-interest-some-drastic-happening-is-needed-to.html | WHEAT SITUATION LACKS INTEREST; Some Drastic Happening Is Needed to Lift Market Out of Rut. LARGE CARRYOVER IN SIGHT Corn Movement Is Increasing-- Rye Closes Higher for the Week. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/financial-notes-95679627.html | FINANCIAL NOTES. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/railway-earnings-large-in-france.html | Railway Earnings Large in France. | True | Wireless to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/irwin-r-heilbroner-mourned-by-throng-services-for-merchattt-are.html | IRWIN R. HEILBRONER MOURNED BY THRONG; Services for Merchattt Are Held by Dr. Nathan Krass of Temple Emanu-El. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/preparing-loving-ann-aarons-freedley-to-produce-musical-comedy-by.html | PREPARING "LOVING ANN."; Aarons & Freedley to Produce Musical Comedy by Owen Davis. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/edward-f-bryant-dies-president-of-pullman-trust-savings-bank-of.html | EDWARD F. BRYANT DIES; President of Pullman Trust & Savings Bank of Chicago Was 67. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/reichsbanks-accumulation-of-gold-called-unneutral.html | Reichsbank's Accumulation Of Gold Called 'Unneutral' | True | Special Cable to THE NEW YORK TIMES. | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/will-rogers-wants-demorcrats-to-pick-new-white-house-site.html | Will Rogers Wants Demorcrats To Pick New White House Site | True | WILL ROGERS. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/political-churches-held-aid-to-catholics-father-duffy-says.html | "POLITICAL" CHURCHES HELD AID TO CATHOLICS; Father Duffy Says Protestant Campaigning Was Worth $500,000,000 in Publicity. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/borah-will-press-the-kellogg-pact-foreign-relations-committee-to.html | BORAH WILL PRESS THE KELLOGG PACT; Foreign Relations Committee to Start Daily Consideration This Morning. HOPE IS FOR EARLY REPORT Danger Lies in Possibility of Long Senate Debates on Treaty and Cruiser Bill. Situation Still Encouraging. Early Consideration Likely. BORAH WILL PRESS THE KELLOGG PACT Eight Support an "Understanding." Britten's Reply to Kenworthy. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/bigelow-wins-at-chess-defeats-glass-in-eleventh-round-of-marshall.html | BIGELOW WINS AT CHESS.; Defeats Glass in Eleventh Round of Marshall Club Tourney. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/riding-club-plan-dropped-gerard-says-metropolitan-will-not-build-in.html | RIDING CLUB PLAN DROPPED; Gerard Says Metropolitan Will Not Build in West 100th St. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/world-record-set-by-outboard-boat-bonnie-lass-driven-by-pierce.html | WORLD RECORD SET BY OUTBOARD BOAT; Bonnie Lass, Driven by Pierce, Travels 38.58 Miles an Hour at San Diego. JUST WINS CLASS C RACE Blue Streak 11 Extends Victor in Driving Finish, Latter Winning by Seven Yards. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/scientist-accused-of-attempted-fraud-charles-margold-held-on-hotel.html | "SCIENTIST" ACCUSED OF ATTEMPTED FRAUD; Charles Margold, Held on Hotel Bill Charge, Demands "Most Comfortable Cell" in House. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/good-year-for-packers-cudahy-report-prospect-of-larger-profits-than.html | GOOD YEAR FOR PACKERS.; Cudahy Report Prospect of Larger Profits Than in 1927. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/kelleaers-51-high-on-eastern-courts-st-francis-star-leads-college.html | KELLEAER'S 51 HIGH ON EASTERN COURTS; St. Francis Star Leads College Basketball Scorers--22 Field Goals, 7. Fouls in 8 Games. 45 POINTS FOR SWARTHOUT Dartmouth Player Compiles Big Total in 3 Contests--Schaaf, Penn, Fourth, With 37. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/financial-markets-i-wall-street-and-public-after-the-break-in.html | FINANCIAL MARKETS; I Wall Street and Public After the break in Stocks-- A Look Ahead. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/assails-naval-accord-ad-dulles-in-article-criticizes-the.html | ASSAILS NAVAL ACCORD.; A.D. Dulles in Article Criticizes the Franco-British Plan. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/predicts-record-revenue-carrington-puts-years-gross-at-2020000-for.html | PREDICTS RECORD REVENUE.; Carrington Puts Year's Gross at $2,020,000 for Hudson Navigation. | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/canal-zone-league-opens-baseball-season-starts-impressively-in.html | CANAL ZONE LEAGUE OPENS; Baseball Season Starts Impressively in Balboa and Colon. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/joe-glick-to-face-petey-mack-tonight-lightweights-to-clash-at-new.html | JOE GLICK TO FACE PETEY MACK TONIGHT; Lightweights to Clash at New Broadway Arena--Kid Chocolate of St. Nicholas Arena. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/palm-beach-yachts-begin-to-assemble-many-already-at-anchor-in-lake.html | PALM BEACH YACHTS BEGIN TO ASSEMBLE; Many Already at Anchor in Lake Worth Awaiting the Arrival of Owners. CONCERT AT THE BREAKERS Cottagers Among Those Attending--Apartments at Everglades Club Are Being Engaged. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/wave-of-economy-starts-at-garden-colonel-hammond-reduces-personnel.html | WAVE OF ECONOMY STARTS AT GARDEN; Colonel Hammond Reduces Personnel, and He and Staff Put in Sunday at Desks.WINTER BOUT CARD FILLEDMcArdle Announces Program toRun Until Late in February--Maloney-O'Kelly to Box Friday. Electrical Sign Abandoned. Schedule of Matches. Singer to Rest for Month. | True | By James P. Dawson. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/urges-quick-traffic-aid-banham-says-citizens-are-helping-as-board.html | URGES QUICK TRAFFIC AID.; Banham Says Citizens Are Helping as Board Conference Nears. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/french-honor-wrights-lay-wreaths-on-shaft-in-geremovies-at-le-mans.html | FRENCH HONOR WRIGHTS; Lay Wreaths on Shaft in Geremovies at Le Mans. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/s4-at-block-island-for-first-tests-today-submarine-will-be-sunk.html | S-4 AT BLOCK ISLAND FOR FIRST TESTS TODAY; Submarine Will Be Sunk Sixty Feet and Then Divers Will Try. to Shackle Her "Pad-Eyes." | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/roosevelt-plans-pool-at-mansion-republican-leaders-agree-to.html | ROOSEVELT PLANS POOL AT MANSION; Republican Leaders Agree to Swimming Tank, Replacing Greenhouses at Albany. SUGGESTED BY GOV. SMITH Warm Springs Treatment Would Be Continued--Governor-Elect Will Go to Capital on Dec. 31. Greenhouses Cost $6,000 a Year. Will Confer With Mayor Walker. | True | From a Staff Correspondent of The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/germany-balks-at-soviet-demands-trade-treaty-conference-in-moscow.html | GERMANY BALKS AT SOVIET DEMANDS; Trade Treaty Conference in Moscow at Deadlock After Two Weeks. GERMANS ARE LEAVING Will Return Home Ostensibly for Holidays, but Resumption of Parley Is in Doubt. | True | Wireless to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/prison-to-watch-yule-gifts-for-pistols-saws-and-rope.html | Prison to Watch Yule Gifts For Pistols, Saws and Rope | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/churchmen-mass-behind-peace-pact-importance-of-kellogg-treaty-and.html | CHURCHMEN MASS BEHIND PEACE PACT; Importance of Kellogg Treaty and Need for Quick Action Stressed in Many Pulpits. DR. LIBBY HITS NAVY BILL Dr. Bonnett Demands Immediate Approval and Dr. Sunday Sees Stimulus Toward Peace. Demands Immediate Approval. Sees Stimulus to Peace. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/finds-apathy-to-league-association-drops-nonpartisan-from-namevotes.html | FINDS APATHY TO LEAGUE.; Association Drops "Non-Partisan" From Name-- Votes Education Fund. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/lutheran-church-opens-two-units-congregation-of-our-saviours.html | LUTHERAN CHURCH OPENS TWO UNITS; Congregation of Our Saviour's Atonement Attend Services in New Parish House. THREE MINISTERS PRESENT Parsonage Also Competed-- Work on New Edifice to Start Soon-- Group to Cost $300,000. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/pro-football-league-had-successful-year-president-carr-calls-season.html | PRO FOOTBALL LEAGUE HAD SUCCESSFUL YEAR; President Carr Calls Season Best in Circuit's History--Title to Providence. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/japan-leans-to-christianity-to-spur-progress-says-bishop.html | Japan Leans to Christianity To Spur Progress, Says Bishop | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/december-steel-keeps-even-pace-increase-in-rails-anti-tin-plate-has.html | DECEMBER STEEL KEEPS EVEN PACE; Increase in Rails anti Tin Plate Has Offset Decreased Requirements in Other Lines.INGOT OUTPUT UNIFORMFinished Steel Prices Have Advanced in the Present Quarter--Pig Iron Quiet. | True | Special to The New York Times. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/walker-praises-orphanage-work.html | Walker Praises Orphanage Work. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/pay-increase-attacked-freneh-chamber-vote-on-deputies-salaries.html | PAY INCREASE ATTACKED.; Freneh Chamber Vote on Deputies' Salaries Faces Reversal. | True | Special Cable to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/big-10-fives-swept-eastern-invaders-wisconsin-northwestern-beat.html | BIG 10 FIVES SWEPT EASTERN INVADERS; Wisconsin, Northwestern Beat Pitt Last Week--Three Teams Upset Penn. PURDUE WON IN ST. LOUIS Defeated Washington, 38-21, and Drake Checked Minnesota--Nine Big Ten Games This Week. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/the-screen-winter-and-the-circus-other-photoplays.html | THE SCREEN; Winter and the Circus. Other Photoplays. | True | By Mordaunt Hall | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/british-prices-steadier-continuous-and-prolonged-decline-has-seen.html | BRITISH PRICES STEADIER.; Continuous and Prolonged Decline Has Seen Checked This Autumn. | True | Special Cable to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/offers-prizes-for-taxation-essays.html | Offers Prizes for Taxation Essays. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/supper-dance-for-mme-argentina.html | Supper Dance for Mme. Argentina. | True | | C1B 9495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/british-gold-export-in-november-8628252-exceeded-import-by-4153940.html | BRITISH GOLD EXPORT IN NOVEMBER 8,628,252; Exceeded Import by 4,153,940 --Shipments Largest to the United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/ny-rangers-win-soccer-game30-defeat-german-hungarians-in-empire.html | N.Y. RANGERS WIN SOCCER GAME,3-0,; Defeat German Hungarians in Empire State League Match at Central Park. BRONX WORKERS ON TOP Sheepshead Bay, Gjoa and Celtics Also Triumph--Results of Other Matches. Celtics Easily Win. Brooklyn Americans Score. | True | | C1B 9495 |
| 1928-12-17 | 1928-12-17 | https://www.nytimes.com/1928/12/17/archives/chamber-music-concert-society-founded-by-carolyn-beebe-gives-a.html | CHAMBER MUSIC CONCERT.; Society Founded by Carolyn Beebe Gives a Varied Program. | True | | C1B 9495 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/kentuckian-assails-raskob-as-leader-gilbert-tells-house-that-the.html | KENTUCKIAN ASSAILS RASKOB AS LEADER; Gilbert Tells House That the Chairman "Embarrassed" Democrats in Campaign. ALSO STRIKES AT MELLON He Declares 3,000 Bootleggers in Washington Constitute Dry Enforcement "Betrayal." | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/november-employment-2-18-above-year-ago-half-of-reporting.html | NOVEMBER EMPLOYMENT 2 1/8% ABOVE YEAR AGO; Half of Reporting Industries Have More Workingmen--Slight Decline for the Month. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/bank-acceptances-reach-1200355725-rh-bean-in-announcing-record.html | BANK ACCEPTANCES REACH $1,200,355,725; R.H. Bean, in Announcing Record Figure, Urges Institutions to Absorb More Bills.WIDER MARKET ADVOCATED Investment Buying of Paper HeldNeed, to Reduce Dependence on Federal Reserve Outlet. Oversupply of Bills Evident. Export Bills Gain $32,000,000. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/larigan-is-beaten-in-squash-upset-his-setback-by-brackenridge-and.html | LARIGAN IS BEATEN IN SQUASH UPSET; His Setback by Brackenridge and Sperry's Victory Over O'Connor Surprises of Play.. 3 OTHER FAVORITIES OUT Coward, Guernsey and Lee Default --16 Are Left After Second Round of Martin Tourney. Brackenridge's Service Effective. Three Players Default. | True | By Allison Danzig. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/harvard-men-in-row-with-police-in-subway-new-york-youth-arrested-by.html | HARVARD MEN IN ROW WITH POLICE IN SUBWAY; New York Youth Arrested by Cambridge Officers After 350 Students Are Dispersed. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/praises-missions-in-siam-envoy-speaks-at-dinner-of-presbyterian.html | PRAISES MISSIONS IN SIAM.; Envoy Speaks at Dinner of Presbyterian Board at Waldorf. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/no-conditions-to-gift.html | No Conditions to Gift. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/two-captured-here-as-gem-smugglers-petty-officer-of-belgenland.html | TWO CAPTURED HERE AS GEM SMUGGLERS; Petty Officer of Belgenland, Carrying $15,000 Diamonds, and Jeweler Seized. ANTWERP DEALER ACCUSED Treasury Officials Say Confessions May Shed Light on $100,000 in Contraband Jewels. Antwerp Dealer accused. Followed Lahaye from Pier. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/ice-skating-results-at-iceland.html | ICE SKATING RESULTS.; AT ICELAND. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/stewart-in-front-in-hockey-scoring-with-10-points-maroon-star-heads.html | STEWART IN FRONT IN HOCKEY SCORING; With 10 Points, Maroon Star Heads Both Divisions in National League. BILL COOK LEADS GROUP Rangers' Wing on Top in American Section With 7 Points--Cooper, Detroit, Next. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/college-alumnae-sing-womens-university-glee-club-opens-its-eleventh.html | COLLEGE ALUMNAE SING.; Women's University Glee Club Opens Its Eleventh Season. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/americana-to-university-syracuse-also-gets-collection-of-minerals.html | AMERICANA TO UNIVERSITY; Syracuse Also Gets Collection of Minerals of Western States. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/smith-lays-stone-for-state-building-laying-cornerstone-for-new.html | SMITH LAYS STONE FOR STATE BUILDING; LAYING CORNERSTONE FOR NEW STATE BUILDING | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/negotiate-on-flow-at-niagara-falls-united-states-and-canada-seek-to.html | NEGOTIATE ON FLOW AT NIAGARA FALLS; United States and Canada Seek to Divert More Water for Power Purposes. WOULD ENHANCE BEAUTIES Proposed Joint Works Include the Construction of Submerged Deflecting Wiers. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/a-medal-for-miss-wright.html | A Medal for Miss Wright. | True | ELIZABETH G. DOW. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/corporation-reprots-financial-results-of-operations-for-various.html | CORPORATION REPROTS.; Financial Results of Operations for Various Periods Are Announced. Davenport Hosiery Mills, Inc. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/roosevelt-to-keep-aloof-on-transit-will-familiarize-himself-with.html | ROOSEVELT TO KEEP ALOOF ON TRANSIT; Will Familiarize Himself With Subject, but Will Omit It From His Message. TO SEE MAYOR THIS WEEK Delaney and Other Leaders Likely to Talk to Him, Too--Traction Bills to Be Held Up. Will Seek Data. May Also See Leaders. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/schurman-presents-heidelberg-500000-envoy-turns-over-to-german.html | SCHURMAN PRESENTS HEIDELBERG $500,000; Envoy Turns Over to German University American Fund to Build New Hall. CITY HONORS AMBASSADOR. it Confers Honorary Citizenship, Decorates the Streets and Holds Torchlight Procession. How the Fund Originated. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/tin-futures-advance-gains-on-exchange-here-range-up-to-20.html | TIN FUTURES ADVANCE.; Gains on Exchange Here Range Up to 20 Points--Strength in London. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/principal-resources-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resources and Liabilities of All Reporting Banks in Each Federal Reserve District at Close of Business Dec. 12, 1928. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/kellydonnelly-box-tonight.html | Kelly-Donnelly Box Tonight. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/new-york-puzzles-mackey-he-wonders-about-suspicious-looking.html | NEW YORK PUZZLES MACKEY; He Wonders About Suspicious Looking Packages on Sunday. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/shorthaired-cats-feature-exhibit-there-are-40-of-them-among-250-in.html | SHORT-HAIRED CATS FEATURE EXHIBIT; There Are 40 of Them Among 250 in Empire Club's Annual Show. FIRST PRIZES AWARDED Remainder of Ribbons Will Be Bestowed Today on Many Varieties of Pets. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/sangor-is-stopped-by-cuban-in-second-contender-for-morgans-title.html | SANGOR IS STOPPED BY CUBAN IN SECOND; Contender for Morgan's Title Beaten by Armand Santiago in Latest Ring Upset. LOUGHRAN WINS DECISION Makes Auspicious Start in Heavyweight Campaign by OutpointingPeterson in Chicago. Victory a Distinct Surprise. Sangor Takes Final Count. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/held-as-slayer-of-two-burgio-to-get-hearing-jan-3bail-denied-son-as.html | HELD AS SLAYER OF TWO; Burgio to Get Hearing Jan. 3-- Bail Denied Son as Witness. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/athletic-clubhouse-sold-members-approve-transfer-of-old-quarters-at.html | ATHLETIC CLUBHOUSE SOLD.; Members Approve Transfer of Old Quarters at $2,500,000 for Hotel. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/11800000-project-to-reclaim-swamp-report-to-moore-calls-for-five.html | $11,800,000 PROJECT TO RECLAIM SWAMP; Report to Moore Calls for Five Years Work on 46,500 Acres. in Passaic Valley. AIMED AT FLOOD MENACE Plan Calls for Dredging Several Rivers and Building Canal, Lake and Flood Gates. Action Sought for Year. River Flows Through Big Cities. Lake Would Be State's Biggest. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/urges-rail-revenue-to-give-more-work-president-willard-of-b-o-is.html | URGES RAIL REVENUE TO GIVE MORE WORK; President Willard of B. & O. Is Witness Before Senate Inquiry on Unemployment. SAYS STABILITY IS NEEDED Society Must Provide Steady Jobs for Workers, Railroad Official Contends. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/mrs-walker-and-frieda-hempel-play-santa-to-orphans-and-widows-of.html | Mrs. Walker and Frieda Hempel Play Santa To Orphans and Widows of Seven Policemen | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/hospital-plans-christmas-party.html | Hospital Plans Christmas Party. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/flight-will-test-endurance-limit-army-refueling-experiment-will.html | FLIGHT WILL TEST ENDURANCE LIMIT; Army Refueling Experiment Will Begin New Year's Day and Last Till Motors Stop. AIM IS CIVIL AND MILITARY Plane Called "Question Mark," With Refueling Craft, Starts Today for California Course. | True | Special to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/arizona-santa-claus-dies-amid-toys-in-plunge-of-auto.html | Arizona "Santa Claus" Dies Amid Toys in Plunge of Auto | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/side-debt-to-us-worries-poincare-he-must-pay-407000000-for-war.html | SIDE DEBT TO US WORRIES POINCARE; He Must Pay $407,000,000 for War Stores if Berenger Deal Is Not Ratified. RUMOR HE WILL RESIGN Material Bought by Ex-Minister Now in Prison Infirmary a Big Loss to France. Klotz in Prison Infirmary. Talk of Resignation Revived. | True | Special Cable to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/radio-corporrtion-gets-3-licenses-subsidiarys-application-for-ship.html | RADIO CORPORRTION GETS 3 LICENSES; Subsidiary's Application for Ship Stations Approved After L.G. Caldwell's Ruling. BELL COMPANY GETS ONE Experimental Work Is Endorsed-- New Transmitter for WGN at Chicago Authorised. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/nurmi-works-out-twice-at-nyu-field-finnish-star-undertakes-rigid.html | NURMI WORKS OUT TWICE AT N.Y.U FIELD; Finnish Star Undertakes Rigid Schedule for Campaign Starting in January. RUNS 3 MILES IN MORNING Then Takes to Track for Afternoon Drill-- Slightly Overweight, but Is in Perfect Shape. Appears in Perfect Shape. Chats With MurchisOn. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/british-steel-merger-vickers-vickersarmstrong-and-cammell-laird.html | BRITISH STEEL MERGER.; Vickers, Vickers-Armstrong and Cammell Laird Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/new-briefs-filed-in-7cent-fare-case-city-and-commission-submit.html | NEW BRIEFS FILED IN 7-CENT FARE CASE; City and Commission Submit Shorter Documents Ordered by Highest Court. LEWISS NAME IS OMITTED Commission's Counsel Says He Had No Part in Preparation of the Arguments. Upholds the Contract. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/moores-election-stands-court-upholds-jersey-democrat-chosen-for.html | MOORE'S ELECTION STANDS.; Court Upholds Jersey Democrat Chosen for Congress. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/to-scrap-slot-machines-court-issues-order-to-curb-use-of-slugs-in.html | TO SCRAP SLOT MACHINES.; Court Issues Order to Curb Use of Slugs in Subway and Telephones. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/rumanian-politics.html | RUMANIAN POLITICS. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/farrell-returns-from-trip-west-national-open-golf-champion-plans-to.html | FARRELL RETURNS FROM TRIP WEST; National Open Golf Champion Plans to Leave for Florida Dec. 28 After Vacation Here. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/hammond-gets-201-not-out-in-cricket-his-double-century-puts-england.html | HAMMOND GETS 201 NOT OUT, IN CRICKET; His Double Century Puts England at 420 for 5 Wickets in 1stInnings to Australia's 253.TOPS HOBBS'S MARK OF 18735,000 at Sydney Acclaim BattingThat Today May Pass Foster's 287, Made in 1903. Hammond Went In Saturday. Plays Forcing Game. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/basketball-results.html | BASKETBALL RESULTS. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/concertradio-debuts-are-inaugurated-mrs-palmersudeikine-eugenia.html | CONCERT-RADIO DEBUTS ARE INAUGURATED; Mrs. Palmer-Sudeikine, Eugenia, Wellerson and G. MartinoRossi the Artists. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/three-votes-pass-dry-bill-in-senate-wet-proposal-to-increase-fund.html | THREE VOTES PASS DRY BILL IN SENATE; Wet Proposal to Increase Fund to $270,000,000 Gets Large Dry Support, but Fails. SUM KEPT AT $13,500,000 Sheppard Favors Larger Amount Under Heckling by Reed and Walsh in Debate. Sheppard Votes Against Report. Caraway for Larger Sum. Bruce Cites Inquisition Methods. Walsh Challenges Sheppard. THREE VOTES PASS DRY BILL IN SENATE | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/at-15-below-zero-dry-force-raids-leadville-arrests-indicted-mayor.html | At 15 Below Zero, Dry Force Raids Leadville; Arrests Indicted Mayor and Other Officials | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/library-smashers-sentenced-in-louvain-three-workmen-get-suspended.html | LIBRARY SMASHERS SENTENCED IN LOUVAIN; Three Workmen Get Suspended Terms But Attorney Has to Go to Jail. | True | Special Cable to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/ice-cream-company-sold.html | Ice Cream Company Sold. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/lewis-wins-2-cue-games-beats-ward-and-meise-in-amateur-class-c-182.html | LEWIS WINS 2 CUE GAMES.; Beats Ward and Meise in Amateur Class C 18.2 Tourney. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/municipal-loans-awards-offerings-and-new-proposals-for-bond-issues.html | MUNICIPAL LOANS.; Awards, Offerings and New Proposals for Bond Issues forPublic Work. Worcester, Mass. Indianapolis, Ind. Abilene, Texas. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/five-new-bids-for-boston-piers.html | Five New Bids for Boston Piers. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/four-ships-due-today-from-foreign-ports-they-are-the-olympic.html | FOUR SHIPS DUE TODAY FROM FOREIGN PORTS; They Are the Olympic, American Shipper, Caracas, American Legion --Reliance Going on Cruise. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/rogers-outpoints-marino.html | Rogers Outpoints Marino. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/real-estate-note.html | REAL ESTATE NOTE. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/two-held-on-drug-charge-fifty-diners-threaten-agents-at-arrest-of.html | TWO HELD ON DRUG CHARGE; Fifty Diners Threaten Agents at Arrest of Restaurateur. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/miss-collett-in-south-arrives-from-california-for-the-season-at.html | MISS COLLETT IN SOUTH.; Arrives From California for the Season at Pinehurst. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/voorhis-in-100th-year-to-keep-city-job-braves-rain-to-atted-tammany.html | Voorhis, in 100th Year, to Keep City Job; Braves Rain to Atted Tammany Meeting | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/christmas-dance-on-training-ship.html | Christmas Dance on Training Ship. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/rochesters-power-tied-up-as-bird-pecks-at-a-cable.html | Rochester's Power Tied Up As Bird Pecks at a Cable | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/brown-on-1929-list-for-princeton-team-elevens-will-clash-again.html | BROWN ON 1929 LIST FOR PRINCETON TEAM; Elevens Will Clash Again After Lapse of 26 Years--Six Other Games Scheduled. CHICAGO TO COME CAST Amherst to Face Tigers in Opener Oct. 5--Navy, Yale, Cornell and Lehigh Other Rivals. Brown Schedule Shifted. Providence Picks Gibbons. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/45-leaders-to-draw-city-traffic-plan-named-as-meeting-denounces.html | 45 LEADERS TO DRAW CITY TRAFFIC PLAN; Named as Meeting Denounces Congestion, Declaring It Is 'Steadily Growing Worse.' REPORT BY NEXT SUMMER Conference, Called by Trade Board, Told to Assert Rights as Citizens to Get Relief. FOCUS ON USE OF STREETS Group Will Study New Facilities Later--Banham Asks Linking of Scattered Efforts. Finds Big Job Undone. Broad Study Is Urged. Banham Names Committee. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/six-concerns-vote-extra-dividends-two-companies-announce-rise-in.html | SIX CONCERNS VOTE EXTRA DIVIDENDS; Two Companies Announce Rise in Disbursements--One Omits Quarterly Payments. STORM HIT PHONE PROFITS City Financial Corporation to Give 12 Cents Additional on Class A and 6 Cents on Class B. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/roosevelt-to-speak-on-wilson.html | Roosevelt to Speak on Wilson. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/bond-market-dull-price-trend-lower-bolivian-issues-sold-heavily-and.html | BOND MARKET DULL, PRICE TREND LOWER; Bolivian Issues Sold Heavily and Others in Foreign Group Irregular. TRANSACTIONS ARE SMALL Government Obligations Easier-- Copper and Other Convertibles in Lessened Demand. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/mexicans-divided-on-the-harris-bill-some-resent-senators-proposed.html | MEXICANS DIVIDED ON THE HARRIS BILL; Some Resent Senator's Proposed Quota on Entrants toAmerica--Others for Curb.HOME INDUSTRY INVOLVEDMexicans Needed to Develop OwnCountry, Some Say--Not WorkEnough, Others Reply. | True | Special Cable to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/city-plots-at-auction-east-side-block-front-in-todays-sale-list.html | CITY PLOTS AT AUCTION.; East Side Block Front in Today's Sale List. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/kellogg-receives-paraguays-note-bolivian-legation-doubts-its-reply.html | KELLOGG RECEIVES PARAGUAY'S NOTE; Bolivian Legation Doubts Its Reply Could Reach Washington Before Tomorrow. DELEGATES HEAR DE MEDINA He Tells Pan-American Committee La Paz Supports Arbitration-- Dr. Ayala Responds. Maurtua Appears Encouraged. Points to Loss of Territory. Cuban Urges Conference Action. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/money.html | MONEY. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/canzoneris-hand-injured-boston-bout-is-postponed.html | Canzoneri's Hand Injured; Boston Bout Is Postponed | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/fish-urges-old-age-pensions.html | Fish Urges Old Age Pensions. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/arch-selwyn-to-leave-hospital.html | Arch Selwyn to Leave Hospital. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/mrs-jose-m-ferrer-hostess.html | Mrs. Jose M. Ferrer Hostess. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/clinton-swimmers-lose-relay-race-decides-meet-won-by-savage-school.html | CLINTON SWIMMERS LOSE.; Relay Race Decides Meet Won by Savage School Freshmen, 32-30. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/stock-ex-dividend-today.html | STOCK EX DIVIDEND TODAY. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/honor-the-wrights-at-kitty-hawk-site-three-thousand-gather-where.html | HONOR THE WRIGHTS AT KITTY HAWK SITE; Three Thousand Gather Where Mann First Flew by Power Twenty-five Years Ago. MONUMENT IS UNVEILED Cornerstone Also Laid for the Memorial to Be Built by the Government. MANY NOTABLES PRESENT Orville Wright Hears Tributes by Secretary of War Davis and Senator Bingham. Memorial to the Fliers. Barbecue for tho Visitors. Davis Eulogizes the Wrights. Memorial Event in Paris. | True | From a Staff Correspondent of The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/apple-trademark-case-dropped.html | Apple Trade-Mark Case Dropped. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/builders-active-in-harrison.html | Builders Active in Harrison. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/hess-wins-in-cue-tourney.html | Hess Wins in Cue Tourney. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/mussolini-sees-fascist-manoeuvres.html | Mussolini Sees Fascist Manoeuvres. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/shares-in-united-aircraft-nilesbementpond-to-distribute-holdings-in.html | SHARES IN UNITED AIRCRAFT; Niles-Bement-Pond to Distribute Holdings in New Company. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/canaries-and-toys-arrive-liner-also-brings-629-passengers-and-3100.html | CANARIES AND TOYS ARRIVE.; Liner Also Brings 629 Passengers and 3,100 Sacks of Mail. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/suburban-auction-sales-westchester-and-queens-parcels-sold-by-major.html | SUBURBAN AUCTION SALES.; Westchester and Queens Parcels Sold by Major Kennelly. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/hoover-boosted-california.html | Hoover "Boosted" California | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/pastor-must-stand-trial-batemans-motion-to-quash-libel-indictment.html | PASTOR MUST STAND TRIAL.; Bateman's Motion to Quash Libel Indictment Is Denied. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/give-a-joint-concert-roszi-varady-and-yolanda-mero-attract-many.html | GIVE A JOINT CONCERT.; Roszi Varady and Yolanda Mero Attract Many Hungarians. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/brokers-here-face-ford-stock-fight-decision-to-have-english-company.html | BROKERS HERE FACE FORD STOCK FIGHT; Decision to Have English Company Favor British InvestorsWorries Wall Street.OFFERING OVERSUBSCRIBEDNew York Dealers, Fearing HeavyShortage, Anxious to LearnAmerican Allotment. Wall Street Fears Shortage. Sees Embarrassment for Many. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/harvard-club-drops-play-police-banned-production-of-fiesta-held.html | HARVARD CLUB DROPS PLAY POLICE BANNED; Production of "Fiesta," Held "Extremely Objectionable," Had Been Planned for New York. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/to-resume-utilities-hearings.html | To Resume Utilities Hearings. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/americans-to-face-pirate-six-tonight-new-york-club-will-try-to.html | AMERICANS TO FACE PIRATE SIX TONIGHT; New York Club Will Try to Strengthen Lead in Contest on Garden Rink. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/ontario-bars-yule-liquor-gifts.html | Ontario Bars Yule Liquor Gifts. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/patten-stocks-all-sound-opening-of-chicago-vault-shows-no-doubtful.html | PATTEN STOCKS ALL SOUND.; Opening of Chicago Vault Shows No Doubtful Securities. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/lauds-navy-rescuers-wilbur-commends-two-for-saving-child-off.html | LAUDS NAVY RESCUERS.; Wilbur Commends Two for Saving Child Off Brooklyn Pier. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/amanullah-flees-as-army-revolts-king-and-queen-whose-lives-are.html | AMANULLAH FLEES AS ARMY REVOLTS; KING AND QUEEN WHOSE LIVES ARE MENACED | True | From The London Times. | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/wright-gets-gypsy-motor-aeronautical-corporation-to-build-light.html | WRIGHT GETS GYPSY MOTOR.; Aeronautical Corporation to Build Light English Engine in America. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/france-decorates-gg-barnard.html | France Decorates G.G. Barnard. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/evans-wins-2-blocks-beats-woods-1252-and-125109-and-leads-by-250111.html | EVANS WINS 2 BLOCKS; Beats Woods, 125-2 and 125-109, and Leads by 250-111. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/state-leads-in-forestry.html | STATE LEADS IN FORESTRY. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/the-parking-problem.html | THE PARKING PROBLEM. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/to-build-flying-mail-cars-aircraft-chairman-announces-planes-with.html | TO BUILD FLYING MAIL CARS; Aircraft Chairman Announces Planes With Sorting Facilities. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/egypt-to-send-trade-attache-here.html | Egypt to Send Trade Attache Here. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/mcoy-starts-home-from-nicaragua-many-cheer-supervisor-of-election.html | M'COY STARTS HOME FROM NICARAGUA; Many Cheer Supervisor of Election Both at Managua andon Way to Corinto. | True | By Tropical Radio To the New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/oscar-l-schwencke-sr-developer-of-long-island-properties-dies-on.html | OSCAR L. SCHWENCKE SR.; Developer of Long Island Properties Dies on 71st Birthday. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/push-bill-for-narcotic-farms.html | Push Bill for Narcotic Farms. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/american-international-directors.html | American International Directors. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/syracuse-bond-club-elects.html | Syracuse Bond Club Elects. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/gale-forecast-today-weather-man-also-predicts-a-cold-snap-but-no.html | GALE FORECAST TODAY.; Weather Man Also Predicts a Cold Snap, but No Snow. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/reich-gold-holding-jumps-present-reichsbank-store-of-663000000-sets.html | REICH GOLD HOLDING JUMPS; Present Reichsbank Store of $663,000,000 Sets New Record. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/beyond-the-khyber-pass.html | BEYOND THE KHYBER PASS. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/poses-undetected-60-years-as-man-woman-of-82-had-worked-in-saratoga.html | POSES, UNDETECTED, 60 YEARS AS MAN; Woman of 82 Had Worked in Saratoga Springs as Painter and Paperhanger. CONCEALS HER REAL NAME "Charles Warner," Taken to Utica Hospital, Wore Male Clothing to Get Man's Pay. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/zaleski-raps-stresemann-calls-lugano-outburst-of-german-minister.html | ZALESKI RAPS STRESEMANN; Calls Lugano Outburst of German Minister "Incomprehensible." | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/confirm-argentine-plot-buenos-aires-police-get-details-of-plan-to.html | CONFIRM ARGENTINE PLOT.; Buenos Aires Police Get Details of Plan to Bomb Hoover Train. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/nearly-2000-at-concert.html | NEARLY 2,000 AT CONCERT. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/industrials-strong-in-unlisted-market-other-issues-laghanks-are.html | INDUSTRIALS STRONG IN UNLISTED MARKET; Other Issues Lag--Banks Are Firm, but Close Easier--Chain Stores Steady and Quiet. UTILITIES GROUP IS ACTIVE A.O. Smith and Jenkins Television Are Among the Shares Scoring Advances. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/blackmer-is-cited-again-in-contempt-showcause-order-is-held-to.html | BLACKMER IS CITED AGAIN IN CONTEMPT; Show-Cause Order is Held to Foreshadow New Attempt to Extradite Oil Witness. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/reports-world-rise-in-aid-to-education-an-interior-department.html | REPORTS WORLD RISE IN AID TO EDUCATION; An Interior Department Expert Refers Particularly to the Safeguarded Post-War Minorities. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/harry-a-smith-dies-in-hartford-at-59-president-of-the-national-fire.html | HARRY A. SMITH DIES IN HARTFORD AT 59; President of the National Fire Insurance Company for Last 13 Years. AT HEAD, ALSO, OF OTHERS Director of Banks and a Railroad --A Leader in Various. Associations. Other Activities | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/defend-pupils-against-dog-women-teachers-bitten-by-rabid-animal-at.html | DEFEND PUPILS AGAINST DOG; Women Teachers Bitten by Rabid Animal at Birmingham, Ala. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/captain-vote-tied-again-at-columbia-bleecker-and-campbell-poll-9.html | CAPTAIN VOTE TIED AGAIN AT COLUMBIA; Bleecker and Campbell Poll 9 Ballots Each at Third Football Election. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/held-for-assault-at-sea-ships-officer-is-accused-by-chief-of-being.html | HELD FOR ASSAULT AT SEA.; Ship's Officer Is Accused by Chief of Being Drunk and Hitting Him. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/slayer-thought-mad-battles-60-police-little-rock-ark-man-holds.html | SLAYER, THOUGHT MAD, BATTLES 60 POLICE; Little Rock (Ark.) Man Holds Score Captive in Shop--Wounds Four Before He Is Killed. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/fire-department.html | Fire Department. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/albright-colege-is-closed.html | Albright Colege Is Closed. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/a-revival-of-the-bat-brooklyn-little-theatre-opera-company-visits.html | A REVIVAL OF "THE BAT."; Brooklyn Little Theatre Opera Company Visits Manhattan Again. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/calveo-to-go-into-jungle-explorer-informs-brooklyn-man-by-wireless.html | CALVEO TO GO INTO JUNGLE.; Explorer Informs Brooklyn Man by Wireless of His New Plans. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/a-delayed-christmas.html | A DELAYED CHRISTMAS. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/kroger-chain-adds-300-stores.html | Kroger Chain Adds 300 Stores. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/gas-company-to-borrow-allegheny-corporation-formed-for-west.html | GAS COMPANY TO BORROW.; Allegheny Corporation Formed for West Virginia Merger. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/palestine-admits-capitalists.html | Palestine Admits "Capitalists." | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/votes-8150000-for-porto-rico.html | Votes $8,150,000 for Porto Rico. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/nicholas-of-russia-very-ill-in-france-grand-duke-who-led-czars.html | NICHOLAS OF RUSSIA VERY ILL IN FRANCE; Grand Duke, Who Led Czar's Armies in the War, is Fighting Pneumonia.CRISIS EXPECTED TONIGHTHead of Romanoffs, Now 72, HasLived in Retiretiment Near ParisSince Fall of Monarchy. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/germans-criticize-league-press-regrets-failure-to-end.html | GERMANS CRITICIZE LEAGUE; Press Regrets Failure to End Dispute--American Oil Men Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/al-walker-stops-gross-new-york-heavyweight-wins-in-the-tenth-round.html | AL WALKER STOPS GROSS.; New York Heavyweight Wins in the Tenth Round in Philadelphia. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/radios-standard-movie-chicago-labor-stations-engineer-tells-of.html | RADIOS STANDARD MOVIE.; Chicago Labor Station's Engineer Tells of Television Test. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/pohl-to-quit-as-bank-head-change-in-control-of-granite-national-is.html | POHL TO QUIT AS BANK HEAD; Change in Control of Granite National Is Indicated. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/anxiety-in-london-grows-over-the-kings-setback.html | Anxiety in London Grows. Over the King's Setback | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/captain-ls-kelly-famous-scout-dies-known-as-yellowstone-fought.html | CAPTAIN L.S. KELLY, FAMOUS SCOUT, DIES; Known as Yellowstone, Fought Against the Sioux With General Miles. SERVED IN THE PHILIPPINES Beleaguered by Insurrectos for 18 Months--Led Two Expeditions. in Alaska. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/churches-prepare-for-holiday-cheer-annual-distribution-of-gifts.html | CHURCHES PREPARE FOR HOLIDAY CHEER; Annual Distribution of Gifts Starts Tonight at Park Avenue Baptist. BROADCAST AID APPEALS City Missions Plan to Provide for Thousands--To Stuff 6,000 Stockings With Toys. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/six-hurt-in-shop-blast-woburn-mass-degreasing-plant-razed-by-gas.html | SIX HURT IN SHOP BLAST.; Woburn (Mass.,) Degreasing Plant Razed by Gas Explosion. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/moore-dedicates-building-jersey-governor-leads-ceremonies-at-state.html | MOORE DEDICATES BUILDING; Jersey Governor Leads Ceremonies at State House Annex. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/new-drug-cure-swamps-bellevue-chief-magistrate-mcadoo-says-addicts.html | NEW DRUG 'CURE' SWAMPS BELLEVUE; Chief Magistrate McAdoo Says Addicts Prefer to Go There Than to Welfare Island. EFFICACY IS DOUBTED Dreading Sudden Deprivation of Drugs, Sufferers Want Narcosan, Now Under Inquiry. Bellevue Treatment Shorter. Doubts Value of Narcosan. Dr. Lambert Heads Board. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/dinner-for-wp-mcdermott.html | Dinner for W.P. McDermott. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/opera-verdis-ernani-revived.html | OPERA; Verdi's "Ernani" Revived. | True | By Olin Downes. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/will-greet-newspaper-men-brazilian-colleagues-to-entertain.html | WILL GREET NEWSPAPER MEN.; Brazilian Colleagues to Entertain Correspondents With Hoover. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/pius-receives-nuncio-to-la-paz-to-add-support-to-peace-move.html | Pius Receives Nuncio to La Paz To Add Support to Peace Move | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/carried-costa-rica-mail-marine-planes-from-nicaragua-filled.html | CARRIED COSTA RICA MAIL.; Marine Planes From Nicaragua Filled Emergency Caused by Floods. | True | By Tropical Radio To the New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/mgr-mkenna-marks-pastor-of-st-raymonds-in-the-bronx-is-known-as.html | MGR. M'KENNA MARKS; Pastor of St. Raymond's in the Bronx Is Known as Oldest in Active Service in Diocese. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/yugoslav-king-is-40.html | Yugoslav King Is 40. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/absolves-dry-fleet-in-killing.html | Absolves Dry Fleet in Killing. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/pope-holds-consistory-extols-eucharistic-congress-at-sydneyhopes.html | POPE HOLDS CONSISTORY.; Extols Eucharistic Congress at Sydney--Hopes for King's Recovery. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/bogota-gets-american-experts.html | Bogota Gets American Experts. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/preventing-war.html | PREVENTING WAR. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/monroe-five-takes-fourth-in-row-3412-prevents-evander-childs-from.html | MONROE FIVE TAKES FOURTH IN ROW, 34-12; Prevents Evander Childs From Tallying Field Goal Until Last Two Minutes. HAAREN IS VANQUISHED Falls Before St. Ann's by 33 to 20 --St. Francis Xavier and De La Salle Institute Win. St. Ann's Beats Haaren. St. Francis Xavier Scores. De La Salle Triumphs. Stock Exchange on Top, 42-10. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/alpinist-is-trapped-on-peak-with-girl-who-has-died-of-cold.html | Alpinist is Trapped on Peak With Girl Who Has Died of Cold | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/holds-nicaragua-ready-for-canal-edge-tells-senate-that-chiefs-of.html | HOLDS NICARAGUA READY FOR CANAL; Edge Tells Senate That Chiefs of Both Parties Showed Favor by Reception to Hoover. SAYS PANAMA NEARS LIMIT Senator Urges New Survey for the Second Route on Grounds of Economy and Safety. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/brief-by-sinclair-in-contempt-appeal-he-submits-arguments-to.html | BRIEF BY SINCLAIR IN CONTEMPT APPEAL; He Submits Arguments to Supreme Court Against Jail Sentence. SENATE POWER DISPUTED Could Not Force Him to Give Information After Indictment, OilMan Argues. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/mrs-betts-hostess-to-three-debutantes-gives-a-luncheon-for-the-miss.html | MRS. BETTS HOSTESS TO THREE DEBUTANTES; Gives a Luncheon for the Misses Ritchie, Alcott and Betts-- Miss Brooks Introduced. Reception for Miss Brooks. Luncheon for Miss von Gontard. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/song-and-speech-by-radio.html | SONG AND SPEECH BY RADIO. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/eleanor-h-graves-wed-education-officials-daughter-married-jc.html | ELEANOR H. GRAVES WED.; Education Official's Daughter Married J.C. Whitridge Jr. a Year Ago. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/27017500-new-securities-on-todays-investment-lists.html | $27,017,500 New Securities on Today's Investment Lists | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/manhattan-sales-deals-in-business-and-other-parcels-reported.html | MANHATTAN SALES.; Deals in Business and Other Parcels Reported. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/sports-of-the-times-pinch-hitting-for-john-kieran-the-new-for-the.html | Sports of the Times; (Pinch hitting for John Kieran.) The New for the Old. A Perfect Title. Dad Says Good-bye. A Lightweight Stroke. | True | Reg. U.S. Pat. Off. By Robert F. Kelley | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/missing-mother-sought-family-fears-for-mrs-mcdonald-last-seen.html | MISSING MOTHER SOUGHT.; Family Fears for Mrs. McDonald, Last Seen Saturday. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/oppose-divorced-mp-church-joins-women-in-british-district-against.html | OPPOSE DIVORCED M.P.; Church Joins Women in British District Against His Candidacy. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/quarterly-session-held-by-met-aau-representatives-from-100-clubs.html | QUARTERLY SESSION HELD BY MET. A.A.U.; Representatives From 100 Clubs Vote to Increase Registration Committee to 7 Members. Sixteen Meets for District. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/roosevelts-at-rangoon-collect-stores-there-for-big-game-hunt-in.html | ROOSEVELTS AT RANGOON; Collect Stores There for Big Game Hunt in Burma. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/the-civil-service-united-states.html | The Civil Service.; United States. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Resting on Their Oars. Moving Against the Trend. Expansion in Acceptances. The Elusive "Reinvestment." Airplane Mergers. Treasury's Overdraft Large. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/league-to-consult-women-on-code.html | League to Consult Women on Code. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/hoover-star-sculler-to-move-to-brooklyn-former-champion-probably.html | HOOVER, STAR SCULLER, TO MOVE TO BROOKLYN; Former Champion Probably Will Row for a Metropolitan Club Next Year. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/oil-merger-approved-venezuelan-petroleum-ratifies-deal-with.html | OIL MERGER APPROVED.; Venezuelan Petroleum Ratifies Deal With Sinclair Consolidated. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/spar-over-status-of-kellogg-pact-borahs-move-to-speed-report-out-of.html | SPAR OVER STATUS OF KELLOGG PACT; Borah's Move to Speed Report Out of Committee Fails of Agreement. PLAN OF DELAY SUSPECTED This Purpose Attributed to Senators Pressing Cruiser Bill andInterpretative Resolution.LATTER DENY FILIBUSTERCoolidge Calls Shipstead, FarmerLabor Member of the Committee,for a Conference. Moses Takes Part in Conference. Much Debate in Committee. Studies Monroe Doctrine's Part. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/house-votes-for-office-building.html | House Votes for Office Building. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/girard-trust-reports-best-year.html | Girard Trust Reports Best Year. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/silver-production-larger-in-november-total-of-4658000-fine-ounces.html | SILVER PRODUCTION LARGER IN NOVEMBER; Total of 4,658,000 Fine Ounces an Increase Over October--Canadian Output Down. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/hitandrun-auto-kills-2-driver-leaves-bodies-of-girls-lying-on.html | HIT-AND-RUN AUTO KILLS 2.; Driver Leaves Bodies of Girls Lying on Annapolis Road. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/receiver-named-for-beacon-hotel-court-appoints-ss-koenig-to-protect.html | RECEIVER NAMED FOR BEACON HOTEL; Court Appoints S.S. Koenig to Protect Assets of Havemeyer Construction Co., Owner. BANKRUPTCY SUIT BROUGHT Three Creditors Allege "Unsecured" Liabilities for Property at Broadway and 74th Street. Seeks to Void Theatre Lease. Straus Investment Called Safe. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/2-manhattan-games-off-basketball-contests-with-boston-u-and.html | 2 MANHATTAN GAMES OFF.; Basketball Contests With Boston U. and Bucknell Canceled. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/mayors-holiday-tree-up-walker-and-miller-to-accept-it-in-exercises.html | MAYOR'S HOLIDAY TREE UP.; Walker and Miller to Accept It in Exercises Today. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/lifes-meaning-viewed-by-four-great-faiths-christian-jewish.html | LIFE'S MEANING VIEWED BY FOUR GREAT FAITHS; Christian, Jewish, Mohammedan and Hindu Beliefs Are Expounded at Meeting. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/54-arrested-as-beggars-most-get-suspended-sentences-in-annual.html | 54 ARRESTED AS BEGGARS.; Most Get Suspended Sentences in Annual Holiday Round-Up. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/court-ends-hearing-in-hague-writ-case-inquiry-leader-angers-judge.html | COURT ENDS HEARING IN HAGUE WRIT CASE; Inquiry Leader Angers Judge by Refusing to Tell Why He Expected Hostility. LANE SUMS UP FOR MAYOR Attacks Legality of Investigation and Legislature's Warrant-- Decision Due in a Week. Court and Senator Case Clash. Lawmakers Tell of Measures. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/murchison-exsprint-star-plans-to-stage-comeback.html | Murchison, Ex-Sprint Star, Plans to Stage Come-Back | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/ai-cole-quits-bank-post.html | A.I. Cole Quits Bank Post. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/predicts-reduction-in-citys-birth-rate-regional-plan-board-says.html | PREDICTS REDUCTION IN CITY'S BIRTH RATE; Regional Plan Board Says Strong Forces Are at Work to Retard Growth in Population. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/pittsburgh-beats-ohio-state-34-to-26-m-cohens-playing-helps-eastern.html | PITTSBURGH BEATS OHIO STATE, 34 TO 26; M. Cohen's Playing Helps Eastern Quintet to Jump Into 14-9 Lead at Half Time.ONLY SUCCESS OF TOURGame Ends Mid-Western Trip-- Hyatt, L. Cohen and Baker HaltLate Rally of Losers. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/benjamin-b-mcalpins-are-hosts.html | Benjamin B. McAlpins Are Hosts. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/ulster-governor-starts-2d-term.html | Ulster Governor Starts 2d Term. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/s4-sunk-for-test-on-tragedy-day-navy-divers-honor-the-40-who.html | S-4 SUNK FOR TEST ON TRAGEDY DAY; Navy Divers Honor the 40 Who Perished a Year Ago, Then Race to Raise Submarine. HALF OF CHAINS HOOKED UP Two of Four 'Pad Eyes' Linked in 90 Minutes and Craft Is Expected Up This Noon. Pause at Anniversary Moment. Crew Leaves Heaters Burning. Take 90 Minutes to Fasten Chain. S-4 SUNK FOR TEST ON TRAGEDY DAY Plan Raising by Pontoons Today. Defender to Try Diving Chamber. | True | From a Staff Correspondent of The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/giants-adopt-the-chainstore-idea-by-purchasing-bridgeport-club.html | Giants Adopt the Chain-Store Idea By Purchasing Bridgeport Club; Eastern League Organization Becomes New York Farm—McGraw Indicates He Will Try Heydler's Ten-Man Team Plan in Spring Training. Breadon-Rickey Successful. Still Back Ten-Man Idea. No Yankee Trade in Sight. | True | By John Drebinger. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/georgia-tech-drills-in-downpour-of-rain-squad-divided-into-three.html | GEORGIA TECH DRILLS IN DOWNPOUR OF RAIN; Squad Divided Into Three Teams as Practice for California Game Is Resumed. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/will-allow-canadian-skaters-in-title-races-at-newburgh.html | Will Allow Canadian Skaters In Title Races at Newburgh | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/north-american-aviation-board.html | North American Aviation Board. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/couple-plead-for-jail-magistrate-gives-destitute-man-and-wife-three.html | COUPLE PLEAD FOR JAIL; Magistrate Gives Destitute Man and Wife Three Months' Shelter. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/caronia-is-refitted-cunard-ship-is-on-way-here-to-enter-new-havana.html | CARONIA IS REFITTED.; Cunard Ship Is on Way Here to Enter New Havana Service. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/tightens-alcohol-curb-doran-issues-new-rules-to-guard-against.html | TIGHTENS ALCOHOL CURB.; Doran Issues New Rules to Guard Against Diversion. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/the-business-world-garment-output-starts-slowly-advances-on-jobbers.html | THE BUSINESS WORLD; Garment Output Starts Slowly. Advances on Jobbers' Flannels. New Records at Macy's. Ma-Ma Dolls Don't Say "Ma-Ma." Merchants for Customs Bill. Clothing Merger Held 'Smart Move.' Would Reduce "Drop Patterns." Printed Cotton Demand Heavy. Says Jobbers Must Change Methods. Gray Goods Again Start Slowly. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/cities-service-gives-rights-for-common-100000-holders-get-offer-of.html | CITIES SERVICE GIVES RIGHTS FOR COMMON; 100,000 Holders Get Offer of One New Share at $65 for 10 Owned on Jan. 8. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/financial-markets-further-decline-in-stockscall-money-6-time-loans-.html | FINANCIAL MARKETS; Further Decline in Stocks—Call Money 6%, Time Loans 7 to 8 . | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/pros-play-18-holes-in-stopwatch-test-macfarlane-luhr-forrester-and.html | PROS PLAY 18 HOLES IN STOP-WATCH TEST; Macfarlane, Luhr, Forrester and Law Take 12 Min. for ShotMaking at Bermuda.USE ALTERNATE STROKESFour Total 71 for Round AveragingLess Than 11 Secs. for EachStroke at Riddell's Bay. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/st-pauls-six-to-play-will-clash-with-princeton-fresh-men-on-garden.html | ST. PAUL'S SIX TO PLAY.; Will Clash With Princeton Fresh men on Garden Rink Thursday. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/15000-seek-to-fly-in-year-applications-for-pilots-licenses-rise.html | 15,000 SEEK TO FLY IN YEAR; Applications for Pilots' Licenses Rise From 3,000 Year Ago. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/briand-to-confer-on-bolivia-today-sir-eric-drummood-leaves-geneva.html | BRIAND TO CONFER ON BOLIVIA TODAY; Sir Eric Drummond Leaves Geneva for Paris to See League Council's President. SPECIAL SESSION LOOMS But French Foreign Minister Remains Hopeful That South American War Can Be Averted. Notes Largely Formalities. Reasons Puzzle French. | True | Special Cable to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/says-underwriters-got-bulk-of-loan.html | Says Underwriters Got Bulk of Loan | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/sell-part-of-business-nathan-straus-sons-dispose-of-glassware-and.html | SELL PART OF BUSINESS.; Nathan Straus & Sons Dispose of Glassware and Fancy Goods. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/to-present-valor-awards-lifesaving-society-will-decorate-eight.html | TO PRESENT VALOR AWARDS.; Life-Saving Society Will Decorate Eight Miller Field Soldiers. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/arthur-bdavies-painter-dead-in-italy-wife-learns-as-she-goes-there.html | Arthur B.Davies, Painter, Dead in Italy, Wife Learns as She Goes There to Seek Him | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/white-eagle-oil-votes-dividend.html | White Eagle Oil Votes Dividend. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/rice-pleads-guilty-of-killing-girl-faces-twenty-years-in-prison-on.html | RICE PLEADS GUILTY OF KILLING GIRL; Faces Twenty Years in Prison on Accepting Second Degree Murder Charge. SENTENCING ON THURSDAY Defense Alienist Holds Boy Is Abnormal, but State Witness Calls Him Legally Sane. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/speeches-on-air-at-two-lucheons-weaf-to-broadcast-addresses-at.html | SPEECHES ON AIR AT TWO LUCHEONS; WEAF to Broadcast Addresses at Roosevelt and Curtis Functions This Week. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/harvard-six-bows-at-boston-4-to-3-yields-to-university-club-after.html | HARVARD SIX BOWS AT BOSTON, 4 TO 3; Yields to University Club After Twice Holding the Edge During Contest. GOAL BY CHASE DECIDES Comes in Final Session on a Pass From Hodder--Score 2-All at End of Second Period. | True | Special to The New York Times. | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/hoover-advocates-exchange-of-ideas-with-uruguayans-in-address-at.html | HOOVER ADVOCATES 'EXCHANGE OF IDEAS' WITH URUGUAYANS; In Address at Montevideo, He Praises "Greatness" of Smaller Nation. STUDIES GOVERNMENT PLAN Dual Executive System Interests Him in Day Devoted to meeting Officials. POLICE GUARD HIM CLOSELY Radical Demonstrators Arrested--President-Elect Sails Today on Utah for Brazil. Dinner Is Brilliant Affair. Extols People as Progressive. HOOVER ADVOCATES 'EXCHANGE OF IDEAS' | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/brazil-tariff-protests-association-asks-delay-of-proposed-textile.html | BRAZIL TARIFF PROTESTS.; Association Asks Delay of Proposed Textile Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/forger-gets-life-term-ge-parker-confidence-man-once-sold-brooklyn.html | FORGER GETS LIFE TERM.; G.C. Parker, Confidence Man, Once "Sold" Brooklyn Bridge. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/bolivia-halts-hostilities-note-so-informs-league-paraguay-for.html | BOLIVIA HALTS HOSTILITIES; NOTE SO INFORMS LEAGUE; PARAGUAY FOR MEDIATION; 30,000 ENLIST AT ASUNCION Three Shiploads of Men Go to Frontier as Move 'For National Defense.' WAR SCENES IN 2 CAPITALS Meanwhile, Paraguay States Her Acceptance of Pan-American Congress Conciliation.LEAGUE CONFERENCE TODAYBriand and Drummond WillDiscuss Call to Council--PreferAction by Americas. Bolivia Orders End of Attacks. Paraguayan Troops Leave. Arms of Civilians Requisitioned. Calls Reparation Talk Pretext. Mobilization Ordered After Fight. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/mississippi-tributary-is-flooded.html | Mississippi Tributary Is Flooded. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/straus-entreats-moslems-he-asks-them-to-stop-controversy-over.html | STRAUS ENTREATS MOSLEMS; He Asks Them to Stop Controversy Over Wailing Wall. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/hoovers-speech-to-uruguayans-praises-uruguays-gifts-hails-material.html | Hoover's Speech to Uruguayans.; Praises Uruguay's "Gifts." Hails Material Development. Police Watch Radicals. Receptions Are Colorful. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/borrowings-gain-bank-report-shows-investments-loans-and-discounts.html | BORROWINGS GAIN, BANK REPORT SHOWS; Investments, Loans and Discounts and Net Demand Deposits Show Decreases.LOANS ON STOCKS DROP Holdings of Government Securities Decline, Member BanksReport. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/broken-water-main-floods-madison-av-100000-damage-is-caused-in.html | BROKEN WATER MAIN FLOODS MADISON AV.; $100,000 Damage Is Caused in Basements of Apartment Houses at 60th St. ELEVATORS ARE DISABLED 200 Trunks With Belongings of Tenants Are Ruined--Victims Complain of City Laxity. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/yale-club-retains-its-lead-in-squash-team-wins-8th-match-in-row-in.html | YALE CLUB RETAINS ITS LEAD IN SQUASH; Team Wins 8th Match in Row in Class C Play, Heights Casino Losing, 5-2. COLUMBIA CLUB VICTOR Continues in Tie With Harvard Club by Beating Crescent A.C. as Harvard Downs N.Y.A.C. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/middlebury-five-wins-beats-haverford-39-to-24-in-the-latters-first.html | MIDDLEBURY FIVE WINS.; Beats Haverford, 39 to 24, in the Latter's First Game of Season. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/1-a-barrel-for-high-island-crude.html | $1 a Barrel for High Island Crude. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/three-bills-back-extra-white-house-two-are-presented-in-senate-and.html | THREE BILLS BACK EXTRA WHITE HOUSE; Two Are Presented in Senate and One in House to Carry Out Coolidge Suggestion. FESS URGES STUDY OF PLAN Goff Proposes West Virginia Site, While Beers, of Lower Body, Endorses Buena Vista, Pa. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/defends-bankshares-stock.html | Defends Bankshares Stock. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/bronx-tenement-deal.html | Bronx Tenement Deal. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/mrs-edward-n-breitung-hostess.html | Mrs. Edward N. Breitung Hostess. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/scores-public-apathy-to-war-on-narcotics-miss-mulhall-tells-club-of.html | SCORES PUBLIC APATHY TO WAR ON NARCOTICS; Miss Mulhall Tells Club of Need to Curb Drug Traffic--Says Rothstein Led "Ring." | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/assert-that-tammany-holds-up-judge-bills-laguardia-and-bacon-may.html | ASSERT THAT TAMMANY HOLDS UP JUDGE BILLS; LaGuardia and Bacon May Ask Special Rule to Relieve Court Congestion Here. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/mrs-stillman-greatly-improved.html | Mrs. Stillman Greatly Improved. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/divorces-james-mvickar-former-wife-of-william-disston-gets-decree.html | DIVORCES JAMES M'VICKAR.; Former Wife of William Disston Gets Decree in Philadelphia. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/clarity-is-essential-parties-to-paris-pact-should-state-intent.html | CLARITY IS ESSENTIAL; Parties to Paris Pact Should State Intent Plainly. Wants Employers Investigated. South Carolina Also. | True | PHILIP MARSHALL BROWN.W.J.G.D.D. WALLACE. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/theatre-party-for-children.html | Theatre Party for Children. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/taxi-owners-to-select-insurance.html | Taxi Owners to Select Insurance. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/missoula-gas-property-sold.html | Missoula Gas Property Sold. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/favors-air-promotions-house-amends-senate-bill-when-told-fliers-are.html | FAVORS AIR PROMOTIONS.; House Amends Senate Bill When Told Fliers Are Quitting. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/bellefonte-academy-eleven-will-play-on-coast-dec-29.html | Bellefonte Academy Eleven Will Play on Coast Dec. 29 | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/asks-2000000-for-libel-former-cashier-sues-bank-alleging-malicious.html | ASKS $2,000,000 FOR LIBEL.; Former Cashier Sues Bank, Alleging Malicious Prosecution. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/smith-pardons-three-men-action-is-recommended-by-judges-and.html | SMITH PARDONS THREE MEN; Action Is Recommended by Judges and Prosecutors. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/buys-500-steel-coal-cars-boston-maine-expects-economies-from.html | BUYS 500 STEEL COAL CARS.; Boston & Maine Expects Economies From Self-Cleaning Type. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/dolan-gets-recount-of-voting-machines-appellate-court-stays.html | DOLAN GETS RECOUNT OF VOTING MACHINES; Appellate Court Stays Issuance of Certificate of Election to Lefkowitz. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/moore-begins-sentence-connolly-aide-goes-to-workhouse-for-state.html | MOORE BEGINS SENTENCE.; Connolly Aide Goes to Workhouse for State Income Tax Fraud. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/young-democratic-club-elects.html | Young Democratic Club Elects. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/benefit-for-orchestra-damrosch-leads-in-concert-to-aid-the-pension.html | BENEFIT FOR ORCHESTRA.; Damrosch Leads in Concert to Aid the Pension Fund. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/find-mans-body-in-elevator-pit.html | Find Man's Body in Elevator Pit. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/slay-chief-witness-in-boys-kidnapping-chicago-gangsters-beat-five.html | SLAY CHIEF WITNESS IN BOY'S KIDNAPPING; Chicago Gangsters Beat Five Others Involved in the Trial. KILLED IN A SOCIAL CLUB Crime Is Climax of Series of Bombings, Killings and BlackhandDeath Threats. Slaying Follows Other Crimes. Two Other Crimes Uncovered. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/oils-fats-and-greases-rising.html | Oils, Fats and Greases Rising. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/raw-silk-prices-higher-only-december-quotation-recedes-stocks-in.html | RAW SILK PRICES HIGHER.; Only December Quotation Recedes --Stocks in Japan Reduced. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/society-to-review-park-shelter-plan-new-proposal-to-rebuild-lake.html | SOCIETY TO REVIEW PARK SHELTER PLAN; New Proposal to Rebuild Lake Boathouse as a Wollman Memorial Reopens Question.BABY CENTRE SUGGESTEDAssociation Also Discusses Projectfor Placing Cannons From 13States in Battery Park. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/european-problems-cast-aside-council-in-delicate-position-council.html | European Problems Cast Aside.; Council in Delicate Position. Council Pleased Until Now. Drummond on Way to Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/long-beach-purse-captured-by-chip-golden-trail-the-favorite-is.html | LONG BEACH PURSE CAPTURED BY CHIP; Golden Trail, the Favorite, Is Unplaced--Victory Starts Triple for McDermott. ELEVEN SIXTY SHOWS WAY Gallops to an Easy Victory Over Respond--Clarifier Home First by Six Lengths. McGonigle First at Quarter. Chip Carries Top Weight. Clarifier Wins by Six Lengths. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/donovan-named-to-rio-grande-post.html | Donovan Named to Rio Grande Post. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/tea-dance-for-prosperity-shop.html | Tea Dance for Prosperity Shop. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/pinehurst-golf-today-marr-of-scotland-among-entrants-for-season.html | PINEHURST GOLF TODAY.; Marr of Scotland Among Entrants for Season Members' Tourney. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/rush-plan-for-span-over-hackensack-highway-officials-to-ask-army-to.html | RUSH PLAN FOR SPAN OVER HACKENSACK; Highway Officials to Ask Army Today for Permit to Replace the One Wrecked. TRAFFIC JAM CONTINUES Salvage Crew Must Cut Steel From Concrete Weights and Blow Up These in River Channel. Traffic Is Badly Congested. Jersey Traffic on New Routes. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/gifts-for-neediest-cases-total-449-in-day-help-urgently-needed-if.html | Gifts for Neediest Cases Total 449 in Day; Help Urgently Needed if Goal Is to Be Reached. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/divorce-affidavits-name-mrs-browning-statements-by-allens-butler-at.html | DIVORCE AFFIDAVITS NAME MRS. BROWNING; Statements by Allen's Butler at Odds With His Previous Testimony on Dinner Guest. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/helicopterplane-designed-in-canada-craft-said-to-be-able-to-rise.html | HELICOPTER-PLANE DESIGNED IN CANADA; Craft Said to Be Able to Rise Two Miles a Minute and Land on Space 30 Feet Square. LIFTED BY 2 PROPELLERS Blades Would Form Parachute to Steady Descent--Inventor Expects to Revolutionize Flying. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/drowns-at-palm-beach-hd-pierce-was-expresident-of-national-sewing.html | DROWNS AT PALM BEACH.; H.D. Pierce Was Ex-President of National Sewing Machine Co. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/sell-bronxville-residence.html | Sell Bronxville Residence. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/british-explorer-accuses-bolivians-dr-edgar-sanders-hunter-for.html | BRITISH EXPLORER ACCUSES BOLIVIANS; Dr. Edgar Sanders, Hunter for $60,000,00OO "Lost" Gold, Charges Extortion. MAKES APPEAL TO LONDON He Says He Was Arrested Twice, His Supplies Seized and $1,875 Forced From Him. Statement Gives Details. Details Alleged Blackmail. Says Property Was Demanded. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/whalen-takes-over-police-post-today-shakeup-expected-he-gets-leave.html | WHALEN TAKES OVER POLICE POST TODAY; SHAKE-UP EXPECTED; He Gets Leave of Absence From Wanamaker's and Will Be Sworn In by Mayor at Noon. SACRIFICES $100,000 IN PAY Accepts Call as Duty, He Says, and Will Have Free Hand to Reorganize City Force. SOME AIDES SLATED TO GO Three Deputies and Four Inspectors Viewed as Likely to Follow Warren in Retiring. THE NEW COMMISSIONER OF POLICE. WHALEN TAKES OVER POLICE POST TODAY | True | Photo by Dudley Hoyt. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/100000-vestris-suit-new-york-couple-charge-incompetence-in-new.html | $100,000 VESTRIS SUIT.; New York Couple Charge incompetence in New Orleans Action. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/king-again-loses-ground-exhaustion-more-marked-after-day-of.html | KING AGAIN LOSES GROUND; EXHAUSTION MORE MARKED AFTER DAY OF RESTLESSNESS; HAS BAD SPELL IN AFTERNOON Lapses into Semi-Consciousness, Unable to Recognize Those Near.PUBLIC ANXIETY RECURS Reports Show Loss of Much ofthe Gain Made in Previous.36 Hours. RAY TREATMENT GOES ONRoyal Patient Has Had Little Natural Sleep, Drugs Being Used Daily to Bring Rest. Semi-Conscious in Afternoon. Prince's Hopes Were High. Doctor Warns Against Optimism. KING LOSES GROUND; HAS RESTLESS DAY | True | Special Cable to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/crude-petroleum-higher-gasoline-prices-however-fell-off-slightly.html | CRUDE PETROLEUM HIGHER.; Gasoline Prices, However, Fell Off Slightly Last Week. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/gilbert-miller-plans-two-productions-here-with-guthrie-mcclintic.html | GILBERT MILLER PLANS TWO PRODUCTIONS HERE; With Guthrie McClintic He Will Give "The Skyrocket" and an Unnamed Play. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/check-up-on-ralph-loves-imports.html | Check Up on Ralph Love's Imports. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/26000-spent-on-cables-league-exceeds-by-20000-estimate-on-bolivian.html | $26,000 SPENT ON CABLES.; League Exceeds by $20,000 Estimate on Bolivian Messages. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/berlin-denies-sending-bolivia-arms.html | Berlin Denies Sending Bolivia Arms. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/monte-carlo-calm-restored-by-prince-he-sends-proclamation-calling.html | MONTE CARLO CALM RESTORED BY PRINCE; He Sends Proclamation Calling for Loyalty Following Economic 'Crisis' CASINO NOT PROFITABLE Measures Taken to Overcome His Piqued Consultative Council, Creating Unrest. | True | Special Cable to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/the-play-pauline-lord-in-strange-interlude.html | THE PLAY; Pauline Lord in "Strange Interlude." | True | By J. Brooks Atkinson. | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/building-dam-on-gatineau-power-company-expects-to-complete-new.html | BUILDING DAM ON GATINEAU.; Power Company Expects to Complete New Reservoir by Summer. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/wheat-is-active-prices-unchanged-market-appears-to-be-stabilized.html | WHEAT IS ACTIVE, PRICES UNCHANGED; Market Appears to Be Stabilized Within a Narrow Price Range. NO EXPORT SALES MADE Corn Prices Average Higher on Weather News--Oats and Rye Go Lower. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/actor-seized-as-fugitive-sliding-billy-watson-held-for-hearing-on.html | ACTOR SEIZED AS FUGITIVE.; "Sliding Billy" Watson Held for Hearing on Abandonment Charge. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/a-daughter-to-mrs-og-reynolds.html | A Daughter to Mrs. O.G. Reynolds. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/quits-hospital-to-stab-foe-mexican-with-throat-cut-slips-from.html | QUITS HOSPITAL TO STAB FOE; Mexican With Throat Cut Slips. From Surgeons to "Get" Assailant. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/friends-of-the-neediest-find-christmas-joy-in-giving-aid.html | Friends of the Neediest Find Christmas Joy in Giving Aid | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/elevator-crash-hurts-10-lift-fails-3-stories-in-rand-school-when.html | ELEVATOR CRASH HURTS 10.; Lift Fails 3 Stories in Rand School When Chain Breaks. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/will-remove-carillon-paris-avenue-baptist-church-prepares-to-take.html | WILL REMOVE CARILLON.; Paris Avenue Baptist Church Prepares to Take It to New Edifice. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/peruvians-see-clarification.html | Peruvians See Clarification. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/neediest-fund-lags-gets-11276-in-day-total-is-now-132761-which-must.html | NEEDIEST FUND LAGS; GETS $11,276 IN DAY; Total is Now $132,761, Which Must Be More Than Doubled to Equal 1927 Response. MANY FACE SAD CHRISTMAS Their Burdens Can Be Eased by Generous Gifts--Aid Is Immediate and Continuous. $1,000 DONATION RECEIVED Mrs. W.F. Stafford Sends It--Mrs. E.C. Badman Gives $600--Two Contribute $500 Each. Gifts Go Intact to Neediest. Those Who Gave $100 Each. Powder Puffs for Daily Bread. Sends Wishes for Success. Praises Work of Fund. Value of Adequate Relief. CASE 57. Johnny 2 Years Old and Forgotten CASE 160. Albert the Sole Support of Six. CASE 42. Albert's Iron Braces. CASE 193. On Elsa's Narrow Shoulders. CASE 50. An Overburdened Mother. CASE 46. Anna Stricken Seeking Work. CASE 32. Almost Blind. He Asked for Work. CASE 122. Two Boys Try to Save a Home. CASE 115. A Mother Breaks Under Her Task. CASE 121. A Mother Who Sews at Night. CASE 88. She Is still Working at 84. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/daughter-to-mrs-emanuel-nathan.html | Daughter to Mrs. Emanuel Nathan. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/red-cross-prepares-for-any-grip-crisis-order-goes-to-all-chapters.html | RED CROSS PREPARES FOR ANY GRIP CRISIS; Order Goes to All Chapters to Assist Communities if Emergency Arises. EPIDEMIC DOUBTED HERE Number of Cases of Influenza and Pneumonia Thus Far Shows No Rise. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/tassi-wins-on-foul-in-4th-gets-decision-over-george-smith-in-bout.html | TASSI WINS ON FOUL IN 4TH.; Gets Decision Over George Smith in Bout at New Haven. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/studies-negro-education-national-interracial-conference-meets-in.html | STUDIES NEGRO EDUCATION.; National Inter-Racial Conference Meets in Washington. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/army-fliers-to-hunt-pair-in-grand-canyon-search-ordered-with-mr-and.html | ARMY FLIERS TO HUNT PAIR IN GRAND CANYON; Search Ordered, With Mr. and Mrs. Hyde Overdue Two Weeks in Their Venture. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/to-aid-soldiers-and-sailors-club.html | To Aid Soldiers and Sailors Club. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/asks-poll-on-burgenland-hungary-also-wants-league-to-study-justice.html | ASKS POLL ON BURGENLAND; Hungary Also Wants League to Study Justice of Peace Treaties. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/jewish-school-to-expand-social-training-to-be-increased-to-meet.html | JEWISH SCHOOL TO EXPAND.; Social Training to Be Increased to Meet Demands for Workers. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/col-lehman-to-name-jj-canavan-his-aide-announces-he-will-make.html | COL. LEHMAN TO NAME J.J. CANAVAN HIS AIDE; Announces He Will Make Editor His Secretary on Assuming Lieutenant Governorship. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/chocolate-winner-by-knockout-in-8th-bout-with-paluso-stopped-by.html | CHOCOLATE WINNER BY KNOCKOUT IN 8TH; Bout With Paluso Stopped by Referee as Boxer's Left Eye Is Closed. DAGGETT GETS VERDICT Outpoints Saguero in Semi-Final at St. Nicholas--H. Wallace and Slavin Box Draw. Blows to Jaw Decisive. Wallace-Slavin Box Draw. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/reiselt-is-beaten-by-hoppe-50-to-34-layton-also-wins-beating.html | REISELT IS BEATEN BY HOPPE, 50 TO 34; Layton Also Wins, Beating Copulos, by 50-48, as World's Title 3-Cushion Play Opens. TABERSKI VICTOR, 125-114 Rudolph Runs 42 Twice, but Loses in Title Pocket Billiards--Greenleaf Beats Natalle, 125-104. Taberski Shows Speed. Rudolph is Penalized | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/the-customs-court-marking-regulation-is-applied-to-barbed-wiretax.html | THE CUSTOMS COURT.; Marking Regulation Is Applied to "Barbed Wire--Tax Paper Parasols as Toys. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/sing-sing-show-takes-in-7023.html | Sing Sing Show Takes in $7,023. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/ac-needles-to-marry-president-of-norfolk-western-to-wed-edith-h.html | A.C. NEEDLES TO MARRY.; President of Norfolk & Western to Wed Edith H. Clarke Today. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/chief-scout-under-miles-kills-indians-who-ambush-him.html | Chief Scout Under Miles.; Kills Indians Who Ambush Him. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/offer-to-fly-for-bolivia.html | Offer to Fly for Bolivia. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/yale-professors-find-salaries-inadequate-yandell-henderson-and-mr.html | YALE PROFESSORS FIND SALARIES INADEQUATE; Yandell Henderson and M.R. Davie Report Pay Is at Least a Fifth Under Standard of Living. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/alley-creek-bridge-favored-by-port-men-no-opposition-to-estimate.html | ALLEY CREEK BRIDGE FAVORED BY PORT MEN; No Opposition to Estimate Board's Plan for Douglaston Span Is Voiced at Public Meeting. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/tour-of-macbeth-to-begin-jan-15.html | Tour of "Macbeth" to Begin Jan. 15. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/payment-to-irrigation-district.html | Payment to Irrigation District. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/bolivia-asks-advice.html | Bolivia Asks Advice. | True | Special Cable to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/ni-sachs-funeral-today-services-for-lawyer-at-the-riverside.html | N.I. SACHS FUNERAL TODAY.; Services for Lawyer at the Riverside Memorial Chapel. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/lehn-fink-seek-paris-concern.html | Lehn & Fink Seek Paris Concern. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/mail-pilot-leaps-safely-webster-again-crashes-in-connecticut-when.html | MAIL PILOT LEAPS SAFELY.; Webster Again Crashes in Connecticut When Lost in Clouds. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/representative-faust-missouri-member-of-congress-succumbs-to-a.html | REPRESENTATIVE FAUST.; Missouri Member of Congress Succumbs to a Stroke. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/there-is-no-solicitation.html | There Is No Solicitation. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/says-lawyer-guided-rothstein-xon-will-nurse-asserts-maurice-cantor.html | SAYS LAWYER GUIDED ROTHSTEIN 'X'ON WILL; Nurse Asserts Maurice Cantor Put Pen in Dying Man's Hand as He Lay in Daze. CUBAN POLICE HUNT BILLER Aiding New York Detective to Track Suspect--Unger Said to Have Visited Gambler's Home. Nurses Stood By at Signing. SAYSLAWYER GUIDED ROTHSTEIN ON WILL Rothstein Very Weak, Nurse Says. Relatives Visited Rothstein. Banton Awaits Word of Slayer Hunt. Said to Have Visited Rothstein. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/issue-in-commons.html | Issue in Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/oppose-cuban-mutual-aid-doctors-say-it-is-ruining-them-and-ask.html | OPPOSE CUBAN MUTUAL AID.; Doctors Say It Is Ruining Them and Ask State Protection. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/rock-island-to-spend-16805000.html | Rock Island to Spend $16,805,000. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/borden-buys-canadian-cheese-firm.html | Borden Buys Canadian Cheese Firm. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/rivera-will-tighten-spanish-dictatorship-public-safety-demands-it.html | RIVERA WILL TIGHTEN SPANISH DICTATORSHIP; Public Safety Demands It Should Be Continued With Greater Strictness, Premier Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/wakeman-to-lead-cornell-tackle-for-last-two-seasons-will-captain.html | WAKEMAN TO LEAD CORNELL; Tackle for Last Two Seasons Will Captain 1929 Eleven. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/belgenland-off-on-world-cruise-couple-begins-fourth-voyage-around.html | BELGENLAND OFF ON WORLD CRUISE; Couple Begins Fourth Voyage Around Globe on Liner-- George Ade Sails. SHIP IS GOING WESTWARD George Bistany, Hunter Who Has Caught Sharks, Says They Attack Only the Living. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/foreign-exchange-market-quietly-firm-under-influence-of.html | FOREIGN EXCHANGE; Market Quietly Firm Under Influence of Year-EndSettlements. CLOSING RATES. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/relics-of-pickwick-go-to-rosenbach-37500-paid-for-5page-dickens.html | RELICS OF PICKWICK GO TO ROSENBACH; $37,500 Paid for 5-Page Dickens Manuscript at London-- $2,000 for Letter. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/275000-in-liquor-seized-on-2-boats-police-launch-captures-one-off.html | $275,000 IN LIQUOR SEIZED ON 2 BOATS; Police Launch Captures One Off Staten Island After the Crew Escapes by Swimming. COAST GUARD GETS OTHER Four Men on Disabled Motor Dory Surrender--$500,000 Holiday Liquor Confiscated Recently. Crew Escaped in Life Preservers. $500,000 Liquor Seized Recently. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/du-ponts-plan-approved-stockholders-vote-for-increase-and-exchange.html | DU PONT'S PLAN APPROVED.; Stockholders Vote for Increase and Exchange of Shares. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/hospital-adds-to-holdings.html | Hospital Adds to Holdings. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/cerretti-talks-on-mexico-cardinal-at-los-angeles-sees-eventual.html | CERRETTI TALKS ON MEXICO.; Cardinal, at Los Angeles, Sees Eventual Church Accord. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/rubber-market-irregular-demand-drops-after-early-rise-london-firm.html | RUBBER MARKET IRREGULAR.; Demand Drops After Early Rise-- London Firm, Singapore Dull. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/1000000-belfast-fire-blaze-began-in-woolworth-store-and-spreadstill.html | $1,000,000 BELFAST FIRE.; Blaze Began in Woolworth Store and Spread--Still Raging. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/margaret-anglin-in-lady-dedlock.html | Margaret Anglin in 'Lady Dedlock.' | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/senators-dog-sets-record-sees-coolidge-asks-nothing.html | Senator's Dog Sets Record; Sees Coolidge, Asks Nothing | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/death-mars-celebration-ar-heuth-who-donated-wright-memorial-land.html | DEATH MARS CELEBRATION.; A.R. Heuth, Who Donated Wright Memorial Land, Expires on Boat. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/democrats-consider-inquiry-in-suffolk-rasquin-hints-macys-slur-on.html | DEMOCRATS CONSIDER INQUIRY IN SUFFOLK; Rasquin Hints Macy's "Slur" on Justices Results From His Defeat in Park Case. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/french-line-agents-here-twentythree-officials-assemble-for-annual.html | FRENCH LINE AGENTS HERE.; Twenty-three Officials Assemble for Annual Conference Today. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/review-of-the-day-in-realty-market-construction-in-metropolitan.html | REVIEW OF THE DAY IN REALTY MARKET; Construction in Metropolitan Area More Than $90,000,000 Ahead of 1927 Total. HOUSING LARGEST FACTOR Realty Assets Corp. Assembles East Side Plot--Haig Estate Sells on Lexington Avenue. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/plans-new-line-to-poland-robert-lee-predicts-scantic-service-to.html | PLANS NEW LINE TO POLAND; Robert Lee Predicts Scantic Service to Gdingen by Summer. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/navy-sends-data-to-guide-byrd-positions-of-byrd-expedition-ships.html | NAVY SENDS DATA TO GUIDE BYRD; POSITIONS OF BYRD EXPEDITION SHIPS. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/governor-at-funeral-other-notables-join-in-paying-honor-to-the.html | GOVERNOR AT FUNERAL; Other Notables Join in Paying Honor to the Memory of Shipbuilder's Wife. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/prince-george-preoccupied-but-keeps-fit-on-steamer.html | Prince George Preoccupied, But Keeps Fit on Steamer | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/kid-lewis-leaves-ring-in-clash-with-referee-exwelter-champion-walks.html | KID LEWIS LEAVES RING; IN CLASH WITH REFEREE; Ex-Welter Champion Walks Out in 1st in Toronto When Warned About Mouthpiece, Holding. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/noted-exoarsman-dead-largan-star-in-the-early-80s-succumbs-in.html | NOTED EX-OARSMAN DEAD.; Largan, Star in the Early '80s, Succumbs in Passaic, N.J. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/will-rogers-still-in-debate-over-prince-of-waless-trip.html | Will Rogers Still in Debate Over Prince of Wales's Trip | True | WILL ROGERS. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/markets-in-london-paris-and-berlin-british-exchange-is-quiet-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Quiet, With Small Rises in Leading Industrials. LONDON MONEY PLENTIFUL Paris Weakens After Favorable Opening-- Berlin Is Dull, With Downward Tendency. London Closing Prices. Paris Money Rate Up. Paris Closing Prices. Berlin Is Depressed. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/mrs-maye-receives-5-to-10-year-term-deserves-severe-punishment-but.html | MRS. MAYE RECEIVES 5 TO 10 YEAR TERM; Deserves Severe Punishment, but Her Condition Warrants Mercy, Court Declares. HUSBAND REAFFIRMS LOVE He Says He Will Take Her Back to France After She Serves Penalty for Killing. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/miss-sarah-morris-recovered.html | Miss Sarah Morris Recovered. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/name-southern-eleven-allintercollegiate-association-team-chosen-for.html | NAME SOUTHERN ELEVEN.; All-Intercollegiate Association Team Chosen for Associated Press. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/wright-is-beaten-on-english-court-last-us-hope-bows-to-macpherson.html | WRIGHT IS BEATEN ON ENGLISH COURT; Last U.S. Hope Bows to MacPherson, 9-2, 10-8,5-9,9-4, inSquash Racquets Semi-Final | True | Special Cable to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/schaefer-trails-cochran-800187-is-beaten-by-400182-and-4005-as.html | SCHAEFER TRAILS COCHRAN, 800-187; Is Beaten by 400-182 and 400-5 as 4,800-Point Match Opens-- Victor Runs 231. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/rice-hearing-is-ended-patten-reserves-decision-on-charge-engineer.html | RICE HEARING IS ENDED.; Patten Reserves Decision on Charge Engineer Was Incompetent. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/quits-albany-posts-after-40-years.html | Quits Albany Posts After 40 Years. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/ep-clifford-dies-electrical-leader-vice-president-of-the-bell.html | E.P. CLIFFORD DIES; ELECTRICAL LEADER; Vice President of the Bell Telephone Laboratories IsVictim of Pneumonia.BEGAN AS AN OFFICE BOYAdministered a Budget of $15,000,000--Relieved Research Experts.of Many Details. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/more-give-holiday-bonus-banks-and-financial-magazines-to-distribute.html | MORE GIVE HOLIDAY BONUS.; Banks and Financial Magazines to Distribute Varying Amounts. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/enjoins-industrial-loan-company.html | Enjoins Industrial Loan Company. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/lockwood-demands-queens-tube-relief-subway-conditions-dangerous-he.html | LOCKWOOD DEMANDS QUEENS TUBE RELIEF; Subway Conditions Dangerous, He Asserts, Threatening Step to Force Lines to Act. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/buys-on-eleventh-avenue-syndicate-increases-its-holdings-and-now.html | BUYS ON ELEVENTH AVENUE.; Syndicate Increases Its Holdings and Now Controls Block Front. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/mrs-roger-w-cutler-gets-divorce.html | Mrs. Roger W. Cutler Gets Divorce. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/ford-thinks-ancients-had-planes-and-radios-declares-intelligent.html | FORD THINKS ANCIENTS HAD PLANES AND RADIOS; Declares Intelligent People Have Inhabited This Globe "Millions of Times." | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/nickel-companies-switch-officers.html | Nickel Companies Switch Officers. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/palm-beach-colony-growing-rapidly-many-from-new-york-arrive-at-the.html | PALM BEACH COLONY GROWING RAPIDLY; Many From New York Arrive at the Resort to Spend the Christmas Holidays. SWIMMING CLUB POOL OPEN Large Company Has Luncheon at Gulf Stream Golf Club--Cottages Are Being Opened. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/feast-under-wright-plane-british-air-pioneers-hold-banquet-in.html | FEAST UNDER WRIGHT PLANE.; British Air Pioneers Hold Banquet in London Museum. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/baumes-law-ruling-cuts-two-life-terms-exaldermans-son-gets-15-years.html | BAUMES LAW RULING CUTS TWO LIFE TERMS; Ex-Alderman's Son Gets 15 Years for Larceny, and Judge Says Even That Is Too Long. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/25-chorus-girls-in-court-burlesque-cast-gets-hearing-today-on.html | 25 CHORUS GIRLS IN COURT.; Burlesque Cast Gets Hearing Today on Sunday Performance Charge. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/dr-fosdick-attacked-as-writer-for-young-philadelphia-pastors-urge.html | Dr. Fosdick Attacked as Writer for Young; Philadelphia Pastors Urge Ban by Paper | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/padlock-writs-issued-for-14-speakeasies-federal-judge-seals-ten.html | PADLOCK WRITS ISSUED FOR 14 SPEAKEASIES; Federal Judge Seals Ten Resorts in Brooklyn, Two in Queens--Three Put Under Bond. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/woman-is-sought-in-double-murder-plaia-and-his-mother-appear.html | WOMAN IS SOUGHT IN DOUBLE MURDER; Plaia and His Mother Appear Voluntarily and Are Released After Giving Alibis. VICTIM WAS A FUGITIVE Landlady Says Grazianos Left Word They Were Going Out With Gangster and His Mother. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/purchases-bronx-plot.html | Purchases Bronx Plot. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/gondra-commission-meets.html | Gondra Commission Meets. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/toronto-university-beats-hamilton-five-wins-36-to-26-after-taking.html | TORONTO UNIVERSITY BEATS HAMILTON FIVE; Wins, 36 to 26, After Taking 19 to 6 Lead at Half Time-- Losers Rally at End. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/gov-fuller-renews-demand-for-tunnel-bay-state-executive-continues.html | GOV. FULLER RENEWS DEMAND FOR TUNNEL; Bay State Executive Continues Offensive of Vehicular Tube in Tilt With Mayor. FULFILLS REPORT PROMISE Makes Public Commission Findings on Alleged Overvaluation of Property Bought by City. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/west-chester-board-seeks-park-fund-requests-4362000-for-1929-lower.html | WEST CHESTER BOARD SEEKS PARK FUND; Requests $4,362,000 for 1929 -- Lower Rates for This City's Water Planned. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/dorothy-a-herzig-weds-lieut-gordon-ceremony-with-french-army.html | DOROTHY A. HERZIG WEDS LIEUT. GORDON; Ceremony With French Army Officer at Her Home and Reception at Ambassador. MISS EVELYN LOEB BRIDE Married to Max Spelke, Former Prosecuting Attorney of Stamford, Conn., at Miami, Fla. Spelke--Loeb. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/australia-begins-big-dam-10000000-project-started-as-part-of.html | AUSTRALIA BEGINS BIG DAM.; $10,000,000 Project Started as Part of Migration Accord. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/president-luiss-son-coming-here.html | President Luis's Son Coming Here. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/there-is-no-solicitation-95861783.html | There Is No Solicitation. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/police-department.html | Police Department. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/air-stocks-are-active-on-the-curb-market-milesbementpond-reaches.html | AIR STOCKS ARE ACTIVE ON THE CURB MARKET; Miles-Bement-Pond Reaches New High of 212 After Announcement of Plane Companies' Merger. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/land-losses-irk-disputants-both-bolivia-and-paraguay-remember.html | LAND LOSSES IRK DISPUTANTS.; Both Bolivia and Paraguay Remember Effects of Previous Wars. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/bolivian-bonds-drop-here-recede-under-pressure-from-3-to-more-than.html | BOLIVIAN BONDS DROP HERE.; Recede Under Pressure From 3 to More Than 4 Points. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/utility-financing-likely-american-and-foreign-power-is-expected-to.html | UTILITY FINANCING LIKELY.; American and Foreign Power Is Expected to Seek Funds Soon. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/destroyers-to-visit-jamaica.html | Destroyers to Visit Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/portuguese-for-mars-brazilians-suggest-robinson-try-messages-in.html | PORTUGUESE FOR MARS.; Brazilians Suggest Robinson Try Messages in That Tongue. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. NEWPORT. WASHINGTON. PINEHURST. HOT SPRINGS. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/argentiue-visit-lauded-government-party-organ-says-hoover-brought.html | ARGENTIUE VISIT LAUDED.; Government Party Organ Says Hoover Brought "New Atmosphere." | True | Special Cable to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/frederick-v-field-to-be-host.html | Frederick V. Field to Be Host. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/tremors-felt-in-italy.html | Tremors Felt in Italy. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/push-panama-zone-road-survey-started-on-alajuela-damfrance-field.html | PUSH PANAMA ZONE ROAD.; Survey Started on Alajuela DamFrance Field Highway Section. | True | Special Cable to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/the-new-plan-of-public-charity.html | THE NEW PLAN OF PUBLIC CHARITY. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/rj-schaefers-have-a-daughter.html | R.J. Schaefers Have a Daughter. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/william-g-devericks-member-of-composing-room-of-the-times-stricken.html | WILLIAM G. DEVERICKS.; Member of Composing Room of The Times Stricken Suddenly. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/council-of-churches-offers-pact-petition-plea-to-ratify-kellog.html | COUNCIL OF CHURCHES OFFERS PACT PETITION.; Plea to Ratify Kellog Treaty, Presented to Coolidge, Bears 180,182 Signatures. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/virginia-mason-to-wed-dr-blair-late-colonels-daughter-to-marry-son.html | VIRGINIA MASON TO WED DR. BLAIR; Late Colonel's Daughter to Marry Son of Mr. and Mrs. Montgomery Blair. MISS M. SORGI BETROTHED Stainford (Conn.) Girl Is to Wed Vincent A. Aloode, a Boston University Senior. Sorgi-Aloodi. Altschul--Lenetska. Cohen-Chock. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/miss-daingerfield-honored-at-party-dinner-and-dance-given-for-her.html | MISS DAINGERFIELD HONORED AT PARTY; Dinner and Dance Given for Her and Fiance, Oliver Ellsworth Holmes | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/brazil-rotary-intercedes.html | Brazil Rotary Intercedes. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/spartans-win-at-bowling.html | Spartans Win at Bowling. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/claude-neon-lights-plans-increase.html | Claude Neon Lights Plans Increase. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/radiovictor-merger-final-details-being-negotiated-and-conclusion-of.html | RADIO-VICTOR MERGER; Final Details Being Negotiated, and Conclusion of Deal Is Likely by Friday Evening. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/star-athlete-marries-morty-robinson-of-washington-and-jefferson.html | STAR ATHLETE MARRIES.; Morty Robinson of Washington and Jefferson Surprises College. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/assails-conditions-in-veterans-hospital-delegation-of-40-former-aef.html | ASSAILS CONDITIONS IN VETERANS' HOSPITAL; Delegation of 40 Former A.E.F. Men to Demand Removal of Superintendent at Castle Point. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/john-m-wards-have-son.html | John M. Wards Have Son. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/yon-dont-have-to-read-them.html | Yon Don't Have to Read Them. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/cotton-recovers-10-to-15-points-net-market-develops-resistance-as.html | COTTON RECOVERS 10 TO 15 POINTS NET; Market Develops Resistance as Result of Recent Decline-- Turnover Small. GINNING FIGURES AWAITED Commission Interests Influenced Also by Decrease in General Buying for Mills. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/lawyer-arrested-under-mann-act-major-robert-kent-jr-and-four-young.html | LAWYER ARRESTED UNDER MANN ACT; Major Robert Kent Jr. and Four Young Women Held After Raid at Glenham, N.Y. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/makes-stock-unit-offer-philadelphia-bankers-trust-will-sell-bankers.html | MAKES STOCK UNIT OFFER.; Philadelphia Bankers Trust Will Sell Bankers' Securities Issues. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/assails-prison-labor-law-senator-hawes-offers-bill-to-govern.html | ASSAILS PRISON LABOR LAW.; Senator Hawes Offers Bill to Govern Traffic in Goods. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/auction-result.html | AUCTION RESULT. | True | By James R. Murphy. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/hangs-himself-during-dry-raid.html | Hangs Himself During Dry Raid. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/boulder-bill-backed-senate-changes-on-dam-project-to-be-urged-for.html | BOULDER BILL BACKED; Senate Changes on Dam Project to Be Urged for Passge-- Douglas of Arizona Still Opposed. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/lewis-to-risk-mat-title-strangler-to-wrestle-sonnenberg-in-boston.html | LEWIS TO RISK MAT TITLE.; Strangler to Wrestle Sonnenberg in Boston Garden Jan. 4. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/issues-questionnaire-on-taxing-foreign-art-league-here-sounding.html | ISSUES QUESTIONNAIRE ON TAXING FOREIGN ART; League Here, Sounding 1,500 on Plan, Finds Low Costs Abroad Handicap Americans. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/china-plans-tariff-week-new-duties-will-be-explainedsome-likin.html | CHINA PLANS 'TARIFF WEEK.'; New Duties Will Be ExplainedSome 'Likin' Taxes to Go. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/navy-eleven-to-play-denison.html | Navy Eleven to Play Denison. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/bank-bandits-get-75000-four-men-hold-up-employes-and-patrons-at.html | BANK BANDITS GET $75,000.; Four Men Hold Up Employes and Patrons at Sturgis, Mich. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/coolidge-felicitates-king-alexander.html | Coolidge Felicitates King Alexander. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/glick-is-victor-over-petey-mack-williamsburg-lightweight-outpoints.html | GLICK IS VICTOR OVER PETEY MACK; Williamsburg Lightweight Outpoints Jersay Veteran inSavage Ten-Rounder.SCORES IN SEVEN ROUNDSHarry Scott, Substituting in SemiFinal at New Broadway, Defeats Nat Kawler. Glick Scores in Seven Rounds. Victor Shows Improvement. Substitute Fighter Wins. | True | By James P. Dawson | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/bronx-fire-toll-now-four-victim-of-blaze-in-social-club-succumbs.html | BRONX FIRE TOLL NOW FOUR; Victim of Blaze in Social Club Succumbs in Hospital to Burns. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/urges-boy-insurance-as-a-crime-weapon-club-federation-survey-says.html | URGES 'BOY INSURANCE' AS A CRIME WEAPON; Club Federation Survey Says City Spends More to Protect Buildings Than Youths. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/retail-zone-plan-advanced-by-board-amendment-to-create-a-new-type.html | RETAIL ZONE PLAN ADVANCED BY BOARD; Amendment to Create a New Type of District Is Backed by Civic Associations. ' TIMES SQUARE INCLUDED Area Restricted to Stores to Be Bounded by 23d and 50th Sts., Eighth and Park Avenues. NO OPPOSITION IS VOICED, Dates for Two Public Hearings Are Expected to Be Announced on Thursday. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/cuba-aids-hunt-for-biller-havana-force-combs-city-for-suspect.html | CUBA AIDS HUNT FOR BILLER.; Havana Force Combs City for Suspect Identified There Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/pulino-may-face-stribling-at-miami-rickard-seeks-spanish-fighter-in.html | PULINO MAY FACE STRIBLING AT MIAMI; Rickard Seeks Spanish Fighter in Case Jack Sharkey Refuses to Enter Ring. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/produce-exchange-seat-up-800.html | Produce Exchange Seat Up $800. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/kubale-to-coach-centre-eleven.html | Kubale to Coach Centre Eleven. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/johns-hopkins-five-wins-defeats-william-and-mary-team-38-to-23-at.html | JOHNS HOPKINS FIVE WINS.; Defeats William and Mary Team, 38 to 23, at Baltimore. | True | Special to The New York Times. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/25000-slander-trial-on-spiritualist-church-head-admits-he-planned.html | $25,000 SLANDER TRIAL ON.; Spiritualist Church Head Admits He Planned Taking Secretary Abroad. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/plan-aid-to-russian-jews-speaker-at-american-ort-meeting-say-soviet.html | PLAN AID TO RUSSIAN JEWS; Speaker at American Ort Meeting Say Soviet Will Cooperate. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/soviet-must-stop-propaganda-chamberlain-tells-commons.html | Soviet Must Stop Propaganda, Chamberlain Tells Commons | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/utility-gives-rights-northern-states-power-offers-new-class-a.html | UTILITY GIVES RIGHTS.; Northern States Power Offers New Class A Common at $100 a Share. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/business-leases-rentals-in-new-structures-in-midtown-and-brooklyn.html | BUSINESS LEASES.; Rentals in New Structures in Midtown and Brooklyn. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/utility-earnings-statements-of-public-service-companies-with.html | UTILITY EARNINGS.; Statements of Public Service Companies With Figures for Similar Periods. Detroit Edison. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/santa-claus-banished-jailed-when-he-cant-explain-how-chimney-and.html | 'SANTA CLAUS" BANISHED.; Jailed When He Can't Explain How "Chimney" and Cash Vanished. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/radio-stations-agree-on-brooklyn-hours-broadcasting-allocation.html | RADIO STATIONS AGREE ON BROOKLYN HOURS; Broadcasting Allocation Limits Each to 26 Hours a Week-- Justice Callaghan Arbitrator. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Investment. Curtiss-Reid Aircraft Company. Mercantile Discount Corporation. Selected Industries, Inc. Root Refining Company. Hungarian Savings Bank. Columbus Auto Parts Company. Daniel Reeves, Inc. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/paris-sails-crowded-last-christmas-ship-head-of-french-aero-club.html | PARIS SAILS CROWDED, LAST CHRISTMAS SHIP; Head of French Aero Club Says Our Commercial FLying Will Soon Equal Europe's. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/puts-philippine-storm-dead-at-50.html | Puts Philippine Storm Dead at 50. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/magyars-meet-rumanians-discuss-in-italy-settlement-of-transylvanian.html | MAGYARS MEET RUMANIANS.; Discuss in Italy Settlement of Transylvanian Land Issue. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/vertiginous.html | VERTIGINOUS. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/100000-estate-left-by-miss-leila-kerr-woman-who-ended-life-in-hotel.html | $100,000 ESTATE LEFT BY MISS LEILA KERR; Woman Who Ended Life in Hotel Bequeathed Fund to Hospital, Residue to Relatives. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/sciences-academy-meets-prof-berkey-discusses-his-study-of-boulder.html | SCIENCES ACADEMY MEETS.; Prof. Berkey Discusses His Study of Boulder Dam Project. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/new-angle-in-booth-issue-committee-never-yet-called-may-meet-on.html | NEW ANGLE IN BOOTH ISSUE; Committee Never Yet Called May Meet on Army Fund. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/planning-for-silver-ball.html | Planning for Silver Ball. | True | | C1B 9618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/dunbar-b-adams-dead-grandson-of-founder-of-chewing-gum-company-and.html | DUNBAR B. ADAMS DEAD.; Grandson of Founder of Chewing Gum Company and War Veteran. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/1250000-to-aid-miners-of-britain-baldwin-outlines-to-commons.html | $1,250,000 TO AID MINERS OF BRITAIN; Baldwin Outlines to Commons $21,250,000 Scheme for Unemployment Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/banks-report-drop-in-savings-funds-decrease-of-1689175-shown-in.html | BANKS REPORT DROP IN SAVINGS FUNDS; Decrease of $1,689,175 Shown in November, Against Gain of $11,353,356 Last Year. STOCK SPECULATION CAUSE Return of Deposits Starts After the Break in Market--Number of Accounts Increases. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/first-coffee-dance-held-dinners-precede-event-in-assembly-room-of.html | FIRST COFFEE DANCE HELD.; Dinners Precede Event In Assembly Room of Cosmopolitan Club. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/you-dont-have-to-give.html | You Don't Have to Give! | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/holiday-for-st-timothys-league.html | "Holiday" for St. Timothy's League. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/mail-pilot-wanders-far-lost-in-clouds-he-lands-200-miles-off-course.html | MAIL PILOT WANDERS FAR.; Lost in Clouds, He Lands 200 Miles Off Course at Owego, N.Y. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/to-aid-2900-families-charity-society-issues-an-appeal-for-christmas.html | TO AID 2,900 FAMILIES.; Charity Society Issues an Appeal for Christmas Contributions. | True | | C1B 9618 |
| 1928-12-18 | 1928-12-18 | https://www.nytimes.com/1928/12/18/archives/penn-and-notre-dame-elevens-scheduled-to-meet-in-193031.html | Penn and Notre Dame Elevens Scheduled to Meet in 1930-31 | True | | C1B 9618 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/police-department.html | Police Department. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/business-world-commercial-paper-buy-hearn-minority-interest-buyers.html | BUSINESS WORLD; COMMERCIAL PAPER. Buy Hearn Minority Interest. Buyers Here Continue Few. Organize Downtown Credit Group. Urges Export Men to Watch Tariff. Resident Office Merger Stands. Branded Clothing Mergers Seen. Radio Sales Still Heavy. Act on Soiled Crepe Filling Not Ready for Group Buying? Fancy Gray Goods Active. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/wholesale-prices-lower-in-november-one-per-cent-decrease-from.html | WHOLESALE PRICES LOWER IN NOVEMBER; One Per Cent Decrease From October but at Same Level as Year Ago. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/texas-rangers-raid-town-in-bootleg-belt.html | TEXAS RANGERS RAID TOWN IN BOOTLEG BELT | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/moneyed-beggar-exiled-from-city-mendicant-said-to-own-40000.html | MONEYED BEGGAR EXILED FROM CITY; Mendicant Said to Own $40,000 Mortgags Will Surrender $1,000 Bond if He Stays. HAS $1,446 IN BANK HERE Probation Officer Also Tells Court Subway Peddler Employed a Valet and Secretary. Prisoner Went to Bellevue. Open War on Mendicants. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/league-relieved-by-bolivias-reply-briand-glad-clash-with-paraguay.html | LEAGUE RELIEVED BY BOLIVIA'S REPLY; Briand Glad Clash With Paraguay Can Be Arbitrated Without Offending Washington.SENDS DATA TO KELLOGGAs President of Council, He DealsDirect With American Charge in Paris. Drummond's Presence Aided. Two Ministers in Agreement. Matter Settled for Present. League Expects Success. | True | Special Cable to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/ganna-walska-hearing-adjourned.html | Ganna Walska Hearing Adjourned. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/417-barrelrolls-in-plane-set-world-record-at-st-louis.html | 417 "Barrel-Rolls" in Plane Set World Record at St. Louis | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/assails-macfadden-firm-federal-trade-board-in-complaint-charges.html | ASSAILS MACFADDEN FIRM.; Federal Trade Board in Complaint Charges Unfair Price Practices. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/new-orleans-feature-is-won-by-thunder-call-thunder-call-first-in.html | New Orleans Feature Is Won by Thunder Call; THUNDER CALL FIRST IN JUVENILE DASH Mrs. Woolf's Colt Leads From Quarter Pole On in Jefferson Park Feature.FAVORITE OFF IN A TANGLEGlacial Makes Up Much Ground to Finish Third--Strong TackleSecond--M. Rose Hurt. Glacial Carries Salmon Silk Double for Jockey Malley. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/will-rogers-compares-war-to-a-hockey-game-he-saw.html | Will Rogers Compares War To a Hockey Game He Saw | True | WILL ROGERS. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/vote-proposed-for-ecuador-women.html | Vote Proposed for Ecuador Women | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/republicans-plan-cut-in-state-body-leaders-at-conference-here.html | REPUBLICANS PLAN CUT IN STATE BODY; Leaders at Conference Here Consider Means of Making the Committee Less Unwieldy. MAY SEEK AN AMENDMENT This Would Obviate Wait of About Two Years for the Next State Election. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/dr-albert-lefevre-professor-of-philosophy-at-university-of-virginia.html | DR. ALBERT LEFEVRE.; Professor of Philosophy at University of Virginia Dies. | True | Special to The New York Times | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/boys-club-entertained-mr-and-mrs-wj-seligman-give-partychoral.html | BOYS' CLUB ENTERTAINED.; Mr. and Mrs. W.J. Seligman Give Party--Choral Society Sings. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/trace-check-fraud-on-motor-bureau-grand-jurors-to-report-today-on.html | TRACE CHECK FRAUD ON MOTOR BUREAU; Grand Jurors to Report Today on Cashing of $5,300 Vouchers in State Office Here. FIVE WORKERS SUSPECTED Said to Have Been Victimized by "Business Man" They Accommodated--Bonds Cover Loss. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/england-all-out-for-636-a-record-score-in-first-innings-against.html | ENGLAND ALL OUT FOR 636, A RECORD; Score in First Innings Against Australia Is Highest Ever Made in Cricket Test Match. HAMMOND TOTALS 251 Is Finally Put Out by Ironmonger-- Australia Loses One for 39 in Its Second Innings. Stars as Wicketkeeper. Gave Only One Chance. Australia's Outlook Bleak. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/agree-on-lisbon-sailings-cosulich-and-fabre-lines-get-approval-of.html | AGREE ON LISBON SAILINGS.; Cosulich and Fabre Lines Get Approval of Shipping Board. | True | Special to The New York Times | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/americans-defeat-pittsburgh-sextet-by-2-to-0-in-the-garden-pirates.html | Americans Defeat Pittsburgh Sextet by 2 to 0 in the Garden; PIRATES DEFEATED BY AMERICANS, 2-0 New York Club Keeps Hold on First Place in International Group of League. REISE MAKES FIRST GOAL His Dash Ends in Tally in 17:07 of Opening Period-- Himes Scores in Second Session. Pirates Make Assault. McCaffrey Makes Rush. Americans Take Defensive. | True | By Grover Theis. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/james-b-egan-dead-city-editor-of-jersey-observer-is-stricken-in.html | JAMES B. EGAN DEAD.; City Editor of Jersey Observer Is Stricken in Police Station. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/court-dismisses-knapp-indictments-eleven-charges-dropped-when.html | COURT DISMISSES KNAPP INDICTMENTS; Eleven Charges Dropped When Medalie Says He Has No Wish to Prosecute Her Further. EX-OFFICIAL SERVED TERM Former Secretary of State Spent 30 Days in Jail for Theft From State Census Fund. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/13546500-new-securities-offered-to-investors-today.html | $13,546,500 New Securities Offered to Investors Today | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/purchase-knox-estate-new-yorkers-plan-country-club-on-300-acres-at.html | PURCHASE KNOX ESTATE.; New Yorkers Plan Country Club on 300 Acres at Ridgefield, Conn. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/explains-liquid-carbonic-stock-deal.html | Explains Liquid Carbonic Stock Deal | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/loud-and-wiener-get-cups-at-yale-for-punting-ability.html | Loud and Wiener Get Cups At Yale for Punting Ability | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/franklin-letters-sold-for-41000-series-to-his-sister-jane-from-1743.html | FRANKLIN LETTERS SOLD FOR $41,000; Series to His Sister Jane From 1743 to 1789 Bought by Dr. Rosenbach in London. $1,150 FOR LINCOLN ITEM George Washington Autograph Brings $825--Aigonquin Bible and William Penn Signature Bought. Bible in Algonquin Is Sold. | True | Wireless to THE NEW YORK TIMES. | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/abandoning-celtic-urged-white-star-official-reports-salvage.html | ABANDONING CELTIC URGED.; White Star Official Reports Salvage Impracticable. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/cotton-prices-rise-in-irregular-day-net-advance-of-3-to-5-points.html | COTTON PRICES RISE IN IRREGULAR DAY; Net Advance of 3 to 5 Points Remains After Series of Fluctuations. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/philosopher-kills-himself-by-hanging-george-panebaker-ends-life-in.html | PHILOSOPHER KILLS HIMSELF BY HANGING; George Panebaker Ends Life in Room After Wrapping Christmas Gifts and Writing of Plans. SAID HE WAS TIRED OF LIFE Suicide Planned Long Ago, Letter Declared--He Was Educated at University of Heidelberg. Letter Tells of Plan to Die. Enjoyed Philosophical Arguments. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/more-employes-buy-their-holdings-on-dec-1-totaled-194355-shares.html | MORE EMPLOYES BUY; Their Holdings on Dec. 1 Totaled 194,355 Shares, Exclusive of Allotments by Company. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/layton-hoppe-win-to-play-for-title-beat-reiselt-copulos.html | LAYTON, HOPPE WIN; TO PLAY FOR TITLE; Beat Reiselt, Copulos, Respectively, and Clash for World's 3-Cushion Crown Tonight.GREENLEAF BEATS RUDOLPHAlso Wins Second Straight in TitlePocket Billiards--TaberskiLoses to Natalie, 125-87. Layton Wins Speedily. Rudolph Takes the Lead. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/aldermen-surprised-as-oleary-resigns-member-from-14th-manhattan.html | ALDERMEN SURPRISED AS O'LEARY RESIGNS; Member From 14th Manhattan District Gives No Reason--Clash With Parley Reported. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/st-johns-cub-five-wins-neary-scores-18-points-in-victory-over-stock.html | ST. JOHN'S CUB FIVE WINS.; Neary Scores 18 Points in Victory Over Stock Exchange, 32-27. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/five-ships-sail-today-for-foreign-ports-juan-sebastian-elcano.html | FIVE SHIPS SAIL TODAY FOR FOREIGN PORTS; Juan Sebastian Elcano, Rochambeau, Republic Going to Europe-- Two Leaving for South. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/edward-hubbard-dead-vice-president-of-air-transport-concern.html | EDWARD HUBBARD DEAD.; Vice President of Air Transport Concern Operated On. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/coolidge-to-spend-holiday-on-island-he-expects-to-stay-several-days.html | COOLIDGE TO SPEND HOLIDAY ON ISLAND; He Expects to Stay Several Days on "Sapeloe," One of Famous Georgia Group. MAY START CHRISTMAS EVE Estate, Owned by Howard E. Coffin, Has Spanish Mansion and Game Preserve. Has Large Game Preserve. Has Spanish Manor House. The Sea Islands in History. | True | Special to The New York Times. | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/huge-steel-cartel-foreseen-in-britain-an-export-selling-committee.html | HUGE STEEL CARTEL FORESEEN IN BRITAIN; An Export Selling Committee to Meet Foreign Competition Is Announced. MORE CONCERNS COMBINE Dorman Long and Bolckow, Vaughan Will Have $100,000,000 Capital -- Protective Tariff Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/warrens-finale-a-demotion-exhead-of-gice-club-reduced-as-funds-are.html | WARREN'S FINALE A DEMOTION; Ex-Head of Gice Club Reduced as Funds Are Said to Be Missing. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/fosdick-silent-on-attack.html | Fosdick Silent on Attack. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/new-air-contest-set-for-next-may-aeronautic-association-body-fixes.html | NEW AIR CONTEST SET FOR NEXT MAY; Aeronautic Association Body Fixes Cross-Country Races for $10,000 and Cup. FLIGHTS TO BE TO ST. LOUIS Delegates to International Conference, Back in Capital, Study American Research Work. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/intervention-discussed-buenos-aires-paper-says-hoover-assured.html | "INTERVENTION" DISCUSSED.; Buenos Aires Paper Says Hoover Assured Yrigoyen as to Policy. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/one-gift-takes-care-of-3-neediest-cases-lap-leaves-3400-check-at.html | ONE GIFT TAKES CARE OF 3 NEEDIEST CASES; "L.A.P." Leaves $3,400 Check at Times Office as Part of Day's Donations Totaling $29,039. FUND STANDS AT $161,801 With Christmas Only Six Days Away, Many Gifts Are Still Needed to Reach Goal. MILBANK SENDS $1,000 Nameless Giver's $950 Provides for Case 133--$925 Comes From C. C. Henry--Four Give $500. Neediest Not Alms-Seekers. Three Little Girls Help Alice. Pupils Send Second Gift. Little Girl Sends Her Toys. An "Old-Timer" at Four. A Birthday Celebration. A Mother's Memories. Good Wishes for Tiny Tim. A Father's Health Is Broken. CASE 86. A Whole Family Is Ill. CASE 102. A Widow With a Blind Daughter. CASE 51. Ernie Was One Too Many. CASE 60. Mother and Babies in Basement. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Offered forSubscription. Utilities Public Service Company. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/whalen-takes-police-post-all-deputies-will-resign-to-make-way-for.html | WHALEN TAKES POLICE POST; ALL DEPUTIES WILL RESIGN TO MAKE WAY FOR SHAKE-UP; DEMAND MADE FOR LOYALTY Commissioner Plans to Begin Reforms Today on Efficiency Basis. BANS 'BACK-DOOR' ORDERS Expects All His Instructions to Be Obeyed as Issued, He Informs Department. WALKER SWEAR HIM IN He Promptly Calls Inspectors for Parley This Afternoon--Flowers Fill His Office. SWORN IN AS POLICE COMMISSIONER. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/italy-in-schneider-race-september-event-promises-to-be-angloitalian.html | ITALY IN SCHNEIDER RACE.; September Event Promises to Be Anglo-Italian Contest. | True | Special Cable to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/radio-in-the-arctic-queens-roads-need-repair.html | Radio in the Arctic.; Queens Roads Need Repair. | True | E.F. McDONALD JR.I.S. WOLF. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/hurls-paper-at-mps-sun-bather-causes-scene-in-commons-and-is.html | HURLS PAPER AT M.P.'S.; "Sun Bather" Causes Scene in Commons and Is Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/news-pictures-sent-to-olympic-by-radio-liner-gets-photographs-by.html | NEWS PICTURES SENT TO OLYMPIC BY RADIO; Liner Gets Photographs by Air, Makes Plates and Prints Views for Passengers. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/single-star-wins-feature-at-havana-karrick-filly-a-7-to-10-choice.html | SINGLE STAR WINS FEATURE AT HAVANA; Karrick Filly, a 7 to 10 Choice, Leads Nichelson by 2 Lengths in 5 -Furlong Dash. 7-DAY PROGRAM PLANNED Racing Will Be Held on Mondays as Well as Sundays Hereafter at Oriental Park. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/tells-d-h-methods-of-stabilizing-jobs-jt-loree-vice-president-of.html | TELLS D. & H. METHODS OF STABILIZING JOBS; J.T. Loree, Vice President of Road, Tells Senators These Benefit Both Sides. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/one-killed-in-berlin-fire-workers-trapped-in-radio-factory-31.html | ONE KILLED IN BERLIN FIRE.; Workers Trapped in Radio Factory --31 Severely Injured. | True | Wireless to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/3-bandits-take-7000-in-pennsylvania-bank-foce-two-employes-and.html | 3 BANDITS TAKE $7,000 IN PENNSYLVANIA BANK; Foce Two Employes and President's Daughter to Lie on Floor in Riegelsville Raid. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/there-is-no-solicitation.html | There Is No Solicitation. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/cows-and-horse-poisoned-upstate.html | Cows and Horse Poisoned Up-State. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/first-slow-driving-charge-against-an-autoist-fails.html | First Slow Driving Charge Against an Autoist Fails | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/casing-production-soars-rubber-association-reports-rise-of-1366834.html | CASING PRODUCTION SOARS.; Rubber Association Reports Rise of 1,366,834 Over 1927 Figures. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/insists-on-right-to-buy-liquor-ae-norris-broker-pleads-nolle.html | INSISTS ON RIGHT TO BUY LIQUOR; A.E. Norris, Broker, Pleads Nolle Contendre in Philadelphia Trial for Alleged Conspiracy. LINKED WITH BOOTLEGGER Government Relies on Transportation Feature of Law--AdmitsPersonal Buyer Not Liable. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/our-education-wrong-dr-collins-declares-it-causes-emotional.html | OUR EDUCATION WRONG, DR. COLLINS DECLARES; It Causes Emotional Starvation, One of Worst National Ills, He Asserts. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/darmstadt-wins-title-takes-fivemile-met-indoor-skating-crowncasey.html | DARMSTADT WINS TITLE.; Takes Five-Mile Met. Indoor Skating Crown--Casey Second. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/king-george-rallies-after-his-setback-passes-quiet-day-improvement.html | KING GEORGE RALLIES AFTER HIS SETBACK; PASSES QUIET DAY; Improvement in Both General and Local Conditions Is Noted by Doctors. AIDED BY RAY TREATMENT Alarm Created by Monday Night's Bulletin Was Unjustified, It Is Explained.GOOD NEWS BUOYS CROWDPeople Gather at Palace in Large Numbers for Morning Bulletin Despite the Thick Fog. Continued Progress Noted. Pericarditis Now Discussed. KING GEORGE RALLIES AFTER HIS SETBACK | True | Special Cable to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/majestic-held-by-british-fog-may-miss-christmas-here.html | Majestic Held by British Fog; May Miss Christmas Here | True | Special Cable to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/william-h-mcintyre-lawyer-and-broker-who-wrote-law-books-for-laymen.html | WILLIAM H. McINTYRE.; Lawyer and Broker, Who Wrote Law Books for Laymen, Dead. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/poor-theatrical-business.html | POOR THEATRICAL BUSINESS. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/aviator-sentenced-in-louvain-quarrel-fined-for-dropping-leaflets-at.html | AVIATOR SENTENCED IN LOUVAIN QUARREL; Fined for Dropping Leaflets at Library Dedication--Excused From Court to Get Married. | True | Special Cable to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/columbiadartmouth-tie-in-debate.html | Columbia-Dartmouth Tie in Debate. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/passes-porto-rico-bill-senate-approves-8000000-for-storm.html | PASSES PORTO RICO BILL.; Senate Approves $8,000,000 for Storm Relief--Excludes Riders. | True | Special to The New York Times | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/asks-board-to-ban-8-radio-concerns-protective-group-requests.html | ASKS BOARD TO BAN 8 RADIO CONCERNS; Protective Group Requests Revolting of All Their Licenses for Law Violations. WIRE HOLDINGS CHARGED Those Named Include Radio Corporation, National Broadcastingand General Electric. Insull Station Loses Plea. Hearings for Oil Companies. | True | Special to The New York Times. | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/ships-cargo-afire-at-german-port.html | Ship's Cargo Afire at German Port | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/tarrytown-authorizes-buses.html | Tarrytown Authorizes Buses. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/beam-radio-receives-code-and-speech-at-once-in-promising-tests-for.html | Beam Radio Receives Code and Speech at Once In Promising Tests for Two-Way Transmission | True | Wireless to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/gold-snuff-boxes-sold-collection-of-quaint-antiques-brings-16030-at.html | GOLD SNUFF BOXES SOLD.; Collection of Quaint Antiques Brings $16,030 at Auction. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/money.html | MONEY. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/coolidges-guests-of-war-secretary-dwight-f-davises-give-third.html | COOLIDGES GUESTS OF WAR SECRETARY; Dwight F. Davises Give Third Cabinet Dinner for President and Wife.GEN. DAWES ALSO A HOSTVice President and Wife Entertain Several Hundred--Mrs. HughesAssists Hostess. Tea-Dance for the Misses Robbins. Dr. Rowe Gives a Musicale. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/bishop-is-leader-at-second-base-official-fielding-averages-of.html | BISHOP IS LEADER AT SECOND BASE; Official Fielding Averages of American League Show He Is First With .978. SEWELL TOPS SHORTSTOPS Kamm First Among Third Basemen --Todt Has .997 Average--Fonseca Had 582 Chances, No Error. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/new-cosulich-liner-sails-vulcania-saluted-at-trieste-on-first.html | NEW COSULICH LINER SAILS.; Vulcania Saluted at Trieste on First Voyage to New York. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/music-philadelphia-orchestra-heard.html | MUSIC; Philadelphia Orchestra Heard. | True | By Olin Downes. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/miller-heads-life-saving-service.html | Miller Heads Life Saving Service. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/dr-kieran-proposed-for-hunter-president-college-trustees-meeting-to.html | DR. KIERAN PROPOSED FOR HUNTER PRESIDENT; College Trustees, Meeting Tomorrow, May Choose Acting Head to Succeed Dr. Davis. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/business-space-leased-commission-house-moves-after-61-years-in.html | BUSINESS SPACE LEASED; Commission House Moves After 61 Years in Downtown Section. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/erasmus-five-gains-8th-triumph-4015-goldberg-and-hale-lead-attack-a.html | ERASMUS FIVE GAINS 8TH TRIUMPH, 40-15; Goldberg and Hale Lead Attack Aainst Brooklyn Prep--Madison Scores, 31-28.DEWITT CLINTON IS WINNER Conquers Seward Park by 34 to 17--Newtown Beats New Utrechtby a Point--Other Games. Madison Wins League Game. Clinton Gains Divisional Lead Hammil Stars for Newtown. All Hallows Downs Regis. Barnard School Scores. Manhattan Prep Rallies. Brooklyn Friends Lose. Oratory School Victor. Anderson Wins for Cliffside. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/australia-out-of-play-will-not-challenge-france-for-davis-cup-next.html | AUSTRALIA OUT OF PLAY.; Will Not Challenge France for Davis Cup Next Year. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/irt-to-use-gongs-on-west-side-today-transit-commission-engineer.html | I.R.T. TO USE GONGS ON WEST SIDE TODAY; Transit Commission Engineer Declares at Hearing That East Side System Speeds Trains. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/eleven-from-east-honored-on-coast-football-team-reaches-san.html | ELEVEN FROM EAST HONORED ON COAST; Football Team Reaches San Francisco to Face West in AnnualCharity Game. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/brooklyn-prep-five-bows-to-erasmus-4015-madison-victor.html | Brooklyn Prep Five Bows to Erasmus, 40-15; Madison Victor | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/a-negro-problem-at-home.html | A NEGRO PROBLEM AT HOME. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/chamber-music-concert-new-york-string-quartet-gives-a-finished.html | CHAMBER MUSIC CONCERT.; New York String Quartet Gives a Finished Performance. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/bond-market-firm-but-trading-is-light-convertible-securities.html | BOND MARKET FIRM BUT TRADING IS LIGHT; Convertible Securities Advance and Bolivian Obligations Regain Lost Ground. LOCAL TRACTIONS HIGHER United States Government Issues Decline--Average for Foreign Group Also Lower. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/votes-to-retain-roberts-house-approves-senate-action-on-federal.html | VOTES TO RETAIN ROBERTS.; House Approves Senate Action on Federal Counsel in Oil Cases. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/purser-vanishes-from-ship-at-sea-george-adt-of-loudenville-ny.html | PURSER VANISHES FROM SHIP AT SEA; George Adt of Loudenville, N.Y., Disappears From American Legion Near Bahia. AN INQUIRY IS STARTED Mother Tells Federal Officials She Suspects Foul Play--Crew Is Detained for Questioning. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/bolivians-accept-mediation-offer-panamerican-delegates-prepare-to.html | BOLIVIANS ACCEPT MEDIATION OFFER; Pan-American Delegates Prepare to Set Up Peace Machinery on Paraguayan Clash. WASHINGTON ACTION TODAY Mediators Will Fix Responsibility for Hostilities-- League Officials Delighted. Follows Troop Withdrawal. Bolivia Defines Issue for Mediation BOLIVIANS ACCEPT MEDIATION OFFER Argentina Feels Peace Is Sure. Paraguay Still Mobilizing. Mexico Reveals Offer. Paraguayans in Brazil Thanked. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/review-of-the-day-in-realty-market-benjamin-benenson-figures-in-two.html | REVIEW OF THE DAY IN REALTY MARKET; Benjamin Benenson Figures in Two Deals Involving East Side Properties. LEXINGTON AVENUE RESALE Ottenberg & Foster Dispose of Corner at Sixty-second Street to an Investor--Other Sales. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/traces-slayers-pistol-in-st-paul.html | Traces Slayer's Pistol in St. Paul. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/metropolitan-life-plans-big-dividend-industrial-policy-holders-to.html | METROPOLITAN LIFE PLANS BIG DIVIDEND; Industrial Policy Holders to Get $37,000,000 in 1929, a Record Distribution. OLD BENEFITS INCREASED $3,000,000 Applied to This Purpose in Step Toward Equalization of Company's Tables. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/leach-defends-police-deputy-commissioner-says-force-is-gaining-in.html | LEACH DEFENDS POLICE.; Deputy Commissioner Says Force Is Gaining in Efficiency. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/soviet-suicide-club-drives-13-to-death-youthful-comrades-in-ural.html | SOVIET SUICIDE CLUB DRIVES 13 TO DEATH; Youthful Comrades in Ural Imitate Essenin's End, YoungCommunist Pravda Reports.WORTH OF LIFE DEBATEDInvestigation Showed Death LeagueHeld Mysterious Conclaves onSelf-Destruction. | True | By Walter Duranty. Wireless To the New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/prince-has-cookery-lesson-in-kitchens-of-berengaria.html | Prince Has Cookery Lesson In Kitchens of Berengaria | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/counter-stocks-quiet-with-prices-steady-bank-and-insurance-shares.html | COUNTER STOCKS QUIET WITH PRICES STEADY; Bank and Insurance Shares Inactive, Movement in Industrials Uncertain, Store Chains Firm. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/princeton-stages-zuider-zee-here-triangle-clubs-40th-annual-show-is.html | PRINCETON STAGES 'ZUIDER ZEE HERE; Triangle Club's 40th Annual Show Is Featured by Expert Chorus Dancing. PLOT LAID IN LAND OF DIKES Festive Audience Fills Metropolitan Opera House--Six Assistant Managers of Club Chosen. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/central-america-railway-gross-up.html | Central America Railway Gross Up. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/150-parents-enroll-in-lincoln-school-take-courses-in-recreation-and.html | 150 PARENTS ENROLL IN LINCOLN SCHOOL; Take Courses in Recreation and Any Occupations That Suit Their Fancy. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/grip-delays-reapportionment-bill.html | Grip Delays Reapportionment Bill. | True | Special to The New York Times | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/georgia-tech-team-leaves-tomorrow-party-due-to-arrive-in-pasadena.html | GEORGIA TECH TEAM LEAVES TOMORROW; Party Due to Arrive in Pasadena Sunday for Game WithCalifornia New Year's Day.TO DRILL 7 DAYS ON COASTAtlanta Mayor to Attend Contest--California Eleven StartsPractice Tomorrow. California Drills Tomorrow. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/steel-ingot-output-drops-independent-operators-working-at-only-79.html | STEEL INGOT OUTPUT DROPS; Independent Operators Working at Only 79 Per Cent of Capacity. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/4000000-narcotics-seized-here-traced-to-rothstein-ring-federal-men.html | $4,000,000 NARCOTICS SEIZED HERE, TRACED TO ROTHSTEIN RING; Federal Men Trail Ton of Drugs From Abroad From Liner to Jersey City Pier. TUTTLE TELLS OF BIG PLOT Says Shipment's Source Is Same as That of Cache Found Here and Laid to Unger. PLANS TREATY EXTRADITION He Will Act Today for Indictments --Seizure Here Largest on Record --Cases Marked Philadelphia. Calls Philadelphia Witnesses. Will Seek Indictments. SEIZED NARCOTICS LINKED TO ROTHSTEIN | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/short-hair-kitten-near-best-in-show-silver-lady-judged-too-young-so.html | SHORT HAIR KITTEN NEAR BEST IN SHOW; Silver Lady Judged Too Young So Prize Goes to Champion Mayhew of Mrs. Crum. CLASS AWARDS ARE MADE Bad Girl of Cedar Wood Leads as Best Junior Kitten at Final Tests of Entrants. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/mrs-loucks-gives-luncheon.html | Mrs. Loucks Gives Luncheon. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/the-hundred-neediest-habit.html | THE HUNDRED NEEDIEST HABIT | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/braxton-first-in-effectiveness-among-american-league-pitchers.html | Braxton First in Effectiveness Among American League Pitchers; Washington Southpaw Has Earned-Run Mark of 2.52, Pennock Being Next With 2.56--Crowder First, Hoyt Second in Winning Percentages, Official Averages Show. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/charges-hearsay-indicted-mmanus-rothstein-suspects-counsel.html | CHARGES 'HEARSAY' INDICTED M'MANUS; Rothstein Suspect's Counsel Challenges Grand Jury as Lacking Real Evidence. SEEKS TO INSPECT MINUTES Holds They Will Justify Quashing Accusation--Says No One Saw Gambler Near Hotel Room. Gives New Data on Testimony. Cites Woman's Testimony. Lindy's Called From Hotel. Contentions Summarized. Judge Malqueen to Hear Plea | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/stockholders-agree-to-laurentide-sale-quebec-power-concern-will-be.html | STOCKHOLDERS AGREE TO LAURENTIDE SALE; Quebec Power Concern Will Be Taken Over by the Shawinigan Company. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/burnss-ms-of-lyric-auctioned-for-4600-another-manuscript-of-a.html | BURNS'S MS. OF LYRIC AUCTIONED FOR $4,600; Another Manuscript of a Ballad Is Sold for $2,000--Kipling's 'The Flowers' Brings $1,900. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/only-dividend-cut-extras-declared-madison-square-garden-corporation.html | ONLY DIVIDEND CUT, EXTRAS DECLARED; Madison Square Garden Corporation Reduces Quarterly From 50 Cents to 37 .5 STOCK DISBURSEMENTSSteinite Radio Announces Four at2 Per Cent for Next Year-- Three Increases Voted. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/plans-diploma-for-hoover-brazilian-red-cross-will-present-it-to-him.html | PLANS DIPLOMA FOR HOOVER.; Brazilian Red Cross Will Present It to Him at Rio de Janeiro. | True | Wireless to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/boys-adoption-revoked-westchester-couple-must-return-him-to-first.html | BOY'S ADOPTION REVOKED.; Westchester Couple Must Return Him to First Foster Parent. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/financial-markets-irregular-recovery-in-stocks-time-money-unchanged.html | FINANCIAL MARKETS; Irregular Recovery in Stocks--Time Money Unchanged, Sterling Very Strong. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/dugan-is-slated-to-leave-yankees-likely-to-become-free-agent-as.html | DUGAN IS SLATED TO LEAVE YANKEES; Likely to Become Free Agent as 10-Year Man, Then May Sign With Cubs. YANKS DICKER FOR 2 CLUBS Seek to Purchase Chambersburg and Syracuse, Thus Falling in With Chain Store Plan. | True | By John Drebinger. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/sugar-coffee-cocoa-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Coffee. Cocoa. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/d-l-w-invites-bids-preparations-are-made-for-electrification.html | D., L. & W. INVITES BIDS.; Preparations Are Made for Electrification Costing $18,000,000. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/committee-14-to-2-sends-kellogg-pact-intact-to-senate-agrees-to.html | COMMITTEE, 14 TO 2, SENDS KELLOGG PACT INTACT TO SENATE; Agrees to Report Moses Resolution on "Understanding"Without Recommendation.CRUISER BILL MAY BE SNAGBut Borah Is Seeking Agreement for Consideration ofBoth at Same Time.MOSES ALTERS RESOLUTIONPact May Reach Senate Today-- Coolidge Is Told CruiserBill Will Pass. Some Are For "Understanding." Suspect Cruiser Bill Forces. Committee Polled Informally. SENDS KELLOGG PACT INTACT TO SENATE | True | By Richard V. Oulahan. Special To The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/more-bonuses-awarded-head-of-chelsea-exchange-bank-gives-his-share.html | MORE BONUSES AWARDED; Head of Chelsea Exchange Bank Gives His Share to Employes. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/ce-elliott-jr-to-go-to-prudential.html | C.E. Elliott Jr. to Go to Prudential | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/oneill-is-reported-as-in-two-cities-minister-arriving-in-manila.html | O'NEILL IS REPORTED AS IN TWO CITIES; "Minister" Arriving in Manila From China Asserts He Is the Playwright. SHANGHAI STILL CLAIMS HIM Astor Management Insists He Is Guest at Hotel--Doctor Resents Patient's Ruse. Tells Story of Illnesses. Shanghai Says He Is Still There. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/contributions-are-sent-by-1078-in-day-to-neediest-cases-fund-146.html | Contributions Are Sent by 1,078 in Day to Neediest Cases Fund; 146 Gifts to Aid the Living Are Listed in Memory of the Dead | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/to-succeed-blyth-witter-copartnership-of-blyth-co-will-be-stock.html | TO SUCCEED BLYTH, WITTER; Copartnership of Blyth & Co. Will Be Stock Exchange Member. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/yale-cubs-score-3112-schane-makes-14-points-as-wilby-high-five.html | YALE CUBS SCORE, 31-12.; Schane Makes 14 Points as Wilby High Five Loses. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/ty-cobb-returns-home-back-in-atlanta-after-baseball-tour-in-japan.html | TY COBB RETURNS HOME.; Back in Atlanta After Baseball Tour in Japan. Gotto, Amateur Boxer, Dies. Stribling Knocks Out Freas. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/leaky-boiler-causes-fire-alarm.html | Leaky Boiler Causes Fire Alarm. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/puppets-to-entertain-studio-club.html | Puppets to Entertain Studio Club. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/hagens-61-a-record-in-tourney-on-coast-wins-tworound-play-over.html | HAGEN'S 61 A RECORD IN TOURNEY ON COAST; Wins Two-Round Play Over Harold Lloyd's 9-Hole Private Links at Beverly Hills. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/150-golfers-enter-for-catalina-open-hagen-diegel-in-field-to-start.html | 150 GOLFERS ENTER FOR CATALINA OPEN; Hagen, Diegel in Field to Start Qualifying Play Today Over 9-Hole Island Course. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/markets-in-london-paris-and-berlin-british-exchange-is-quiet-nickel.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Quiet-- Nickel and Columbia Graphophone Issues Firmer.FORD SHARED AT PREMIUMParis Is Firm, With Increased Activity--Berlin Boerse ShowsStronger Tone. London Closing Prices. Paris Bourse Improves. Paris Closing Prices. Berlin Trading Restricted Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/wife-wrecks-speakeasy-says-it-got-husbands-payheld-when-owner.html | WIFE WRECKS 'SPEAKEASY; Says It Got Husband's Pay--Held When Owner Denies Selling Drink. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/sothern-again-in-recital-acts-hamletsays-shakespeare-made-many.html | SOTHERN AGAIN IN RECITAL.; Acts "Hamlet"--Says Shakespeare Made Many Actors Wealthy. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/gilbert-cope-dies-at-88-historian-and-genealogist-for-the-last.html | GILBERT COPE DIES AT 88.; Historian and Genealogist for the Last Seventy Years. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/stocks-irregular.html | STOCKS IRREGULAR | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/federal-bar-urges-more-judges-here-resolutions-also-ask-for-new.html | FEDERAL BAR URGES MORE JUDGES HERE; Resolutions Also Ask for New Court Building and Higher Salaries for Jurists. FAVOR STATE PAY SCALE Division to Have Charge of Details of Administration of Justice Suggested by Lawyers. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/prince-asks-british-to-assist-miners-heir-as-relief-fund-patron.html | PRINCE ASKS BRITISH TO ASSIST MINERS; Heir, as Relief Fund Patron, Issues Personal Appeal for National Effort. ANGLO-DANES GIVE $75,000 Bishop Brent Sends Contribution-- First Aim Is to Provide Food-- Clothing Follows. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/war-on-mosquito-gaining-head-of-board-reports-south-elizabeth-area.html | WAR ON MOSQUITO GAINING; Head of Board Reports South Elizabeth Area Nearly Free of Pest. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/kidnapped-boy-returns-home.html | "Kidnapped" Boy Returns Home. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/the-french-debt-again.html | THE FRENCH DEBT AGAIN. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/policeman-freed-in-girls-death.html | Policeman Freed in Girl's Death. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/chicago-eleven-off-for-texas.html | Chicago Eleven Off for Texas. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/denniston-is-winner-defeats-serille-in-upper-bronx-division-cue.html | DENNISTON IS WINNER; Defeats Serille in Upper Bronx Division Cue Final, 50-29. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/drop-draft-conference-minors-call-off-project-when-majors-refuse-to.html | DROP DRAFT CONFERENCE.; Minors Call Off Project When Majors Refuse to Attend. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/la-paz-acceptance-in-kelloggs-hands-with-paraguay-already-favorable.html | LA PAZ ACCEPTANCE IN KELLOGG'S HANDS; With Paraguay Already Favorable, Pan-American ConferencePrepares for Mediation.TITLE TO LAND NOT ISSUEMachinery Probably Will Be Set UpToday in Washington to FixResponsibility for Violence. Paraguayan Asks Instructions Sub-Committee Work Continues. Propose Utilizing Gondra Body. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/urge-channel-projects-long-island-delegation-appears-before-army.html | URGE CHANNEL PROJECTS; Long Island Delegation Appears Before Army Engineers. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/cotton-exchange-acts-to-add-stocks-votes-to-ask-the-legislature-to.html | COTTON EXCHANGE ACTS TO ADD STOCKS; Votes to Ask the Legislature to Amend Charter to Permit Dealing in Securities. INCORPORATED IN 1871 Activities Now Are Limited Mainly to Promoting Cotton Business in New York. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/burlesque-chorus-freed-by-court.html | Burlesque Chorus Freed by Court. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/association-of-pro-senior-golfers-planned-eligibles-must-be.html | Association of Pro Senior Golfers Planned; Eligibles Must Be Professionals 20 Years | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/exgov-wt-durbin-dead-in-indiana-civil-war-veteran-served-in-cuba.html | EX-GOV. W.T. DURBIN DEAD IN INDIANA; Civil War Veteran Served in Cuba and Formed Company in World War. HAD MANY ENTERPRISES Banker and Business Man Was a 33d Degree Mason and Officer of Knights Templar. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/warns-against-killing-trees.html | Warns Against Killing Trees. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/lighting-city-a-huge-job.html | LIGHTING CITY A HUGE JOB. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/machine-tool-sales-good-they-are-above-the-average-for-this-time-of.html | MACHINE TOOL SALES GOOD.; They Are Above the Average for This Time of Year, Survey Shows. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/st-lawrence-five-bows-to-yale-3218-nassau-leads-in-scoring-with-14.html | ST. LAWRENCE FIVE BOWS TO YALE, 32-18; Nassau Leads in Scoring With 14 Points--Fodder, Eli Captam, Shifted to Forward. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/maroons-vanquish-ottawa-sextet-21-hicks-decides-issue-ten-seconds.html | MAROONS VANQUISH OTTAWA SEXTET, 2-1; Hicks Decides Issue Ten Seconds From End of Game--Victors Keep 2d Place in Group. BOSTON BEATS DETROIT, 3-1 Canadiens Rout Black Hawks, 5 to 0, at Chicago, Morenz Playing StellarGame, Scoring Two Goals. Bruins End Losing Streak. Canadiens Beat Chicago, 5-0. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/birds-get-first-yuletide-mea.html | Birds Get First Yuletide Mea | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/raw-silks-market-easier-price-trend-of-more-distant-options-is.html | RAW SILKS MARKET EASIER.; Price Trend of More Distant Options Is Downward--Business Light. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/mrs-davis-gives-dinner-dance.html | Mrs. Davis Gives Dinner Dance. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/security-league-hears-naval-pleas-littleton-and-wadsworth-urge.html | SECURITY LEAGUE HEARS NAVAL PLEAS; Littleton and Wadsworth Urge Congress to Adopt Bill for Fifteen Cruisers. BRITISH GENERAL SCORED Reliance on Peace Pact Is Termed 'Fantastic Folly'--Small Navy Is Held as Violence Breeder. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/helping-the-boys-churches-could-assist-in-providing-recreation.html | HELPING THE BOYS.; Churches Could Assist in Providing Recreation Rooms. Paper Umbrellas. Blankets for Horses. Air Mail Stamps. Books for Sailors. | True | S.L. TOPLITZ.NEWELL MARTIN.STELLA EHRLICH, President.BALDWIN SCHLESINGER.WINCHESTER NOYES, President. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/smith-mentioned-again-for-bank-job-two-of-his-close-friends-are.html | SMITH MENTIONED AGAIN FOR BANK JOB; Two of His Close Friends Are Made Directors of County Trust Company. RASKOB ALREADY ON BOARD Riordan, Who Is Chairman, Denies Action So Far to Get Governor to Join the Concern. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Investment. Van Sicklen Corporation. Ferro Enameling Company. Columbus Auto Parts Company | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/financial-post-changes-banks-and-industrial-corporations-announce.html | FINANCIAL POST CHANGES; Banks and Industrial Corporations Announce Appointments. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/miss-edith-clarke-weds-ac-needles-new-york-woman-and-head-of.html | MISS EDITH CLARKE WEDS A.C. NEEDLES; New York Woman and Head of Norfolk & Western Married in St. Bartholomew's. MAY UNTERMEYER A BRIDE Becomes Mrs. John J. Wildberg-- Weddings of Others Solemnized Yesterday. Wildberg--Untermeyer. Duke--Kennedy. Feibelman--Steinam. Burger--Coate. Wells--Harcourt. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/stores-stock-rights-exercised.html | Stores' Stock Rights Exercised. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/william-v-booth-left-more-than-500000-widow-gets-158500-insurance.html | WILLIAM V. BOOTH LEFT MORE THAN $500,000; Widow Gets $158,500 Insurance and Income--Specific Gifts Total $240,000. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/lassman-improving-rapidly.html | Lassman Improving Rapidly. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/dunlaps-76-captures-medal-at-pinehurst-leads-golfers-in-season.html | DUNLAP'S 76 CAPTURES MEDAL AT PINEHURST; Leads Golfers in Season Members' Tourney by Ten Strokes-- Morris Is Second. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/countess-northesk-weds-a-diplomat-marries-vivian-cornelius-whom.html | COUNTESS NORTHESK WEDS A DIPLOMAT; Marries Vivian Cornelius, Whom Officiating Clergyman Calls "True Sahib." | True | Wireless to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/fight-wooden-span-on-the-hackensack-the-port-authority-and-others.html | FIGHT WOODEN SPAN ON THE HACKENSACK; The Port Authority and Others Oppose Temporary Structure to Replace Collapsed Bridge. CIVIC INTERESTS FAVOR IT Tell Army Engineers at Hearing of Vehicular Traffic Needs-- New Tunnel Suggested. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/boulder-dam-bill-sent-to-coolidge-house-adopts-the-conference.html | BOULDER DAM BILL SENT TO COOLIDGE; House Adopts the Conference Report Approving Senate Changes by 166 to 122. PARTY LINES ARE BROKEN Colorado River Project Calls for $165,000,000-- President Is Expected to Sign Bill. Republicans Equally Divided. BOULDER DAM BILL SENT TO COOLIDGE Foes Make Last Stand. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/french-line-to-add-6-ships-in-3-years-de-malglaive-tells-of-plans.html | FRENCH LINE TO ADD 6 SHIPS IN 3 YEARS; De Malglaive Tells of Plans to Meet Rise in Traffic at Dinner of Agents and Officials. FOUR TO SAIL FROM PACIFIC Sister of the De Grasse Will Be Launched in 1930--'Super Liner' Will Be Ready in 1931. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/baldwin-gets-locomotive-order.html | Baldwin Gets Locomotive Order. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/day-sale-nets-975925-auctioneer-sells-vacant-and-improved-plots-in.html | DAY SALE NETS $975,925.; Auctioneer Sells Vacant and Improved Plots in Four Boroughs. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/macfadden-publications-proposal-to-increase-stock-to-be-submitted.html | MACFADDEN PUBLICATIONS.; Proposal to Increase Stock to Be Submitted to Shareholders. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/advocates-tariff-lobby-editor-opposes-excessive-duty-on-south.html | ADVOCATES TARIFF LOBBY.; Editor Opposes Excessive Duty on South American Farm Products. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/chicago-gangsters-hurl-another-bomb-home-of-lf-king-sanitary.html | CHICAGO GANGSTERS HURL ANOTHER BOMB; Home of L.F. King, Sanitary District Trustee and Thompson Man, Is Partly Wrecked. FEDERAL HELP IS URGED 150 Persons Arrested for Questioning in Killing of Witness of Kidnapping. Lynching Suggested as Remedy. Judge Urges Federal Action. Boy Describes Kidnapping. Petitti's Brother Arrested. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/luncheon-to-friends-british-consul-general-host-to-two-score-at-the.html | LUNCHEON TO FRIENDS; British Consul General Host to Two Score at the Downtown Association. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/get-25000-in-jewels-under-guard-in-auto-philadelphia-bandits-take.html | GET $25,000 IN JEWELS UNDER GUARD IN AUTO; Philadelphia Bandits Take New York Salesman's Car--Hurl Watchman Out Later. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/marshal-cadorna-ill-condition-is-grave-chief-of-italian-armies-in.html | MARSHAL CADORNA ILL; CONDITION IS GRAVE; Chief of Italian Armies in Early Part of War Is Stricken at Bordighera. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/prosperity-passed-them-by-they-ask-a-chance-to-live.html | Prosperity Passed Them By; They Ask a Chance to Live | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/sailor-is-held-as-robber.html | SAILOR IS HELD AS ROBBER. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/commercial-credit-management-co.html | Commercial Credit Management Co. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/connecticut-senator-to-fly-weekends-to-palm-beach.html | Connecticut Senator to Fly Week-Ends to Palm Beach | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/yuletide-party-by-theatre-club.html | Yuletide Party by Theatre Club. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/carr-to-be-star-in-the-guinea-pig.html | Carr to Be Star in 'The Guinea Pig.' | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/praises-yugoslav-king-american-envoy-says-he-expects-calm.html | PRAISES YUGOSLAV KING.; American Envoy Says He Expects Calm Settlement of Political Strife. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/mrs-aspegren-gives-luncheon.html | Mrs. Aspegren Gives Luncheon. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/a-son-to-mrs-fj-du-sossoit.html | A Son to Mrs. F.J. Du Sossoit. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/henry-solomon-dies-noted-philanthropist-one-of-founders-of.html | HENRY SOLOMON DIES; NOTED PHILANTHROPIST; One of Founders of Montefiore Hospital--Long Head of State Prison Board. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/woman-wins-big-verdict-jury-awards-her-87500-in-suit-for-accident.html | WOMAN WINS BIG VERDICT.; Jury Awards Her $87,500 in Suit for Accident Damages Against B. & O. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/savings-bankers-meet-hear-address-on-safeguarding-securities.html | SAVINGS BANKERS MEET.; Hear Address on Safeguarding Securities Against Swindlers. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/lower-broadway-lease-guardian-safe-deposit-company-to-open-offices.html | LOWER BROADWAY LEASE.; Guardian Safe Deposit Company to Open Offices in Spring. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/mrs-jv-bouvier-entertains.html | Mrs. J.V. Bouvier Entertains. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/blind-prisoner-is-robbed-pensioned-city-employe-accuses-jailkeeper.html | BLIND PRISONER IS ROBBED.; Pensioned City Employe Accuses Jailkeeper of Getting Cash by Trick. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/lived-on-douglas-letters-novelists-son-sold-his-fathers-autographs.html | LIVED ON DOUGLAS LETTERS; Novelist's Son Sold His Father's Autographs, Wife Reveals. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/fire-department.html | Fire Department. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/wants-may-18-for-derby-col-winn-will-submit-date-to-kentucky-racing.html | WANTS MAY 18 FOR DERBY.; Col. Winn Will Submit Date to Kentucky Racing Commission. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/heard-seeks-citizenship-boston-architect-will-appeal-to-legislature.html | HEARD SEEKS CITIZENSHIP.; Boston Architect Will Appeal to Legislature in Identity Puzzle. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/policeman-battles-four-with-blackjack-he-holds-his-own-against.html | POLICEMAN BATTLES FOUR.; With Blackjack He Holds His Own Against Boxer and Three Others. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/say-merry-christmas-in-31-tongues.html | Say Merry Christmas in 31 Tongues. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/east-side-dwelling-leased-for-80-years-transaction-forecasts.html | EAST SIDE DWELLING LEASED FOR 80 YEARS; Transaction Forecasts Important Building Improvement on Sixtieth Street. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/corporation-reports-financial-results-of-operations-for-various.html | CORPORATION REPORTS; Financial Results of Operations for Various Periods Are Announced. Jewel Tea Company. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/dr-bowie-elected-bishop-coadjutor-grace-church-rector-is-chosen-for.html | DR. BOWIE ELECTED BISHOP COADJUTOR; Grace Church Rector Is Chosen for Pennsylvania Diocese on the Third Ballot. NOMINATED AS A LIBERAL A Native of Virginia, He Has Been on the Side of the Modernists Since Coming Here in 1923. High Tribute Paid to Dr. Bowie. Dr. Bowie Undecided on Acceptance. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/ontario-signs-agreement-with-new-york-boxing-commission-boxing.html | Ontario Signs Agreement With New York Boxing Commission; BOXING AGREEMENT SIGNED BY ONTARIO Treaty With New York Board Strengthens Supervision Over Ring Sport. MORE COMPACTS ARE DUE Pennsylvania and New Jersey Are Expected to Renew Friendly Relations With New York. New Jersey Likely to Join. DeVos-Hudkins Bout Approved. | True | By James P. Dawson. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/distressed-welsh-miners.html | DISTRESSED WELSH MINERS. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/brokers-manager-testifies-in-crash-wilcox-co-employe-tells-of-aid.html | BROKERS MANAGER TESTIFIES IN CRASH; Wilcox & Co. Employe Tells of Aid From Magazine in Getting Customers for House. RECEIVER DESCRIBES CHAOS S.A. Berger Says After Hearing That He Could Find No Records of Execution of Orders. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/realty-financing-800000-loan-placed-on-sutton-place-cooperative.html | REALTY FINANCING.; $800,000 Loan Placed on Sutton Place Cooperative Apartment. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/mrs-kw-rose-hostess-gives-a-dinner-dance-for-mr-and-mrs-frank.html | MRS. K.W. ROSE HOSTESS.; Gives a Dinner Dance for Mr. and Mrs. Frank Weaver Rose. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/alpinist-rescued-off-precipice-face-french-journalist-with-bare.html | ALPINIST RESCUED OFF PRECIPICE FACE; French Journalist, With Bare Foothold, Clung to Rope for Day and Night. GIRL'S BODY RECOVERED Pair Were Lost Sunday Night-- Storm Held Rescuers Till Guides Reached Man Yesterday. | True | Special Cable to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/report-fossil-find-explains-evolution-two-california-scientists.html | REPORT FOSSIL FIND EXPLAINS EVOLUTION; Two California Scientists Tell of New Mexico Bones Dating Back 75 Million Years. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/railway-to-rhodesia-mines-opened.html | Railway to Rhodesia Mines Opened. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/providence-five-beats-st-johns-triumphs-32-to-30-in-hardfought-game.html | PROVIDENCE FIVE BEATS ST. JOHN'S; Triumphs, 32 to 30, in HardFought Game After Being Tied, 12-12, at Half Time. WINEAPPLE LEADS ATTACKScores 15 Points for Victors WhileCollins Gets 18 for Losers inBrooklyn Game. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/moses-to-retire-as-state-secretary-says-he-realizes-roosevelt-will.html | MOSES TO RETIRE AS STATE SECRETARY; Says He Realizes Roosevelt Will Want to Name His Own Cabinet Members. WILL RETAIN PARK JOBS Insists on Resigning on Jan. 1 --A Republican, He Has Been Active in Smith Regime. OTHER CHANGES EXPECTED Governor-Elect Meets Olvany for First Time Since Election at Lotos Club Dinner. To Keep Park Jobs. Inaugural Plans Completed. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/urgs-women-to-help-kellogg-pact.html | Urgs Women to Help Kellogg Pact. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/4000000-railroad-stolen-in-rumania-tracks-cars-signals-all-reported.html | $4,000,000 RAILROAD "STOLEN" IN RUMANIA; Tracks, Cars, Signals All Reported Gone--Maniu Blames OldInspectors, Paper Declares. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/buy-amityville-parcels.html | Buy Amityville Parcels | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/sues-tully-for-75177-los-angeles-firm-says-author-owes-it-as.html | SUES TULLY FOR $75,177.; Los Angeles Firm Says Author Owes It as Balance on 1922 Loan. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/grain-exports-less-weeks-outgo-far-below-previous-week-but-above.html | GRAIN EXPORTS LESS.; Week's Outgo Far Below Previous Week, but Above 1927. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/election-certificate-received-by-harvey-queens-presidentelect-at.html | ELECTION CERTIFICATE RECEIVED BY HARVEY; Queens President-Elect at Dinner of Supporters Says Halleran Has Accepted Cabinet Post. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/sells-nassau-acreage-for-estate.html | Sells Nassau Acreage for Estate. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/dr-enander-found-dead-swedish-botanis-80-in-gasfilled-hotel-room-in.html | DR. ENANDER FOUND DEAD; Swedish Botanis, 80, in Gas-Filled Hotel Room in Victoria, B.C. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/raised-765000-for-hospital.html | Raised $765,000 for Hospital. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/allen-takes-the-stand-denies-in-divorce-suit-entertaining-a-mrs.html | ALLEN TAKES THE STAND.; Denies in Divorce Suit Entertaining a "Mrs. Browning" on Feb. 19. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/queues-for-bread-persist-in-moscow-run-on-loaves-follows-order.html | QUEUES FOR BREAD PERSIST IN MOSCOW; "Run" on Loaves Follows Order Cutting Production, Which Caused Distribution Hitch. DEMAND QUICKLY DOUBLES Anxious Housewives Seek to Assure Supplies--Outsiders Buy It as Cheap Cattle Fodder. | True | By Walter Duranty. Wireless To the New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/hardware-sales-active-market-centres-report-very-good-holiday.html | HARDWARE SALES ACTIVE.; Market Centres Report Very Good Holiday Business. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/el-winthrop-left-1163476-estate-lawyer-owned-securities-and-real.html | E.L. WINTHROP LEFT $1,163,476 ESTATE; Lawyer Owned Securities and Real Property, All of Which Go to Widow and Daughter. BAYNE HOLDINGS REVALUED Error in Stock Appraisal Cuts Coffee Man's Net Holdings to$763,534. Bayne Estate Reappraised. Mrs. C.B. Knapp Left $1,110,602.46. Mrs. Williams's Estate $141,184. Wisner Left Most to Kindred. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/ameer-and-queen-now-reported-safe-amanullahs-legation-in-london.html | AMEER AND QUEEN NOW REPORTED SAFE; Amanullah's Legation in London Denies Afghan King Took Refuge in Fort. RAID ON KABUL REPELLED British Envoy Radios All Is Well--King Trying to Raise Army to Quell Revolt. Seeks to Raise Levies. All Quiet on British Border. Rebels Attempt Raid on Kabul. Tribesmen Retire to Hills. Fighting Near Kabul. | True | Wireless to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/a-son-to-mrs-messmore-kendall.html | A Son to Mrs. Messmore Kendall. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/john-r-thompson-co-capital-plan.html | John R. Thompson Co. Capital Plan. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and In the Financial Markets. A "Dog-Eat-Dog" Market. A Normal Ticker. Professional Advice. Foreign Funds Recalled. Holiday Trade Good. The Tightening of Money. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/berlin-optimistic-on-reparations-proposed-arrangements-for-calling.html | BERLIN OPTIMISTIC ON REPARATIONS; Proposed Arrangements for Calling Experts' Committee Is Satisfactory to Foreign Office. | True | Wireless to THE NEW YORK TIMES. | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/woods-takes-lead-beats-evans-219125-and-17084-and-shows-way-500459.html | WOODS TAKES LEAD.; Beats Evans, 219-125 and 170-84, and Shows Way, 500-459. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/washburn-signs-bearg-resigned-nebraska-coach-to-run-athletics.html | WASHBURN SIGNS BEARG.; Resigned Nebraska Coach to Run Athletics, Direct Football. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/bank-raises-special-deposit-rate.html | Bank Raises Special Deposit Rate. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/other-manhattan-deals-apartment-houses-on-the-west-side-are-sold.html | OTHER MANHATTAN DEALS.; Apartment Houses on the West Side Are Sold. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/plans-big-playground-for-upper-manhattan-commissioner-herrick.html | PLANS BIG PLAYGROUND FOR UPPER MANHATTAN; Commissioner Herrick Orders Work on Three Acres at Southern End of St. Nicholas Park. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/luncheon-is-given-for-rosalie-slack-debutante-the-honor-guest-of.html | LUNCHEON IS GIVEN FOR ROSALIE SLACK; Debutante the Honor Guest of Mrs. A.J. Bruen and Miss Constance Bruen. PARTY FOR MISS BARCLAY Eleanor Wendell Her Hostess-- Cynthia Pratt and Nancy Heckscher Entertained. Miss Frances Barclay Honored. Luncheon for Two Debutantes. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/russia-picks-trade-envoy-to-mexico.html | Russia Picks Trade Envoy to Mexico | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/boy-held-for-murder-as-father-dies.html | Boy Held For Murder as Father Dies. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/crude-oil-output-up-25950-barrels-daily-production-increased-to.html | CRUDE OIL OUTPUT UP 25,950 BARRELS; Daily Production Increased to 2,546,800---Gains Both East and West of Rockies. BiG DECREASE IN IMPORTS Receipts of Western Products at Atlantic and Gulf Ports Also Reduced Greatly. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/soldiers-receive-medals-gen-drum-honors-group-that-saved-four-from.html | SOLDIERS RECEIVE MEDALS.; Gen. Drum Honors Group That Saved Four From Drowning. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/liner-carriers-store-for-tourists.html | Liner Carriers Store for Tourists. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/mrs-schurman-has-daughter.html | Mrs. Schurman Has Daughter. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/brown-goes-out-of-his-class-to-beat-corbett-in-paris-bout.html | Brown Goes Out of His Class To Beat Corbett in Paris Bout | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/hahn-handball-victor-beats-sakman-2120-2120-in-nassau-bc-tourney.html | HAHN HANDBALL VICTOR; Beats Sakman, 21-20, 21-20, in Nassau B.C. Tourney. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/miss-polhemus-to-wed-engaged-to-ra-burrmiss-mildred-rice-betrothed.html | MISS POLHEMUS TO WED.; Engaged to R.A. Burr--Miss Mildred Rice Betrothed. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/four-new-groups-insured-metropolitan-life-makes-contracts-with.html | FOUR NEW GROUPS INSURED.; Metropolitan Life Makes Contracts With Industrial Companies. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/bmt-in-agreement-with-bus-company-settlement-with-equitable-on.html | B.M.T. IN AGREEMENT WITH BUS COMPANY; Settlement With Equitable on Routes Seen as Step Toward Acquisition of Franchise. PLAN BEFORE BOARD TODAY Coach Concern to Drop Competing Lines--Road to Abandon Its Legal Fight. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/crescent-ac-beats-us-submarine-five-led-by-simmen-who-scores-11.html | CRESCENT A.C. BEATS U.S. SUBMARINE FIVE; Led by Simmen, Who Scores 11 Points, Victors Triumph by 40-19 Score. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/jackman-wins-30-to-25-defeats-emerson-in-3cushion-billiard.html | JACKMAN WINS, 30 TO 25.; Defeats Emerson in 3-Cushion Billiard Tournament Match. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/american-surety-to-split-stock.html | American Surety to Split Stock. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/dyott-lectures-on-trip-in-brazil.html | Dyott Lectures on Trip in Brazil. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/acquires-east-side-leasehold.html | Acquires East Side Leasehold. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/trading-begun-here-wall-street-takes-play-away-from-london-and.html | TRADING BEGUN HERE; Wall Street Takes Play Away From London and Dealers Offer Large Blocks. UNRUFFLED ON DELIVERIES "Covering" Drive Fails to Appear and Shares Close at 8 --Half of Issue Ssid to Be Here. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/sports-of-the-times-a-revolutionary-answer-more-of-the-effete-east.html | Sports of the Times; A Revolutionary Answer. More of the Effete East. Bring Back the Service Game. The Well-Dressed Player. | True | By Robert F. Kelley. Pinch Hitting For John Kieran. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/nurmi-again-works-out-manager-expects-to-announce-definite-plans-of.html | NURMI AGAIN WORKS OUT.; Manager Expects to Announce Definite Plans of the Finn Soon. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/services-for-elinor-wylie-fellow-writers-attend-funeral-of-wife-of.html | SERVICES FOR ELINOR WYLIE; Fellow Writers Attend Funeral of Wife of W.R. Benet. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/plan-costume-dance.html | Plan Costume Dance. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/collate-books-swimmers-team-to-open-season-feb-2-with-army-at-west.html | COLLATE BOOKS SWIMMERS.; Team to Open Season Feb. 2 With Army at West Point. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/hughes-leads-fight-for-irt-fare-rise-company-announces-he-will.html | HUGHES LEADS FIGHT FOR I.R.T. FARE RISE; Company Announces He Will Supervise New Briefs for Supreme Court Suit. RANSOM AND GOETZ TO AID Wickersham Not Available Now-- Transit Stocks Rise on News Ex-Justice Is Retained. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/frank-hasbrouck-dead-expresident-of-holland-society-had-been-a.html | FRANK HASBROUCK DEAD; Ex-President of Holland Society Had Been a Judge. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/american-princess-dies-in-england-widow-of-prince-hatzfeldt-was.html | AMERICAN PRINCESS DIES IN ENGLAND; Widow of Prince Hatzfeldt Was Adopted Daughter of Late C.P. Huntington. BECAME A SOCIAL LEADER Child of a Poor Grocer Was Noted for Lavish Entertainments-- Left No Heirs. Daughter of Poor Grocer. Prince a Noted Gambler. | True | Special Cable to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/utility-earnings-statements-of-public-service-companies-with.html | UTILITY EARNINGS.; Statements of Public Service Companies, With Figures for Similar Periods. Hudson-Manhattan Railroad. Market Street Railway. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/fantastic-storm-shrouds-byrd-ship-eerie-curtain-of-swirling-flakes.html | FANTASTIC STORM SHROUDS BYRD SHIP; Eerie Curtain of Swirling Flakes Opens and Shuts on Grotesque Ice Sculptures. LONE BIRD WINGS OVERHEAD And Vanishes in Mist--Magic Colors From the Midnight Sun Glow Over Ice-Bound Craft. Bizarre Lights and Colors. FANTATIC STORM SHRDUDS BYRD SHIP Awed by Flight of Solitary Bird. Bolling Due at Dunedin Today. | True | By Russell Owen. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/chinese-army-cut-reported-at-hand-shanghai-hears-germans-will-train.html | CHINESE ARMY CUT REPORTED AT HAND; Shanghai Hears Germans Will Train 30 Divisions Reduced and Reorganized From 80. EX-SOLDIERS TURN BANDITS Men Discharged With $1 Bonus and No Jobs Available Join Gangs for Livelihood. Thousands Now Bandits. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/eleven-shop-owners-held-court-tells-them-slot-machines-are-a-public.html | ELEVEN SHOP OWNERS HELD; Court Tells Them Slot Machines Are a Public Menace. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/maximovs-sister-a-suicide-from-grief-kills-herself-in-chicago.html | MAXIMOV'S SISTER A SUICIDE FROM GRIEF; Kills Herself in Chicago, Partly From Distress Over Loss of Family Fortune. | True | Special to The New York Times | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/wheat-depressed-by-big-delivery-buying-is-against-bids-by-the.html | WHEAT DEPRESSED BY BIG DELIVERY; Buying is Against Bids by the Shorts and the Close Is at Net Losses. VISIBLE SUPPLY IS LARGER Trade in Corn Is Higher and the Market Closes 3/8 of a Cent Lower. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/big-shortage-laid-to-blind-exjudge-hardboiled-squire-nisbet-foe-of.html | BIG SHORTAGE LAID TO BLIND EX-JUDGE; 'Hard-Boiled Squire' Nisbet, Foe of Louisville Bootleggers, Said to Have Taken $100,000. HIS CHURCH LOST $40,000 Relatives and Friends Account for the Rest--Mother Defends Him-- Stock Speculation Blamed. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/endurance-plane-flies-to-atlanta-makes-successful-trial-of.html | ENDURANCE PLANE FLIES TO ATLANTA; Makes Successful Trial of Refueling in Air on Way FromWashington. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/spuhn-goes-to-yale-callows-aide-of-penn-named-to-succeed-murphy-the.html | SPUHN GOES TO YALE; Callow's Aide of Penn Named to Succeed Murphy, the New Wisconsin Mentor. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/brown-six-triumphs-71-ahern-is-only-player-to-score-twice-against.html | BROWN SIX TRIUMPHS, 7-1.; Ahern Is Only Player to Score Twice Against Norwich. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/city-accepts-tree-in-times-sq-today-christmas-carols-will-be-heard.html | CITY ACCEPTS TREE IN TIMES SQ. TODAY; Christmas Carols Will Be Heard Through Amplifiers at Ceremony at Noon.WALKER GREETS SANTA Receives First Official "Mayor'sTree" and a Reindeer Robe at Party in City Hall Park. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/american-smelting-increases-stock-holders-approve-change-from.html | AMERICAN SMELTING INCREASES STOCK; Holders Approve Change From 650,000 Shares at $100 Par to 4,000,000 at No Par. 3 FOR 1 SPLIT-UP PLANNED Creation of $20,000,000 of 6 Per Cent Cumulative Second Preferred Authorized. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/the-police-commissioner.html | THE POLICE COMMISSIONER. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/hunts-turkey-thieves-finds-200.html | Hunts Turkey Thieves, Finds $200. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/columbia-freshmen-lose-bow-to-james-monroe-high-five-3615mcnaughton.html | COLUMBIA FRESHMEN LOSE; Bow to James Monroe High Five 36-15--McNaughton Shines. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/kelly-stops-donnelly-wins-feature-bout-at-22d-medical-regiment.html | KELLY STOPS DONNELLY.; Wins Feature Bout at 22d Medical Regiment Armory In Sixth. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/welcoming-dance-for-men-of-the-fleet-christmas-ball-given-at-hotel.html | WELCOMING DANCE FOR MEN OF THE FLEET; Christmas Ball Given at Hotel Commodore by National Navy Club. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/foreign-exchange-rates-move-up-sharply-on-heavy-turnovermost-active.html | FOREIGN EXCHANGE; Rates Move Up Sharply on Heavy Turnover--Most Active Session in Weeks. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/english-may-invite-californias-crew-golden-bears-expected-to.html | ENGLISH MAY INVITE CALIFORNIA'S CREW; Golden Bears Expected to Receive Bid to Row on theThames Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/trotter-sold-for-5650-sam-woodford-brings-top-price-at-chicago150.html | TROTTER SOLD FOR $5,650.; Sam Woodford Brings Top Price at Chicago—150 Go for $45,000. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/william-e-verplanck-retired-lawyer-and-member-of-old-new-york.html | WILLIAM E. VERPLANCK.; Retired Lawyer and Member of Old New York Family Dies. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/for-a-retail-district.html | FOR A RETAIL DISTRICT. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/freezing-weather-due-yesterdays-low-mark-was-34-but-28-is-forecast.html | FREEZING WEATHER DUE.; Yesterday's Low Mark Was 34, but 28 Is Forecast for Today. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/talk-of-52-paper-price-canadian-newsprint-men-centre-on-rate-for.html | TALK OF $52 PAPER PRICE.; Canadian Newsprint Men Centre on Rate for Six Months. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/lindquist-freed-in-womans-death.html | Lindquist Freed in Woman's Death. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/bender-reelected-jersey-golf-head-connell-and-kaesche-chosen-vice.html | BENDER RE-ELECTED JERSEY GOLF HEAD; Connell and Kaesche Chosen Vice President and SecretaryTreasurer, Respectively. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/mussoling-becomes-a-majority-in-his-cabinet-now-holds-seven-of-the.html | Mussoling Becomes a Majority in His Cabinet; Now Holds Seven of the Thirteen Portfolios | True | Wireless to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/harvard-elects-aldrich-harriers-name-sophomore-to-lead-next-seasons.html | HARVARD ELECTS ALDRICH.; Harriers Name Sophomore to Lead Next Season's Team. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/child-convalescents-have-christmas-fete-turkey-dinner-bus-ride-and.html | CHILD CONVALESCENTS HAVE CHRISTMAS FETE; Turkey Dinner, Bus Ride and a Theatre Party Provided for 300 From Hospitals. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/haines-beats-wood-in-squash-tourney-columbia-club-star-gains-the.html | HAINES BEATS WOOD IN SQUASH TOURNEY; Columbia Club Star Gains the Quarter-Finals With 7 Others in Martin Memorial Play. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/s4s-bow-is-raised-stern-stays-down-pontoons-and-pumps-fail-to-budge.html | S-4'S BOW IS RAISED; STERN STAYS DOWN; Pontoons and Pumps Fail to Budge Craft After Partial Success in Test. CRAFT PROBABLY TILTED Commander Dunbar Suggests the Submarine Shifted Off Level Spots on Bottom. To Use Third Pontoon Today Craft Was Listed on Bottom. S-4'S BOW RAISED; STERN STAYS DOWN Only Two Pontoons Are Used. | True | From a Staff Correspondent of The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/feldman-heads-union-of-paper-deliverers-succeeds-joseph-d-bannon.html | FELDMAN HEADS UNION OF PAPER DELIVERERS; Succeeds Joseph D. Bannon Who Was President Since Group Was Formed 27 Years Ago. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/yule-revels-at-albertus-magnus.html | Yule Revels at Albertus Magnus. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/rubber-trading-light-prices-show-little-change-on-exchange.html | RUBBER TRADING LIGHT.; Prices Show Little Change on Exchange Here--London Steady. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/ford-profit-for-londoner-said-to-have-made-50000-selling-multiple.html | FORD PROFIT FOR LONDONER; Said to Have Made $50,000 Selling Multiple Allocation to Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/acts-for-honest-voting-medalie-would-limit-access-of-election.html | ACTS FOR HONEST VOTING.; Medalie Would Limit Access of Election Officials to Booths. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/plan-hide-trading-here-dealers-and-brokers-arrange-for.html | PLAN HIDE TRADING HERE.; Dealers and Brokers Arrange for Incorporation of New Exchange. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/new-casualty-company-american-mine-owners-to-issue-40000-shares-of.html | NEW CASUALTY COMPANY.; American Mine Owners to Issue 40,000 Shares of $10 Par Stock. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/plainfield-police-chief-to-retire.html | Plainfield Police Chief to Retire. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/tin-futures-prices-rise-market-here-responds-to-advance-in.html | TIN FUTURES PRICES RISE.; Market Here Responds to Advance in Quotations in London. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/wesleyan-five-victor-defeats-boston-university-4628-in-game-at.html | WESLEYAN FIVE VICTOR.; Defeats Boston University, 46-28, in Game at Middletown. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/the-sittig-trio-is-heard.html | The Sittig Trio Is Heard. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/hoover-on-utah-bound-for-brazil-leaves-montevideo-after-farewell.html | HOOVER ON UTAH; BOUND FOR BRAZIL; Leaves Montevideo After Farewell From UruguayanPresident on Pier.GUNS ROAR AT DEPARTURESalutes Mark Trip on Cruiser toAmerican Battleship, Waiting Six Miles Out. CRAFT ESCORT IS ON WAY President-Elect Is Due to Reach Riode Janeiro Friday for ThreeDay Visit. Argentine Cruiser Also Salutes. Uruguayan Ships Act as Escort. | True | By L.c. Speers, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/death-rate-rises-influenza-grows-seventy-cities-report-379.html | DEATH RATE RISES, INFLUENZA GROWS; Seventy Cities Report 379 Fatalities in Week From Malady,1,114 From Pneumonia.GRIP CASES PUT AT 403,185Pneumonia Mortality Here LastWeek Highest in County--38More Influenza Patients. Denver Hardest Hit. Deaths in 70 Cities. Cedar Rapids Closes Schools. Adds $10,000 to Study Fund. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/to-file-hague-case-briefs-lawyers-to-add-today-to-arguments-in.html | TO FILE HAGUE CASE BRIEFS; Lawyers to Add Today to Arguments in Habeas Corpus Action. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/libertys-skipper-gives-her-a-record-craft-is-first-to-be.html | LIBERTY'S SKIPPER GIVES HER A RECORD; Craft Is First to Be Quarantined and Becker Is First Flying Diphtheria Patient. BUT HE RESENTS BANTER His Offer to Let Another Carry On, However, Is Declined by Capt. Patterson in Haiti. Becker Bemoans His Luck. Patterson Stands by Skipper. | True | By Floyd Gibbons. Copyright, 1928, By the New York Times Company. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/colgate-five-beats-toronto-university-bonacker-forward-by-scoring.html | COLGATE FIVE BEATS TORONTO UNIVERSITY; Bonacker, Forward, by Scoring 12 Points for Colgate, Leads Way to 34-17 Victory. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/grand-duke-is-worse-doctors-administer-oxygen-to-nicholas-ill-in.html | GRAND DUKE IS WORSE.; Doctors Administer Oxygen to Nicholas, Ill in France. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/junius-morgan-jr-elected-a-steel-director-third-generation-of.html | Junius Morgan Jr. Elected a Steel Director; Third Generation of Family to Serve on Board | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/new-transmitter-of-wabc-a-success-marked-improvement-in-signals.html | NEW TRANSMITTER OF WABC A SUCCESS; Marked Improvement in Signals Noted From Tests at Installation in Jamaica Bay. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/girl-and-horse-in-river-baron-dawnays-daughter-swims-ashore-but.html | GIRL AND HORSE IN RIVER.; Baron Dawnay's Daughter Swims Ashore, but Mount Drowns. | True | Special Cable to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/planes-bound-south-for-service.html | Planes Bound South for Service. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/bible-class-aids-girls-home.html | Bible Class Aids Girls' Home. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/22-horses-die-in-fire-loss-set-at-140000-15-brood-mares-and-7.html | 22 HORSES DIE IN FIRE; LOSS SET AT $140,000; 15 Brood Mares and 7 Yearlings Perish in Barn on Laffoon's Farm in Kentucky. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/tilden-here-talks-with-tennis-heads-he-declines-to-tell-what-took.html | TILDEN HERE, TALKS WITH TENNIS HEADS; He Declines to Tell What Took Place Regarding Plea for Reinstatement. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/says-crime-is-allied-with-politics-in-city-waldman-calls-upon.html | SAYS CRIME IS ALLIED WITH POLITICS IN CITY; Waldman Calls Upon Whalen for Clean-Up and Pledges Aid of Socialists. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/appear-in-joint-recital.html | Appear in Joint Recital. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/surrogate-foley-iii-of-influenza.html | Surrogate Foley III of Influenza. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/loses-suit-on-film-sutton-vane-fails-to-show-court-outward-bound.html | LOSES SUIT ON FILM.; Sutton Vane Fails to Show Court 'Outward Bound' Was Stolen. | True | Wireless to THE NEW YORK TIMES. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/holds-up-new-line-to-youngstown-o-icc-rules-coal-route-which-pl-w.html | HOLDS UP NEW LINE TO YOUNGSTOWN, O.; I.C.C. Rules Coal Route Which P.L. & W. Proposed From Ohio River is Necessary. RIVAL ROADS GET A CHANCE Control of Carriers by Chief Customers Disapproved--All Are Warned of Water Competition. Method of Central Disapproved. Other Lines Oppose Move. See Duplication of Facilities. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/two-die-in-a-fire-in-harlem-tenement-six-others-are-rescued-while.html | TWO DIE IN A FIRE IN HARLEM TENEMENT; Six Others Are Rescued, While 100 Are Driven Into the Cold in Night Clothes. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/dr-cadman-is-busy-on-64th-birthday-parish-work-and-appointments.html | DR. CADMAN IS BUSY ON 64TH BIRTHDAY; Parish Work and Appointments Claim Him, but He Finds Time for Reflection. PRAISES AMERICAN SPIRIT Predicts New Renaissance for the World Through This Country in Lauding Kellogg Pact. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/wj-fallons-widow-wins-named-administrator-of-estate-despite.html | W.J. FALLON'S WIDOW WINS.; Named Administrator of Estate Despite Actress's Application. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/rosenkavalier-coming-opera-with-grete-stueckgold-will-be-heard-on.html | "ROSENKAVALIER" COMING.; Opera With Grete Stueckgold Will Be Heard on Dec. 27. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/produce-exchange-lists-stocks-today-trading-to-begin-at-five-posts.html | PRODUCE EXCHANGE LISTS STOCKS TODAY; Trading to Begin at Five Posts in 250 Securities, Including Coupon Bonds. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/housing-loans-placed-new-york-life-finances-homes-for-12326-more.html | HOUSING LOANS PLACED.; New York Life Finances Homes for 12,326 More Families. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/municipal-loans-awards-offerings-and-new-proposals-for-bond-issues.html | MUNICIPAL LOANS.; Awards, Offerings and New Proposals for Bond Issues forPublic Work. Springfield, Mass. Columbus, Ohio. South Carolina Counties. Wilkes-Barre, Pa. Belleville, N.J. Porto Rico. Granville, N.Y. West Palm Beach, Fla. Corpus Christi, Texas. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/cobina-wright-in-recital-soprano-heard-in-french-songs-by-a-cordial.html | COBINA WRIGHT IN RECITAL.; Soprano Heard in French Songs by a Cordial Audience. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/muller-to-lead-stanford-end-is-elected-1929-football-captainsims.html | MULLER TO LEAD STANFORD; End Is Elected 1929 Football Captain--Sims Receives Watch. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/drys-in-house-bar-270000000-fund-pass-conference-report-on.html | DRYS IN HOUSE BAR $270,000,000 FUND; Pass Conference Report on Enforcement Bill After a Bitter Debate With Wets. SPEAKER DEMANDS ORDER Both Sides Charge Hypocrisy-- Completed Measure Now Goes to Coolidge. Wood Is Called to Order. Charges Wets With Hypocrisy Tennesseean Enters Debate. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/smith-breaks-even-in-bowling-matches-bows-to-b-spinella-1152-to.html | SMITH BREAKS EVEN IN BOWLING MATCHES; Bows to B. Spinella, 1,152 to 1,008, Then Beats Jarrett, 1,112 to 1,016--Has Record 278. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/3-meat-concerns-merge-stahl-meyer-and-ferries-companies-to-continue.html | 3 MEAT CONCERNS MERGE.; Stahl, Meyer and Ferries Companies to Continue Manufacturing. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/delays-fall-trial-for-health-report-federal-judge-is-likely-to-send.html | DELAYS FALL TRIAL FOR HEALTH REPORT; Federal Judge Is Likely to Send Washington Physician to Examine Ex-Secretary of El Paso. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/hs-lehr-resting-well-exsociety-leader-still-critically-ill-in.html | H.S. LEHR RESTING WELL; Ex-Society Leader Still Critically Ill in Baltimore. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/winstonsalem-four-wins-invitatian-polo-tourney-final-105fort-bragg.html | WINSTON-SALEM FOUR; Wins Invitatian Polo Tourney Final, 10-5--Fort Bragg Whites Defeat the Reds, 12-5. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/schaefer-makes-gain-but-trails-cochran-wins-third-black-784400-and.html | SCHAEFER MAKES GAIN BUT TRAILS COCHRAN; Wins Third Black, 784-400, and Takes Fourth, 486-400--Total Score Is 1-600 to 1,455. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/too-noble-an-experiment.html | TOO NOBLE AN EXPERIMENT. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/action-is-deferred-on-sunday-baseball-boston-council-tables-measure.html | ACTION IS DEFERRED ON SUNDAY BASEBALL; Boston Council Tables Measure Which Would Sanction Professional Sports. | True | Special to The New York Times. | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/christmas-rallies-foreign-exchanges-great-amount-of-money-being.html | CHRISTMAS RALLIES FOREIGN EXCHANGES; Great Amount of Money Being Sent Abroad as Gifts--YearEnd Business Also Heavy.CANADIAN GOLD ARRIVES Shipment of $1,000,000 Raises Imports for the Movement to$19,000,000. | True | | C1B 9619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/miss-hempel-wed-not-she-says-singer-brides-name-and-birthplace-lead.html | MISS HEMPEL WED; NOT SHE, SAYS SINGER; Bride's Name and Birthplace Lead to Avalanche of Inquiries as to Whether Star Married. | True | | C1B 9619 |
| 1928-12-19 | 1928-12-19 | https://www.nytimes.com/1928/12/19/archives/finds-in-egypt-tell-of-early-feminist-museum-party-digs-up-traces.html | FINDS IN EGYPT TELL OF EARLY FEMINIST; Museum Party Digs Up Traces of Hat-shepsut, Who Usurped Throne and Built Temple. SON-IN-LAW BROKE STATUES But Fragments Unearthed in Old Quarry Show Artists' Ideas on Color in Sculpture. Queen Became Regent. Dug at Old Quarry. | True | | C1B 9619 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/egyptian-helen-sung-for-5th-time.html | 'Egyptian Helen' Sung for 5th Time. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/interyeshiva-debate-dec-30.html | Inter-Yeshiva Debate Dec. 30. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/coolidge-sends-yule-cheer-to-those-disabled-in-war.html | Coolidge Sends Yule Cheer To Those Disabled in War | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/garden-to-donate-10-per-cent-of-2-ice-games-to-sports-bay.html | Garden to Donate 10 Per Cent Of 2 Ice Games to Sports Bay | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/bankers-to-offer-83273000-in-new-securities-here-today.html | Bankers to Offer $83,273,000 In New Securities Here Today | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/judge-william-killifer-occupant-of-probate-bench-at-paw-paw-dies-in.html | JUDGE WILLIAM KILLIFER.; Occupant of Probate Bench at Paw Paw Dies in Courtroom. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/columbia-club-host-to-89-letter-winners-alumni-complimented-by.html | COLUMBIA CLUB HOST TO 89 LETTER WINNERS; Alumni Complimented by President Butler for Their Interest in Athletics. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/extend-reich-ocean-phone-germans-provide-connection-with-argentina.html | EXTEND REICH OCEAN PHONE; Germans Provide Connection With Argentina. | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/patriarch-of-antioch-dies-in-beirut-syria-gregorius-hadded-second.html | PATRIARCH OF ANTIOCH DIES IN BEIRUT, SYRIA; Gregorius Hadded Second Native to Hold This Office-- Mass Here Sunday. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/corporations-led-the-banks-in-loans-reserve-board-emphasizes-this.html | CORPORATIONS LED THE BANKS IN LOANS; Reserve Board Emphasizes This Feature of Recent Stock Market Speculation. CAUSED DROP IN DEPOSITS Only Reduction in Member Banks' Credit for Quarter Ending Nov. 1 Was in New York. Credit Rose Outside New York. Increase in Net Profits. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/robbers-raid-cafe-in-newarks-retail-centre-patrons-lose-4000-as.html | Robbers Raid Cafe in Newark's Retail Centre; Patrons Lose $4,000 as Holiday Crowds Pass | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/warton-is-ailled-packers-receiver.html | Warton Is Ailled Packers' Receiver. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/dates-and-courses-listed-for-met-golf-tournaments.html | Dates and Courses Listed For Met. Golf Tournaments | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/rw-wilson-to-lead-1929-amherst-eleven-new-yorker-and-backfield-star.html | R.W. WILSON TO LEAD 1929 AMHERST ELEVEN; New Yorker and Backfield Star Is Chosen Captain--Letters Are Awarded to Team. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/lenox-hill-plans-6000000-hospital-work-on-building-for-600-beds-to.html | LENOX HILL PLANS $6,000,000 HOSPITAL; Work on Building for 600 Beds to Start Soon, but Only Part of Fund Is in Hand. FIRST APPEAL TO PUBLIC Institution Founded in 1857 Will Be Enlarged and Modernized, With Addition of 270 Beds. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/oneil-report-hits-vestris-inspection-also-blames-ships-condition-on.html | O'NEIL REPORT HITS VESTRIS INSPECTION; Also Blames Ship's Condition on Sailing and Officers for Her Loss With 111 Lives. ASKS CONGRESS TO ACT Federal Commissioner Denies Law Exempts Foreign Ships From Inspection Here. STABILITY MARGIN LOW Barely Compatible With Safety, According to Calculations of Naval Men. 14 Recommendations to Congress. Sent Abroad For Stability Data. Lifebelts Held Antiquated. Text of Recommendations. Urges Better Lifeboais. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/williams-turns-back-brown-quintet-3829-gets-away-to-early-lead-and.html | WILLIAMS TURNS BACK BROWN QUINTET, 38-29; Gets Away to Early Lead and Shows Way at Half Time, 25-12 --Betham Scores 12 Points. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/holdup-men-sentenced-two-of-seven-in-fatal-actors-inn-robbery-get-7.html | HOLD-UP MEN SENTENCED.; Two of Seven in Fatal Actors' Inn Robbery Get 7 Years. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/mediators-question-2-latin-disputants-panamerican-committee-asks.html | MEDIATORS QUESTION 2 LATIN DISPUTANTS; Pan-American committee Asks Bolivia and Paraguay to (Define Positions in Clash,CHOICE OF METHODS OPENKellogg Suggested Informally forMediator, but Committee Does Not Discuss Proposal. Body's Limitations Discussed. Preference as to Judges Asked. Paraguay Demobilization Reported. Fervor in Bolivia Diminishes. BRIAND CONCLUDES EFFORTS. President of League Council Notifies Members of Activities. League Awaits Kellogg Reply. Pope Sent Identic Messages. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/forms-realty-subsidiary-grand-stores-properties-to-be-handled-by.html | FORMS REALTY SUBSIDIARY.; Grand Stores Properties to Be Handled by Holding Company. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/cloak-bosses-balk-at-unions-demand-contractors-reply-with-list-of.html | CLOAK BOSSES BALK AT UNION'S DEMAND; Contractors Reply With List of Suggestions for Improvement of the Industry. WANT PIECE-WORK SYSTEM Workers Now Await Answer of Organization of Association of "Inside Shops." | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/colombia-cancels-german-contract.html | Colombia Cancels German Contract. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/josephine-pomeroy-to-wed-a-baron-washington-girls-troth-to-luigi-fm.html | JOSEPHINE POMEROY TO WED A BARON; Washington Girl's Troth to Luigi F.M. di San Floro Announced in Rome. JEAN GRISWOLD BETROTHED To Marry Louis O'Donovan Lee-- Charlotte E. Huma Engaged to Dr. Norman E. Freeman. Griswold--Lee. Hume--Freeman. Honey--Jones. Taylor--Geddes. Preparing for Silver Ball. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/haines-is-beaten-by-baron-in-upset-national-amateur-squash-champion.html | HAINES IS BEATEN BY BARON IN UPSET; National Amateur Squash Champion Loses to Eighth RankingPlayer in Martin Tourney.BARON DROPS FIRST GAMEMatch Is Extremely Close Before HeWins by 16-17, 15-13, 17-14--Thorne Downs Kerbeck. | True | By Allison Danzig. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/americans-held-up-by-forged-tickets-greekamericans-returning-here.html | AMERICANS HELD UP BY FORGED TICKETS; Greek-Americans Returning Here Lose Thousands of Dollars -- Stranded in Paris. MISS CHRISTMAS CROSSING Athens Is Alleged Centre-- Passports Are Also Reported to Have Been Faked. | True | Special Cable to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/sawed-guns-in-shop-jeweler-is-held-aaron-hechtman-says-he-cut.html | SAWED GUNS IN SHOP, JEWELER IS HELD; Aaron Hechtman Says He Cut Barrels to Fill Order for Man in Tacoma, Wash. SENT 22 PISTOLS TO TEXAS Letter Found in Store, Believed to Be in Code, Asks for Handbags for "Some One Who Has a Headache." Denies Buying Pistols. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/newman-buys-broadway-jones-latonia-derby-victor-in-1925.html | Newman Buys Broadway Jones, Latonia Derby Victor in 1925 | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/a-schmoll-jr-in-hide-exchange.html | A. Schmoll Jr. in Hide Exchange. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/lahey-and-coughlin-rose-fast-on-force-exchief-inspector-called.html | LAHEY AND COUGHLIN ROSE FAST ON FORCE; Ex-Chief Inspector Called Finest Policeman by 2 Commissioners --Other Won Many Honors. O'BRIEN IS TRAFFIC EXPERT Mulrooney Became an Inspector Two Years Ago-- He Commanded 135th Street Station. Got Last Posts on Same Day. Considered for Highest Post. O'Brien an Expert on Traffic. Mulrooney an Inspector in 1927. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/corn-exchange-bank-elects-fd-barstow-adds-partner-in-morgan-co-to.html | CORN EXCHANGE BANK ELECTS F.D. BARSTOW; Adds Partner in Morgan & Co. to Its. Directorate--Changes in Other Corpotations | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/report-maude-adams-will-return-to-stage-cl-wagner-refuses-to-affirm.html | REPORT MAUDE ADAMS WILL RETURN TO STAGE; C.L. Wagner Refuses to Affirm or Deny That She Is to Appear in Recitals Under His Direction. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/two-yale-harriers-get-major-insignia-jacob-and-smith-who-finished.html | TWO YALE HARRIERS GET MAJOR INSIGNIA; Jacob and Smith, Who Finished First and Second in Princeton Meet, Receive Ys.MINORY FOR 15 IN SOCCERUnbeaten Team Elects RobertsonCaptain for 1929--TennisInsignia Awarded. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/columbia-yields-to-army-five-3730-closely-presses-victors-toward.html | COLUMBIA YIELDS TO ARMY FIVE, 37-30; Closely Presses Victors Toward End, but is Checked in Game at West Point. TRAILS AT HALF TIME, 19-16 Draper, Krueger and Zimmerman Star for Army and Gregory for Columbia. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/trinity-college-alumnae-dance.html | Trinity College Alumnae Dance. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/hjertberg-to-conduct-school-here-for-trackfield-coaches.html | Hjertberg to Conduct School Here for Track-Field Coaches | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/bank-merger-rumored-chicago-state-linked-in-reports-with-the.html | BANK MERGER RUMORED.; Chicago State Linked in Reports With the Northern Trust. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/new-fox-corporations-one-will-handle-french-business-and-another.html | NEW FOX CORPORATIONS.; One Will Handle French Business and Another Spanish Interests. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/municipal-loans-awards-offerings-and-new-proposals-for-bond-issues.html | MUNICIPAL LOANS.; Awards, Offerings and New Proposals for Bond Issues forPublic Work. Passaic County, N.J. Framingham, Mass. Binghamton, N.Y., Toledo, Ohio. Corpus Christi, Texas. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/pick-policeman-as-victim-four-youths-held-after-holdup-threat-in.html | PICK POLICEMAN AS VICTIM.; Four Youths Held After Hold-Up Threat in Central Park. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/music-the-league-of-composers.html | MUSIC; The League of Composers. | True | By Olin Downes. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/sister-sues-brother-charges-he-failed-to-keep-promise-to-reward-her.html | SISTER SUES BROTHER; Charges He Failed to Keep Promise to Reward Her for Supporting Him in His Youth. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/the-civil-service.html | The Civil Service. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/met-aau-announces-program-for-winter-boxing-track-gymnastics.html | MET. A.A.U. ANNOUNCES PROGRAM FOR WINTER; Boxing, Track, Gymnastics, Swimming, Wrestling and CrossCountry Events Listed. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/oliver-a-olson-dies-at-60-department-store-owner-was-a.html | OLIVER A. OLSON DIES AT 60; Department Store Owner Was a Spanish-American War Veteran. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/mr-ludwig-disputed-germany-not-so-wealthy-it-is-held-as-he-makes-it.html | MR. LUDWIG DISPUTED.; Germany Not So Wealthy, It Is Held, as He Makes It Appear. | True | S. MILES BOUTON. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/wife-calls-actor-ingrate-sues-thomas-holding-for-separation-saying.html | WIFE CALLS ACTOR INGRATE.; Sues Thomas Holding for Separation, Saying She Helped Him Succeed. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/st-pauls-six-here-today-to-face-princeton-cubs-on-garden-ice-this.html | ST. PAUL'S SIX HERE TODAY.; To Face Princeton Cubs on Garden Ice This Afternoon. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/aa-ryan-jr-to-wed-janet-newbold-feb-5-grandson-of-late-tf-ryan-a.html | A.A. RYAN JR. TO WED JANET NEWBOLD FEB. 5; Grandson of Late T.F. Ryan a Successful Broker-- Began as Runner. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/paul-monroe-in-china-for-survey.html | Paul Monroe in China for Survey. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/fordhamyale-tonight-quintets-to-clash-at-fordham-gymnasium-at-830.html | FORDHAM-YALE TONIGHT.; Quintets to Clash at Fordham Gymnasium at 8:30 | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/denial-by-macfadden-defends-subscription-methods-to-which-federal.html | DENIAL BY MACFADDEN.; Defends Subscription Methods to Which Federal Board Objects. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/mildred-bachrach-weds-new-york-girl-marries-george-buchanan-of.html | MILDRED BACHRACH WEDS.; New York Girl Marries George Buchanan of London in Paris. | True | Special Cable to The Chicago Tribune. | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/fund-for-neediest-gets-23600-in-day-total-mounts-to-185401-and.html | FUND FOR NEEDIEST GETS $23,600 IN DAY; Total Mounts to $185,401 and Hundreds Tell of Happiness in Aiding the Destitute. BUT MANY MORE MUST HELP Three $1,000 Gifts Come From an Anonymous Friend, 'J.H.T.' and S. Glemby's Sons Co. GROUPS ARE EAGER TO AID The Friendly Sons of St. Patrick Send $600--Many School Classes listed--Two Give $500 Each. No Waste or Overhead. Three Give $1,000 Each. Those Who Gave $100 Each. Contributions From Afar. What Contributors Say. Full Heart and Empty Pocket. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/harry-f-clarens-dies-actor-succumbs-to-long-illness-had-a-varied.html | HARRY F. CLARENS DIES.; Actor Succumbs to Long Illness-- Had a Varied Career. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/officials-visit-pananma-representative-denison-confers-on-house.html | OFFICIALS VISIT PANANMA.; Representative Denison Confers on House Canal Bills. | True | Special Cable to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/powers-to-ask-us-today-for-experts-british-envoy-as-diplomatic-dean.html | POWERS TO ASK US TODAY FOR EXPERTS; British Envoy, as Diplomatic Dean, Will invite Us to Name One on Reparations. OR PERMIT CITIZENS TO ACT Final Official Statement About Committee and Its Functions May Be Issued Saturday. Germans Expect Bond Issue. Chamberlain Heckled on Lugano. | True | Special Cable to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/1300-due-on-leviathan-liner-going-in-dry-dock-before-her-next-trip.html | 1,300 DUE ON LEVIATHAN.; Liner Going in Dry Dock Before Her Next Trip, Feb. 6. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/dr-mkernon-retires-as-head-of-hospital-postgraduate-board-elects.html | DR. M'KERNON RETIRES AS HEAD OF HOSPITAL; Post-Graduate Board Elects Him Honorary President--He Served in France During War. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/general-surety-stock-increased.html | General Surety Stock Increased. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/four-generals-honored-elected-to-military-intelligence-reserve.html | FOUR GENERALS HONORED.; Elected to Military Intelligence Reserve Society. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/freed-to-answer-rochester-charge.html | Freed to Answer Rochester Charge. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/panzer-five-wins-5929-defeats-montclair-teachers-college-at-east.html | PANZER FIVE WINS, 59-29.; Defeats Montclair Teachers' College at East Orange. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/money.html | MONEY. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/detective-held-in-theft-another-store-employe-charges-he-took-five.html | DETECTIVE HELD IN THEFT.; Another Store Employe Charges He Took Five Pairs of Socks. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/fifth-dynasty-head-uncovered-in-egypt-it-belongs-to-recently-found.html | FIFTH DYNASTY HEAD UNCOVERED IN EGYPT; It Belongs to Recently Found Statue, Proving It and Near-By Pyramid to Be Uskerkaf's. FIND ENDS A LONG SEARCH Rare Statuettes of Syrian Gods, Ascribed to Ptolemaic Era, Are Also Discovered. | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/cooperative-buyers-anthony-campagna-sells-two-suites-in-960-fifth.html | COOPERATIVE BUYERS.; Anthony Campagna Sells Two Suites in 960 Fifth Avenue. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/mrs-coolidge-goes-to-visit-her-mother-she-reaches-northampton-for-a.html | MRS. COOLIDGE GOES TO VISIT HER MOTHER; She Reaches Northampton for a Brief Stay--Mrs. Goodhue Weaker, Says Hospital. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/ward-beats-marcel-15099.html | Ward Beats Marcel, 150-99. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/financial-markets-some-speculative-stocks-bid-up-violently-general.html | FINANCIAL MARKETS; Some Speculative Stocks Bid Up Violently, General Market Inactive--Call Money 7%. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/erasmus-six-wins-in-title-playoff-beats-stuyvesant-21-gaining-right.html | ERASMUS SIX WINS; IN TITLE PLAY-OFF; Beats Stuyvesant, 2-1, Gaining Right to Face Jamaica for City Ice Championship. MANUAL TRIUMPHS, 5 TO 1 Turns Back Boys High Sextet in Other P.S.A.L. Contest--Big Series Starts Tomorrow. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/utility-earnings-statements-of-public-service-companies-with.html | UTILITY EARNINGS.; Statements of Public Service Companies, With Figures for Similar Periods. Cities Service. Brooklyn City Railroad. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/sells-staten-island-plots.html | Sells Staten Island Plots. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/has-toothache-ends-life-man-leaps-25-feet-from-dentists-office-then.html | HAS TOOTHACHE, ENDS LIFE; Man Leaps 25 Feet From Dentist's Office, Then Hangs Himself. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/discount-raised-to-5-in-spain.html | Discount Raised to 5 in Spain. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/wheat-advances-in-sharp-movement-surplus-in-the-pit-is-absorbed-and.html | WHEAT ADVANCES IN SHARP MOVEMENT; Surplus in the Pit Is Absorbed and Buyers Find Little Grain Offered. EXPORT DEMAND BETTER Corn Values Rise in Dull Market-- Oats Show Little Activity and Close Is Uneven. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/rebels-take-forts-overlooking-kabul-afghan-tribesmen-also-resume.html | REBELS TAKE FORTS OVERLOOKING KABUL; Afghan Tribesmen Also Resume Fighting at Jalalabad, Chamberlain Tells Commons.BRITISH FLIERS SHOT DOWN But Airmen, From India, Are Rescued-- Peshawur Filled WithRumors of Strife. Rescue Planes Held Ready. Soviet Version of Afghan Trouble. Report Plane Was Shot Down. Sensational Rumors in Peshawur. | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/kellogg-pact-hits-first-senate-snag-in-the-cruiser-bill.html | KELLOGG PACT HITS FIRST SENATE SNAG IN THE CRUISER BILL; Consideration Is Blocked by Effort to Put the Naval Measure First. THAT ALSO IS DEFEATED Clash to Be Renewed Unless Factions Agree to Discuss Both on Same Days. LONG DELAY IS FORECAST Probability Is That Senate Will Adjourn for Christmas Without Deciding the Dispute. Opening Moves Made. Norris Gives Notice of Fight. Goes Into Secret Session. KELLOGG PACT HITS FIRST SENATE SNAG Opposition to Fifteen Cruisers. Borah Reports the Pact Moses Resolution Revised. Text of the New "Understanding." | True | By Richard V. Oulahan. Special To the New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/evans-increases-lead-wins-both-blocks-of-pocket-billiard-match-with.html | EVANS INCREASES LEAD.; Wins Both Blocks of Pocket Billiard Match With Woods. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/albania-ratifies-treaties.html | Albania Ratifies Treaties. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/fire-department.html | Fire Department. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/heard-asked-no-passport-attorneys-presented-a-tentative-case-say.html | HEARD ASKED NO PASSPORT.; Attorneys Presented a Tentative Case, Say Federal Officials. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/yale-alumni-award-84-scholarships-four-clubs-of-new-york-state-have.html | YALE ALUMNI AWARD 84 SCHOLARSHIPS; Four Clubs of New York State Have 13 Students on the List. CONNECTICUT SELECTED 15 Three Clubs in New Jersey Choose Eleven and Three Clubs in Pennsylvania Five. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/british-culture-in-croatia-art-show-lectures-and-theatrical.html | BRITISH CULTURE IN CROATIA; Art Show, Lectures and Theatrical Performances to Be Given. | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/air-merger-in-britain-to-operate-a-londoncape-town-service-it-is.html | AIR MERGER IN BRITAIN.; To Operate a London-Cape Town Service, It Is Said. | True | Special Cable to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/lady-glanely-in-smash-unknown-man-drags-her-from-car-300000-gems.html | LADY GLANELY IN SMASH.; Unknown Man Drags Her From Car --$300,000 Gems Lost. | True | Special to THE NEW YORK TIMES. | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/play-portrays-whalen-hunter-freshmen-give-adaptation-by-erskine-of.html | PLAY PORTRAYS WHALEN.; Hunter Freshmen Give Adaptation by Erskine of Old Poem. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/stuyvesant-upsets-textile-five-2927-as-result-de-witt-clinton-goes.html | STUYVESANT UPSETS TEXTILE FIVE, 29-27; As Result De Witt Clinton Goes Into Lead in Manhattan Division of P.S.A.L. BUSHWICK VICTOR, 21 TO 12 Wins From Eastern District as La Salle Beats Dwight, 24-21-- Other School Games. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/penn-cards-5-regattas-varsity-crew-schedules-four-meets-away-from.html | PENN CARDS 5 REGATTAS.; Varsity Crew Schedules Four Meets Away From Home for 1929. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/new-rules-sought-to-speed-up-hockey-newsy-lalonde-would-allow.html | NEW RULES SOUGHT TO SPEED UP HOCKEY; Newsy Lalonde Would Allow Forward Passing in Front of Enemy Goal. Speedy Play Is Objective. Long Schedule Opposed. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/brewer-is-convicted-by-philadelphia-jury-william-fisher-is-then.html | BREWER IS CONVICTED BY PHILADELPHIA JURY; William Fisher Is Then Called Before Grand Jury Investigating Police kum Graft. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/senate-passes-bill-on-prisonmade-goods-hawes-measure-to-divest-such.html | SENATE PASSES BILL ON PRISON-MADE GOODS; Hawes Measure to Divest Such Products of Interstate Character Now Goes to House. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/prices-for-tin-decline-movements-similar-on-exchange-here-and-in.html | PRICES FOR TIN DECLINE.; Movements Similar on Exchange Here and in London. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/raw-silk-market-dull.html | RAW SILK MARKET DULL. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/wins-1081027-tax-refund.html | Wins $1,081,027 Tax Refund. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/taberskis-protest-stops-title-match-refuses-to-continue-charging.html | TABERSKI'S PROTEST STOPS TITLE MATCH; Refuses to Continue, Charging Greenleaf Left Room Twice in Violation of Rules. PLAY-OFF ON FRIDAY NIGHT Committee Decides Referee Erred in Making Decision-- Greenleaf Was Leading, 95 to 81. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/fish-criticizes-army-for-eligibility-rules-appeals-for-adoption-of.html | FISH CRITICIZES ARMY FOR ELIGIBILITY RULES; Appeals for Adoption of 4-Year Football Provision to Insure Resumption of Navy Series. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/prairie-oil-reveals-data-to-exchange-tells-operations-and-holdings.html | PRAIRIE OIL REVEALS DATA TO EXCHANGE; Tells Operations and Holdings in Getting Permit to List Stock on "Big Board." FORMERLY TRADED ON CURB Application Shows 48,000,000 Barrels of Stored Crude, Carried onJune 30 at $84,960,731. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Investment. H. Milgrim & Bros. Stahl-Meyer, Inc. Basic Utilities Corporation. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/to-play-america-today-philharmonicsymphony-to-give-world-premiere.html | TO PLAY "AMERICA" TODAY.; Philharmonic-Symphony to Give World Premiere of Bloch Music. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/denies-delaying-salt-greek-report-kenyon-says-he-got-his-data-in.html | DENIES DELAYING SALT GREEK REPORT; Kenyon Says He Got His Data in August and Filed Statement Oct. 15.SARGENT ACTED IN 2 DAYSSenate Committee Witness Tilts With Walsh--Senator DeniesHe Saw Contract. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/the-customs-court-class-dryers-as-manufacturers-of-metalcanned.html | THE CUSTOMS COURT.; Class Dryers as Manufacturers of Metal--Canned Seaweed Preparation a Sauce. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Line of Least Resistance. The Copper Stocks Advance. Money Becoming Firmer. Investment Demand Active. A Year of Mergers. Opinion Divided on Brokers' Loans. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/restaurant-thief-returns-1400-and-6-interest.html | Restaurant Thief Returns $1,400 and 6% Interest | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/build-big-churches-rockefeller-urges-material-dominance-needed-he.html | BUILD BIG CHURCHES, ROCKEFELLER URGES; Material Dominance Needed, He Tells Business Men, Meeting to Aid Broadway Temple.REISNER PLANS TAX SAVINGExtra $500,000 Would ConvertMain Spire to Religious Use andExempt It From Levy, He Says. Material Dominance Urged. Dr. Reisner Seeks Tax Exemption. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/predicts-larger-yorkers-tax-cut.html | Predicts Larger Yorkers Tax Cut. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/ad-men-pay-honor-to-cyrus-hk-curtis-guest-at-clubs-luncheon-he.html | AD MEN PAY HONOR TO CYRUS H.K. CURTIS; Guest at Club's Luncheon, He Tells of Buying The Saturday Evening Post for $1,000. SCHWAB LAUDS PUBLISHER Calls Him 'Sturdy Citizen and Power in industry--Organization Makes Him Honorary Member. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/sells-seat-on-cotton-exchange.html | Sells Seat on Cotton Exchange. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/marino-bowls-1098-to-defeat-smith-bronx-park-casino-star-wins.html | MARINO BOWLS 1,098 TO DEFEAT SMITH; Bronx Park Casino Star Wins Five-Game Match at Thum's by 106 Pins. Smith Loses to Hiltenbrandt. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/liquor-cases-change-federal-commissioner-says-more-saloons-operate.html | LIQUOR CASES CHANGE; Federal Commissioner Says More Saloons Operate Today Than Before Prohibition. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/navy-quintet-beats-william-and-mary-takes-33to19-victory-on.html | NAVY QUINTET BEATS WILLIAM AND MARY; Takes 33-to-19 Victory on Annapolis Court After Half TimeScore of 12-10. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/arms-commissions-to-meet-in-spring-america-ready-to-attend-parleys.html | ARMS COMMISSIONS TO MEET IN SPRING; America Ready to Attend Parleys on Manufacture and Limitation. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/lehman-leaves-fidelity-trust.html | Lehman Leaves Fidelity Trust. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/c-saunders-marries-piggywiggly-stores-head-weds-miss-patricia.html | C. SAUNDERS MARRIES.; Piggly-Wiggly Stores Head Weds Miss Patricia Houston. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/new-york-yc-to-elect-to-select-officers-tonight-at-annual.html | NEW YORK Y.C. TO ELECT.; To Select Officers Tonight at Annual Meeting--Changes Due. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/says-mellon-set-up-a-false-surplus-garner-charges-coolidge-was.html | SAYS MELLON SET UP A FALSE SURPLUS; Garner Charges Coolidge Was Deceived on Tax Refunds to Let Greek Loan Pass. HITS $75,000,000 OUTLAY House Is Told $15,000,000 Item for Steel Corporation Means $28,000,000 More. Attacks Secretary's Estimates. SAYS MELLON SET UP Urges Change in Tax Law. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/amanullahs-major-blunder.html | AMANULLAH'S MAJOR BLUNDER. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/produce-exchange-securities.html | PRODUCE EXCHANGE SECURITIES. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/oscar-f-lackey-engineer-associate-of-general-goethals-dies-in.html | OSCAR F. LACKEY.; Engineer, Associate of General Goethals, Dies in Baltimore. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/roosevelts-off-to-china-brothers-leave-rangoon-today-to-collect.html | ROOSEVELTS OFF TO CHINA.; Brothers Leave Rangoon Today to Collect Birds and Animals. | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/manhattan-five-loses-to-mit-capt-brockelman-guides-winners-to-4th.html | MANHATTAN FIVE LOSES TO M.I.T.; Capt. Brockelman Guides Winners to 4th Victory in Row--Score Is 31-28. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/stock-managers-confer-eastern-members-of-theatrical-body-discuss.html | STOCK MANAGERS CONFER.; Eastern Members of Theatrical Body Discuss Problems. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/find-13-skeletons-in-alps-st-moritz-authorities-puzzled-by-absence.html | FIND 13 SKELETONS IN ALPS.; St. Moritz Authorities Puzzled by Absence of Clues. | True | Wireless to THE NEW YORK TIMES.f | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/schaefer-rallies-to-lead-cochran-scores-636-points-in-sixth-block.html | SCHAEFER RALLIES TO LEAD COCHRAN; Scores 636 Points in Sixth Block and Is Now in Front by 2,400 to 2,368. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/dannunzio-on-air-board-american-aeronautical-concern-forms-three.html | D'ANNUNZIO ON AIR BOARD.; American Aeronautical Concern Forms Three Subsidiaries. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/seton-hall-five-wins-defeats-long-island-university-team-by-score.html | SETON HALL FIVE WINS.; Defeats Long Island University Team by Score of 66 to 20. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/britain-makes-treaty-on-tariff-with-china-nanking-traded.html | BRITAIN MAKES TREATY ON TARIFF WITH CHINA; Nanking Traded Favored-Nation Clause for Abrogation of Special Taxes, It Is Said. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/to-renew-celtic-salvage-official-however-has-little-hope-of-saving.html | TO RENEW CELTIC SALVAGE.; Official, However, Has Little Hope of Saving Much of Her Cargo. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/savings-bank-increases-rate.html | Savings Bank Increases Rate. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/s4-up-in-49-hours-after-test-sinking-flooding-of-motor-room-by.html | S-4 UP IN 49 HOURS AFTER TEST SINKING; Flooding of Motor Room by Small Leak Increased Weight and Delayed Salvage. PAD EYES' VALUE DOUBTED Naval Officers Point to the Time Consumed in Attaching the Pontoons to Them. INDIVIDUAL RESCUES URGED Wilbur Says Experiment Indicates Solution of Problem Is Still to Be Sought. Naval Officers Dubious. Time Element Is Emphasized. Wilbur Denies Feat Is Solution. | True | From a Staff Correspondent of The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/plans-to-tilt-the-vauban-inspection-service-seeks-to-test-stability.html | PLANS TO TILT THE VAUBAN.; Inspection Service Seeks to Test Stability ofg Vestris's Sister Ship. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/an-omnibus-promotion-bill.html | AN OMNIBUS PROMOTION BILL. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/british-cartel-welcomed-steel-men-here-see-stabilizing-influence-on.html | BRITISH CARTEL WELCOMED.; Steel Men Here See Stabilizing Influence on the Whole Industry. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/customs-men-loath-to-let-in-alcohol-in-fliers-compass.html | Customs Men Loath to Let In Alcohol in Flier's Compass | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/ja-gregory-found-incompetent.html | J.A. Gregory Found Incompetent. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/nelson-boxes-kelly-tonight.html | Nelson Boxes Kelly Tonight. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/peruvian-fliers-cross-andes.html | Peruvian Fliers Cross Andes. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/city-will-double-rent-for-its-piers-sinking-fund-commissioners.html | CITY WILL DOUBLE RENT FOR ITS PIERS; Sinking Fund Commissioners Order $7,000,000 Rise and Limits Leases to 20 Years. REVALUATION IS ORDERED Present Appraisals Were Made 30 or 40 Years Ago--Concerted Opposition Not Expected. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/adairs-acquitted-of-realty-frauds-eleven-jurors-clear-four.html | ADAIRS ACQUITTED OF REALTY FRAUDS; Eleven Jurors Clear Four Officials of Bankrupt Concern--One Juror Taken Ill. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/gloucester-declines-offer-of-portuguese-special-train.html | Gloucester Declines Offer Of Portuguese Special Train | True | Special Cable to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/for-state-air-law-on-lines-of-federal-legislative-committee-will.html | FOR STATE AIR LAW ON LINES OF FEDERAL; Legislative Committee Will Recommend Uniform Lightingand Marking of Fields. CONFERS IN WASHINGTON Compulsory Insurance Will Await aSurvey--State Air Bureau IsCalled Unnecessary. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/judge-william-t-rawlins-federal-jurist-of-honolulu-dies-at-sea-on.html | JUDGE WILLIAM T. RAWLINS.; Federal Jurist of Honolulu Dies at Sea on Way Home From East. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/argentinian-horseman-home-again.html | Argentinian Horseman Home Again. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/how-the-bill-emerges.html | HOW THE BILL EMERGES. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/jerome-huber-held-on-larceny-charge-180000-account-handled-by.html | JEROME HUBER HELD ON LARCENY CHARGE; $180,000 Account Handled by Broker's Clerk as Said to Have Dwindled to $160. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/chicago-to-lose-rink-will-play-at-detroit-black-hawks-lease-of.html | CHICAGO TO LOSE RINK; WILL PLAY AT DETROIT; Black Hawks' Lease of Coliseum Expires Jan. 20--Return Next Season Is Planned. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/stocks-exdividend-today.html | STOCKS EX-DIVIDEND TODAY. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/pius-begins-observing-todays-anniversary-ceremonies-will-include.html | PIUS BEGINS OBSERVING; Today's Anniversary Ceremonies Will Include One at Church Where Pope First Said Mass. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/optimism-in-mexico-on-debt-agreement-prospect-of-satisfactory.html | OPTIMISM IN MEXICO ON DEBT AGREEMENT; Prospect of Satisfactory Parley With New York Bankers Overshadows Politics. AID BY MORROW SEEN Portes Gil's Confidence in Him and Finance Minister de Oca Are Noted in Press. Pani Cut Debt Service. Revenue Only 80,000,000 Pesos. | True | Special Cable to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/produce-exchange-begins-stock-sales-dealings-on-first-day-total.html | PRODUCE EXCHANGE BEGINS STOCK SALES; Dealings on First Day Total Only 13,750 Shares, Instead of 50,000 to 100,000 Expected. SPEECHES OPEN TRADING T.J. Shea Warns Against Profits as Only Aim--Visitors and Members Crowd Gallery. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/yankee-officials-plan-to-enlarge-stadium-seating-125000-for.html | Yankee Officials Plan to Enlarge Stadium, Seating 125,000 for Football, 100,000 Baseball | True | By John Drebinger. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/alpha-phi-pi-meets-saturday.html | Alpha Phi Pi Meets Saturday. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/fog-releases-majestic-liner-reported-due-10-am-christmas-day-with.html | FOG RELEASES MAJESTIC.; Liner Reported Due 10 A.M. Christmas Day With Normal Weather. | True | Special Cable to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/at-85-flies-to-sons-bier-mother-of-ha-smith-reaches-hartford-in.html | AT 85 FLIES TO SON'S BIER.; Mother of H.A. Smith Reaches Hartford in Plane From Raleigh. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/need-that-is-genuine.html | NEED THAT IS GENUINE. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/munson-line-purser-is-held-a-suicide-federal-man-finds-adt.html | MUNSON LINE PURSER IS HELD A SUICIDE; Federal Man Finds Adt, Disappointed in Love, Leaped IntoSea From American Legion. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/new-vestris-suit-likely-court-grants-power-to-administer-estate-of.html | NEW VESTRIS SUIT LIKELY.; Court Grants Power to Administer Estate of Inouye, Japanese Envoy. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/coolidge-gets-dam-bill-boulder-canyon-measure-is-referred-to-budget.html | COOLIDGE GETS DAM BILL.; Boulder Canyon Measure Is Referred to Budget Bureau. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/will-rogers-interested-in-afghanistans-affairs.html | Will Rogers Interested In Afghanistan's Affairs. | True | WILL ROGERS. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/jordan-company-increases-stock.html | Jordan Company Increases Stock. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/grand-duke-rallies-entourage-of-nicholas-of-russia-had-about-given.html | GRAND DUKE RALLIES.; Entourage of Nicholas of Russia Had About Given Up Hope. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/reichsbank-gold-up-38214000-marks-more-foreign-exchange-reserve.html | REICHSBANK GOLD UP 38,214,000 MARKS MORE; Foreign Exchange Reserve Decreased 8,233,000--Note Circulation Is Reduced 130,253,000. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/nyack-bowlers-set-mark-roll-3277-total-in-beating-staten.html | NYACK BOWLERS SET MARK.; Roll 3,277 Total in Beating Staten Island--Spinella Averages 238. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/bullard-sees-navy-vital-to-industry-general-tells-hardware-trade.html | BULLARD SEES NAVY VITAL TO INDUSTRY; General. Tells Hardware Trade Leaders Cruiser Bill Means Life for Their Business. 24 STATES SUPPLY METALS Speaker at Luncheon Asserts East Is Vulnerable and Warns of Revival of Radicalism. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/villanova-retains-hunsinger.html | Villanova Retains Hunsinger. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/oneill-at-manila-stays-aboard-ship-playwright-his-identity-proved.html | O'NEILL AT MANILA STAYS ABOARD SHIP; Playwright, His Identity Proved Despite Assumed Name, Says He Is Going to Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/article-1-no-title-but-fallsown-grains-are-aided-by-the-damp.html | Article 1 -- No Title; But Fall-Sown Grains Are Aided by the Damp Weather. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/research-department-for-b-m.html | Research Department for B. & M. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/coffee-exchange-seat-off-500.html | Coffee Exchange Seat Off $500. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/influenza-cases-mount-to-700000-surgeon-general-cumming-expects.html | INFLUENZA CASES MOUNT TO 700,000; Surgeon General Cumming Expects Further Increase asEpidemic Moves Eastward.500 ILL IN SYRACUSEIndividuals Are Warned That Prevention of Serious Conditions Depends on Precautions. Carleton College Closes. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/woman-fugitive-is-held-fingerprints-disclose-cleveland-prisoner-as.html | WOMAN FUGITIVE IS HELD.; Fingerprints Disclose Cleveland Prisoner as Escaped Convict. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/british-merger-approved-south-durham-company-to-buy-cargo-fleet.html | BRITISH MERGER APPROVED.; South Durham Company to Buy Cargo Fleet Iron Stock. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/french-rentes-improve-paris-closing-prices.html | French Rentes Improve.; Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/city-fencing-title-won-by-boys-high-defeats-textile-51-to-maintain.html | CITY FENCING TITLE WON BY BOYS HIGH; Defeats Textile, 5-1, to Maintain 3-Year Unbeaten Record--Pell Humbles Sieja, 3-2. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/jefferson-park-chart.html | JEFFERSON PARK CHART | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/many-bonuses-announced-guaranty-trust-co-gives-employes-8-13-per.html | MANY BONUSES ANNOUNCED.; Guaranty Trust Co. Gives Employes 8 1-3 Per Cent of Salaries. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/woman-75-killed-in-tenement-fire-another-badly-hurt-as-flames.html | WOMAN, 75, KILLED IN TENEMENT FIRE; Another Badly Hurt as Flames, Spreading Swiftly, Trap Her in Houston Street House. FAMILY CARRIED TO STREET Tenant Slighty Hurt in Fall--Fire Marshalls Seek Incendiary in Early Morning Blaze. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/berlin-is-optimistic.html | 'Berlin' Is Optimistic. | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/lose-47000-in-gems-from-hotel-to-train-mr-and-mrs-bf-johnston-of.html | LOSE $47,000 IN GEMS FROM HOTEL TO TRAIN; Mr. and Mrs. B.F. Johnston of Rye, N.Y., Notify Chicago Police of Loss or Theft. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/mrs-smathers-faces-mental-examination-court-reserves-decision-on.html | MRS. SMATHERS FACES MENTAL EXAMINATION; Court Reserves Decision on Lawyer's Protest Against Transferof Power of Attorney. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/sues-cornelius-vanderbilt-jr.html | Sues Cornelius Vanderbilt Jr. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/woman-votes-for-years-finds-she-is-not-a-citizen.html | Woman Votes for Years, Finds She Is Not a Citizen | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/belgian-academy-elects-shotwell.html | Belgian Academy Elects Shotwell. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/bmt-proposes-bus-and-trolley-merger-agrees-with-equitable-company.html | B.M.T. PROPOSES BUS AND TROLLEY MERGER; Agrees With Equitable Company on Surface Routes in Queens and Brooklyn. CITY GETS THE PLAN TODAY Walker Announces Deal After Conference--Seen as Step to Transit Unification. Seen As Aid to Unified Plan. Wide Scope of Plan. B.M.T. PREPARES BUS AND TROLLEY MERGER Merger of All Lines Seen. Some Routes Abandoned. Gong Plan Delayed. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/reforming-the-calendar-perils-of-the-canyon.html | REFORMING THE CALENDAR.; PERILS OF THE CANYON. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/historians-to-convene-dec-28.html | Historians to Convene Dec. 28. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/scares-2-knockouts-in-amateur-bouts-stefl-lenox-hill-aa-excels-in.html | SCARES 2 KNOCKOUTS IN AMATEUR BOUTS; Stefl, Lenox Hill A.A., Excels in Charity Show Staged at St. Nicholas Arena. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/boy-flier-gets-prize-for-hop-from-coast-airmen-honor-richard-e.html | BOY FLIER GETS PRIZE FOR HOP FROM COAST; Airmen Honor Richard E. James, Who Flew Solo From San Francisco to Curtiss Field. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/other-manhattan-sales-arthur-l-dryfoos-buys-fourteenth-street.html | OTHER MANHATTAN SALES.; Arthur L. Dryfoos Buys Fourteenth Street Corner--Flats Sold. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/australian-air-men-at-farmingdale.html | Australian Air Men at Farmingdale. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/catalina-open-starts-with-t-barnes-in-lead-his-127-one-under-par.html | CATALINA OPEN STARTS WITH T. BARNES IN LEAD; His 127, One Under Par, Heads Qualifiers--Mangrum's 133 Is Second Best. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/committee-favors-confirming-west-over-nye-protest-votes-7-to-3-for.html | COMMITTEE FAVORS CONFIRMING WEST OVER NYE PROTEST; Votes 7 to 3 for Favorable Report to Senate on New Secretary of Interior. HIS INSULL HOLDINGS CITED North Dakotan Says They Bar Him, Since He Will Be on Federal Power Commission. COMPANIES SEEKING SITES Appointee Replies That He willRefrain From Passing on Any Insull Applications. Nye Explains Opposition. Outlines the Insull Projects. COMMITTEE FAVORS CONFIRMING WEST Refers to Senate Testimony. Refers to Utility Investments. | True | Special to The New York Times. | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/debutantes-have-day-of-festivities-miss-eleanor-flick-introduced-by.html | DEBUTANTES HAVE DAY OF FESTIVITIES; Miss Eleanor Flick Introduced by Her Parents at a Large Supper Dance at the Ritz. DINNER FOR MISS KINNEY Miss Cecily Work Feted at Pierre's --Illness Kept Miss Willys From Her Reception at Home. Other Guests at Flick Dance. Among the Young Men. Dance for Miss Work. Reception for Miss Willys. Luncheon for Miss Frances Ryder. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/hagenlacher-beats-stern-increases-lead-in-handicap-match-by-winning.html | HAGENLACHER BEATS STERN; Increases Lead in Handicap Match by Winning, 300-146. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/austrias-drink-bill-114000000-in-1927-outlay-per-capita-is-put-at.html | Austria's Drink Bill $114,000,000 in 1927; Outlay Per Capita is Put at $20 a Year | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/cornell-quintet-beats-alfred-3319-trailing-by-five-points-victors.html | CORNELL QUINTET BEATS ALFRED, 33-19; Trailing by Five Points, Victors Rally After Lewis, Veteran Centre, Gets Into Game. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/miss-daingerfield-weds-oe-holmes-artists-daughter-married-by-rev-dr.html | MISS DAINGERFIELD WEDS O.E. HOLMES; Artist's Daughter Married by Rev. Dr. Delany in Church of St. Mary the Virgin. MISS HILLQUIT A BRIDE Daughter of Socialist Party Leader Wed to Henry Glickman, Lawyer, by Justice Proskauer. Glickman--Hillquit. Van Alstine--Allen. Levy--Strassburger. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/building-owners-ask-for-submeter-right-witnesses-tell-commission-of.html | BUILDING OWNERS ASK FOR SUB-METER RIGHT; Witnesses Tell Commission of Big Profit in Resale of Current to Tenants of Retail Rate. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/urges-load-line-bill-merchants-association-advocates-measure-to.html | URGES LOAD LINE BILL.; Merchants' Association Advocates Measure to Further Ships' Safety. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/butcher-victor-with-cue.html | Butcher Victor With Cue. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/missing-pairs-boat-found-in-canyon-army-aviators-descending-to-near.html | MISSING PAIR'S BOAT FOUND IN CANYON; Army Aviators, Descending to Near River, See Scow of the Hydes Stranded. SEARCHED FOR TWO WEEKS Couple Attempted to Cross in HomeMade Craft--Father Commends Fliers. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/dunlap-defaults-in-pinehurst-golf-favorite-in-members-tourney.html | DUNLAP DEFAULTS IN PINEHURST GOLF; Favorite in Members' Tourney Yields to Keating--Tallman Beats Jenks, 3 and 2. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/lido-links-chosen-for-1929-met-open-golf-executive-committee-also.html | LIDO LINKS CHOSEN FOR 1929 MET. OPEN; Golf Executive Committee Also Designates Montclair Club for Amateur Tourney. ST. ALBANS COURSE LISTED Will Be Scene of Sectional Qualifying Round for National Open--Committee Re-elects Chairmen. Qualifying Round at St. Albans. Hard Test for the Players. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/pass-common-dividend-abitibi-directors-blame-unstable-newsprint.html | PASS COMMON DIVIDEND.; Abitibi Directors Blame Unstable Newsprint Conditions. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/art-sale-brings-10726-first-of-sessions-held-for-property-of-late.html | ART SALE BRINGS $10,726.; First of Sessions Held for Property of Late F.H. Bacon and Others. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/mc-taylor-gives-cornell-1500000-steel-official-donates-fund-for-a.html | M.C. TAYLOR GIVES CORNELL $1,500,000; Steel Official Donates Fund for a New Building to House the Law School. URGES BROADER COURSES Study of Diplomacy Is Suggested to Provide Trained Men for the Foreign Service. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/roosevelt-weighs-reforms-in-parties-willing-to-take-up-reduction-of.html | ROOSEVELT WEIGHS REFORMS IN PARTIES; Willing to Take Up Reduction of State Committees With Republican Leaders. SEES BENEFITS IN PLAN Acknowledges Moses Letter and Praises Secretary of State's Services. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/held-in-yonkers-robbery-eight-freed-here-after-bronx-raid-face.html | HELD IN YONKERS ROBBERY.; Eight Freed Here After Bronx Raid Face Inquiry on $104,000 Hold-Up | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/plan-for-coal-merger-promised.html | Plan for Coal Merger Promised. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/bronx-trade-board-grows-committee-reports-400-added-in-yearall.html | BRONX TRADE BOARD GROWS; Committee Reports 400 Added in Year--All Officers Re-elected. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/ryan-jr-sabin-jr-wall-st-partners-sons-of-allan-a-ryan-and-ch-sabin.html | RYAN JR., SABIN JR. WALL ST. PARTNERS; Sons of Allan A. Ryan and C.H. Sabin to Enter Investment Banking. NEW FIRM TO START JAN. 1 Will Be Noah MacDowell & Co.-- Young Ryan Reputed to Be Successful Operator. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/gives-5200-in-church-holyrood-parishioner-puts-roll-of-bills-in.html | GIVES $5,200 IN CHURCH.; Holyrood Parishioner Puts Roll of Bills in Collection Plate. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/students-to-go-to-havana.html | Students to Go to Havana. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/oncora-home-first-in-havana-feature-jack-berry-threatens-but-loses.html | ONCORA HOME FIRST IN HAVANA FEATURE; Jack Berry Threatens, but Loses by a Head in Hard Drive, With Ultimexican Third. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/sends-20-to-help-mrs-em-miller.html | Sends $20 to Help Mrs. E.M. Miller. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/loves-assessed-9660-chicago-couple-get-time-to-pay-duty-and-customs.html | LOVES ASSESSED $9,660.; Chicago Couple Get Time to Pay Duty and Customs Penalty. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/brazil-to-fete-visitors-heavy-tourist-travel-expected-in-1929rio.html | BRAZIL TO FETE VISITORS; Heavy Tourist Travel Expected in 1929--'Rio' Nears Carnival Time. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/group-insurance-gains-equitable-life-wrote-14000000-in-first-half.html | GROUP INSURANCE GAINS.; Equitable Life Wrote $14,000,000, in First Half of December. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/passes-agriculture-bill-house-adopts-measure-carrying-143000000.html | PASSES AGRICULTURE BILL.; House Adopts Measure Carrying $143,000,000. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/whalen-begins-shakeup-ousting-two-inspectors-will-war-on.html | WHALEN BEGINS SHAKE-UP, OUSTING TWO INSPECTORS; WILL WAR ON SPEAKEASIES; LAHEY AND COUGHLIN GO Others Reported Slated to Follow Chief and Detective Head. NIGHTSTICK TO BE INVOKED Commissioner Tells Men to Use Forcible Tactics on Thugs and Stamp Out Gambling. RESCINDS WARREN ORDER Reinstates Glee Club Leader, Consigning Report on Which He Was Reduced to 'Basket.' Speculation on Rothstein Case. Rumor Demotion of Carey. Alters Fixtures of Office. Praises O'Brien's Work. Speaks of Fitzgibbons. BIG SHAKE-UPS IN PAST. Upheavals Marked Regimes of Enright and McLaughlin. NEW POLICE OFFICIALS TAKE THEIR OATH OF OFFICE. | True | Times Wide World Photo. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/charity-yule-parties-for-children-begin-three-health-centres-are.html | CHARITY YULE PARTIES FOR CHILDREN BEGIN; Three Health Centres Are Visited --Ten Entertainments Are Scheduled for Today. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/police-department.html | Police Department. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/beautifying-roadsides.html | BEAUTIFYING ROADSIDES. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/pope-pius-enters-50th-year-as-priest-blessing-of-chapel-of-the.html | POPE PIUS ENTERS 50TH YEAR AS PRIEST; Blessing of Chapel of the Lombard Seminary Is First Service Honoring Him.MASS IN ST. PETER'S TODAY Pope Himself Will Celebrate It--Another at Church Where HeSaid First Mass. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/australians-lose-four-for-339-runs-woodfull-and-hendry-put-on-215.html | AUSTRALIANS LOSE FOUR FOR 339 RUNS; Woodfull and Hendry Put On 215 in Brave Stand to Avoid 1 st Innings Defeat by England. RALLY TREBLES CROWD 5,000 at Sydney Match Grows to 14,000 as News Spreads--England Now Leads by 636-592. Restart on Fine Wicket. Hendry First to Go. Ponsford a Spectator. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/times-square-tree-presented-to-city-times-square-tree-lighted-for.html | TIMES SQUARE TREE PRESENTED TO CITY; TIMES SQUARE TREE LIGHTED FOR CHRISTMAS. | True | Times Wide World Photo. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/college-chess-teams-to-play-dec-2729-harvard-yale-and-princeton.html | COLLEGE CHESS TEAMS TO PLAY DEC. 27-29; Harvard, Yale and Princeton List Games--Intercollegiate League Also to Meet. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/guard-italian-general-chicago-police-are-put-aboard-balbos-train-at.html | GUARD ITALIAN GENERAL.; Chicago Police Are Put Aboard Balbo's Train at Consul's Request. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/hunter-alumnae-hear-walker-backs-boylan-wh-allen-says-mayor-is.html | HUNTER ALUMNAE HEAR WALKER BACKS BOYLAN; W.H. Allen Says Mayor Is Reported to Be Insisting That Associate Superintendent Head College | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/silvio-hein-dead-noted-composer-wrote-the-music-of-several-popular.html | SILVIO HEIN DEAD; NOTED COMPOSER; Wrote the Music of Several Popular Comedies--Com posed Opera as Youth. WAS ALSO A PRODUCER Death at Saranac Lake Due to Breakdown--Cheered Tubercular Patients While There. Comforted Patients. A Composer in His 'Teens. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/wants-sixth-avenue-extended.html | Wants Sixth Avenue Extended. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/to-aid-student-visitors-reduction-of-cost-of-seeing-america-planned.html | TO AID STUDENT VISITORS.; Reduction of Cost of "Seeing America" Planned for Europeans. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/civil-service-charge-against-gannon-tried-brooklyn-street-cleaning.html | CIVIL SERVICE CHARGE AGAINST GANNON TRIED; Brooklyn Street Cleaning Head Accused of Having Interest in Ash Dumping Contract. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/german-sugar-duty-in-force.html | German Sugar Duty in Force. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/seeks-to-bar-filipinos-welch-will-push-congress-bill-to-class-them.html | SEEKS TO BAR FILIPINOS.; Welch Will Push Congress Bill to Class Them as "Aliens." | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/38-new-influenza-cases-here.html | 38 New Influenza Cases Here. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/miss-mary-phillippi-to-marry-on-dec-27-her-wedding-to-walter-a.html | MISS MARY PHILLIPPI TO MARRY ON DEC. 27; Her Wedding to Walter A. Woodruff at White Oak, Peapack, N.J. -- Other Nuptials. Israelson-- Peyser. Sedlaczek--Palmieri. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/bullets-clue-in-slayings-both-38-and-45-calibre-shots-struck-mrs.html | BULLETS CLUE IN SLAYINGS; Both .38 and .45 Calibre Shots Struck Mrs. Graziano. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/grand-jury-presses-hunt-for-drug-ring-three-truckmen-seized-with.html | GRAND JURY PRESSES HUNT FOR DRUG RING; Three Truckmen Seized With $4,000,000 Narcotics at Pier Fail to Identify Unger. HE IS TREND IN TRAIN RAID Witnesses Place Him at Hotel and as Man Who Checked Two Trunks of Contraband. Truckmen Deny Knowing of Drugs. GRAND JURY PRESSES HUNT FOR DRUG RING Consignor's Name Fictitious. Unger Is Placed on Trial. Banton Tells of Slayer Hunt. Would Guard Grand Jury Testimony. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/urge-larger-ships-for-marine-school-captains-fay-and-tombs-say.html | URGE LARGER SHIPS FOR MARINE SCHOOL; Captains Fay and Tombs Say State Training Institution Needs Modern Quarters. CLASS OF 15 GRADUATED Skipper of American Shipper Gets Ovation at Exercises--Classed as Model for Seafarers. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/jewish-charity-gifts-now-above-5000000-total-is-largest-in.html | JEWISH CHARITY GIFTS NOW ABOVE, $5,000,000; Total Is Largest in Federation's History, but Deficit of Almost $300,000 Remains. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/woman-flier-seeks-endurance-record-miss-gentry-expects-to-remain-in.html | WOMAN FLIER SEEKS ENDURANCE RECORD; Miss Gentry Expects to Remain in Air 15 Hours Today, Surpassing Lady Heath. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/radio-men-differ-on-marconi-device-institute-official-says-sending.html | RADIO MEN DIFFER ON MARCONI DEVICE; Institute Official Says Sending of Four Messages on One Wave Is of Doubtful Advantage. GOLDSMITH SEES BENEFIT National System Signs Contract for Coast-to-Coast Broadcasts of Big Dance Orchestra. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/mardens-body-found-on-andean-mountain-british-explorer-who-planned.html | MARDEN'S BODY FOUND ON ANDEAN MOUNTAIN; British Explorer Who Planned 23,000-Foot Ascent on Skis Lay Dead at 14,760 Level. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/georgia-tech-off-for-coast-today-coach-alexander-to-lead-31-men.html | GEORGIA TECH OFF FOR COAST TODAY; Coach Alexander to Lead 31 Men West for Clash With California Eleven. LAST HOME DRILL STAGED Party Due in Pasadena on Sunday --California Squad Starts Workouts Today. Final Drill at Home. California Drills Today. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/quarrel-wrecks-2-trains-four-killed-as-polish-dispatchers-disagree.html | QUARREL WRECKS 2 TRAINS.; Four Killed as Polish Dispatchers Disagree on Right of Way. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/harvard-club-wins-third-match-in-row-squash-racquets-team-beats-the.html | HARVARD CLUB WINS THIRD MATCH IN ROW; Squash Racquets Team Beats the University Club, 4-1-- Kingsley Downs Pease in 5 Games. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/see-fancy-shirt-vogue-in-spring.html | See Fancy Shirt Vogue in Spring. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/two-nickel-stocks-listed-all-shares-of-internatianal-of-canada-on.html | TWO NICKEL STOCKS LISTED.; All Shares of Internatianal of Canada on Exchange Here. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/loss-in-british-unions-total-membership-dropped-299000-last-year.html | LOSS IN BRITISH UNIONS.; Total Membership Dropped 299,000 Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/germany-ratifies-five-treaties.html | Germany Ratifies Five Treaties. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/austrian-national-bank-dividend-up.html | Austrian National Bank Dividend Up | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/jersey-man-83-dies-while-hunting.html | Jersey Man, 83, Dies While Hunting | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/seven-ships-sailing-one-expected-today-stuttgart-american-farmer.html | SEVEN SHIPS SAILING ONE EXPECTED TODAY; Stuttgart, American Farmer and President Polk Among Those Leaving--Leviathan Due. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/english-ford-shares-gain-in-curb-trading-rise-of-1-78-follows.html | ENGLISH FORD SHARES GAIN IN CURB TRADING; Rise of 1 7/8 Follows Covering of Sales Here--General Market List Is Firm. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/patrolman-held-in-robbery.html | Patrolman Held in Robbery. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/get-100000-gems-stolen-in-brooklyn-police-also-seize-queens-man-for.html | GET $100,000 GEMS STOLEN IN BROOKLYN; Police Also Seize Queens Man for Robbing Home of Frank Bailey on Night of Dec. 3. SURPRISE SUSPECT IN AUTO Say He Had Part of Jewelry With Him--Articles Included $71,000 Pearl Necklace. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/sold-liquor-to-educate-children.html | Sold Liquor to Educate Children. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/school-swim-put-over-to-feb-9.html | School Swim Put Over to Feb. 9. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/to-direct-vienna-opera-clemens-krauss-will-take-charge-next-fall-at.html | TO DIRECT VIENNA OPERA.; Clemens Krauss Will Take Charge Next Fall at Age of 37. | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/canadian-railways-seeks-2d-h-roads-negotiating-for-the-napierville.html | CANADIAN RAILWAYS SEEKS 2D. & H. ROADS; Negotiating for the Napierville Junction and the Quebec, Montreal & Southern. WANTS GREATER OUTLET Sale of Its Canadian Branch Lines Would Place D. & H. in Better Position for Consolidation. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/montclair-ac-wins-defeats-st-lawrence-basketball-team-by-34-to-28.html | MONTCLAIR A.C. WINS.; Defeats St. Lawrence Basketball Team by 34 to 28. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/lawler-wins-cue-match-beats-maxon-10037-at-pocket-billiards-in-elks.html | LAWLER WINS CUE MATCH.; Beats Maxon, 100-37, at Pocket Billiards in Elks Tourney. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/english-rugby-games.html | ENGLISH RUGBY GAMES. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/eastern-eleven-holds-light-drill-stages-public-workout-in-san.html | EASTERN ELEVEN HOLDS LIGHT DRILL.; Stages Public Workout in San Francisco in Preparing for Western Team. OPPOSING PLAYERS ARRIVE Will Go Through First Practice Today for Annual Charity Contest on Dec. 29. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/syracuse-cancels-game-abandons-basketball-test-with-toronto-because.html | SYRACUSE CANCELS GAME.; Abandons Basketball Test With Toronto Because of Influenza. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/society-circus-given-in-washington-matrons-and-debutantes-are.html | SOCIETY 'CIRCUS' GIVEN IN WASHINGTON; Matrons and Debutantes Are Applauded for Acts in JuniorLeague Show. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/southern-states-is-won-by-solace-seagram-entry-ridden-hard-to-beat.html | SOUTHERN STATES IS WON BY SOLACE; Seagram Entry Ridden Hard to Beat Harass by a Head at Jefferson Park. LANSQUENET IN FRONT Long Shot Triumphs by Length and Half Over Guy's Images-- Forest Fairy Also Wins. Duelist Sets Early Pace. Lansquenet Is Victor. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/english-to-invest-in-big-utility-here-american-and-foreign-fower-to.html | ENGLISH TO INVEST IN BIG UTILITY HERE; American and Foreign Fower to Sell Securities to Whitehall Electric Investments. $19,600,000 TOTAL PRICE Deal Follows Purchase by British Company of Properties in Chile and Mexico. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/dartmouth-conquers-vermont-five-1817-green-quintet-in-front-at-half.html | DARTMOUTH CONQUERS VERMONT FIVE, 18-17; Green Quintet in Front at Half Time by 15-5--Misses on Fouls Costly to the Losers. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/sues-over-beauty-shop-phone-had-old-ladies-home-number.html | Sues Over Beauty Shop Phone; Had Old Ladies' Home Number | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/harvard-juniors-elect-officers.html | Harvard Juniors Elect Officers. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/plan-vacation-community-chain.html | Plan Vacation Community Chain. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/cites-6-broadcasters-for-wave-deviations-radio-board-notifies-new.html | CITES 6 BROADCASTERS FOR WAVE DEVIATIONS; Radio Board Notifies New York and Jersey Stations They Face Hearings on Licenses. | True | Special to The New York Times. | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/urge-jail-sentence-for-liquor-buyers-illinois-antisaloon-leaguers.html | URGE JAIL SENTENCE FOR LIQUOR BUYERS; Illinois Anti-Saloon Leaguers at ` "Victory Convention" Call for State Law. NEW YORK ACT DEMANDED McBride, Hailing Results of Election, Says Cooperation onEnforcement Must Come. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/maintains-soviet-stand-chamberlain-tells-commons-he-has-proof-of.html | MAINTAINS SOVIET STAND.; Chamberlain Tells Commons He Has Proof of Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/health-council-asks-influenza-reports-state-board-urges-immediate.html | HEALTH COUNCIL ASKS INFLUENZA REPORTS; State Board Urges Immediate Information of Outbreak of Respiratory Diseases. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/harvard-five-stops-northeastern-4439-upton-sophomore-centre-cages-9.html | HARVARD FIVE STOPS NORTHEASTERN, 44-39; Upton, Sophomore Centre, Cages 9 Field Goals for Crimson in Opening Game. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/roosevelt-outlines-tells-24-master-farmers-he-expects-aid-from.html | ROOSEVELT OUTLINES; Tells 24 "Master Farmers" He Expects Aid From Republicans-- Gives Agricultural Awards. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/hunt-for-biller-fails-rothstein-suspect-believed-to-have-left.html | HUNT FOR BILLER FAILS.; Rothstein Suspect Believed to Have Left Havana for the States. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/dayton-choir-to-tour-13-european-lands-sixty-singers-of-westminster.html | DAYTON CHOIR TO TOUR 13 EUROPEAN LANDS; Sixty Singers of Westminster School to Be Accompanied by 157 Daytonians. | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/hungary-honors-three-here.html | Hungary Honors Three Here. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/raid-and-riot-mark-gazette-swindle-quotidien-director-resigns-as.html | RAID AND RIOT MARK GAZETTE SWINDLE; Quotidien Director Resigns as Police Search Paris Residences --Publicity Involved. STUDENTS RUSH MINISTRY Royalists Force Entry to Agriculture Offices, Terrorizing Employes-- Manipulations by Brokers. Charge Bourse Activities. Question Sick Editor. | True | Special Cable to THE NEW YORK TIMES. | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/king-holds-his-gain-worst-phases-over-his-doctors-reveal-ground-for.html | KING HOLDS HIS GAIN; WORST PHASES OVER, HIS DOCTORS REVEAL; Ground for Hope Is More 'Solid,' but Recovery Must Be 'Difficult and Tedious.' DISEASE ONCE LIKE TYPHOID Hand Breathing and Bad Circulation Were Added Factors,Long Statement Explains. PALACE CIRCLES CHEERED Queen Visits Zoo on First Drive inSeveral Days--Prince SeesSquash Racquets Match. Text of Two Bulletins. Queen Visits the Zoo. Premier to Leave London. KING HOLDS HIS GAIN; WORST PHASES OVER Four Privy Councilors Called. Text of Doctor's Statement. Second Phase Resembled Typhoid. Ray Treatment Has Helped. Cricket Gets First Place in Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/sports-of-the-times-an-ideal-arrangement-an-involved-procedure.html | Sports of the Times; An Ideal Arrangement. An Involved Procedure. August Personages. At Penn and Harvard. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/urges-taxing-of-churches-freethinkers-head-writes-walker-protesting.html | URGES TAXING OF CHURCHES.; Freethinkers' Head Writes Walker, Protesting on Exemptions. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/hartley-manners-playwright-dies-author-of-peg-o-my-heart-succumbs.html | HARTLEY MANNERS, PLAYWRIGHT, DIES; Author of "Peg o' My Heart" Succumbs Three Weeks After an Operation at 58 Years. AN ACTOR EARLY IN CAREER Husband of Laurette Taylor was Born in London--"The Patriot" Among His Successes. Best Known for "Peg o' My Heart." His First Play Accepted. Wrote "The Crossways" for Langtry | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/smith-frees-convict-for-bravery-at-fire-slayer-commended-for.html | SMITH FREES CONVICT FOR BRAVERY AT FIRE; Slayer Commended for Meritorious Service in Saving Lives and Property at Sing Sing. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/layton-wins-title-beats-hoppe-5023-captures-worlds-threecushion.html | LAYTON WINS TITLE; BEATS HOPPE, 50-23; Captures World's Three-Cushion Crown With Sensational Performance in Chicago.ENDS GAME IN 24 INNINGSThis Feat Sets Record, Surpassing Previous Mark of26 Innings.HAS HIGH RUNS OF 9 AND 7 Scores 30 Points in Ten Innings-- Will Receive $6,000 Salary and$2,500 Cash Award. Match Starts Late. Tied High-Run Record. Layton Wins a Salary. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/kreisler-plays-farewell-throng-remains-for-a-final-ovation-to.html | KREISLER PLAYS FAREWELL; Throng Remains for a Final Ovation to Master Violinist. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/bridge-and-tunnel-debated-by-experts-engineers-hear-arguments-on.html | BRIDGE AND TUNNEL DEBATED BY EXPERTS; Engineers Hear Arguments on the Proposed Structures Between Brooklyn and Staten Island. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/indict-two-in-fraud-at-motor-bureau-grand-jurors-name-cashier-at.html | INDICT TWO IN FRAUD AT MOTOR BUREAU; Grand Jurors Name Cashier at Branch Here and Business Man on Bad Check Charges. FUND SHORTAGE REVEALED Harnett Admits Employe's Books Show $4,200 Missing in Fees, $5,300 on Cashing Vouchers. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/100-year-club-organized-certificate-of-incorporation-filed-by-men.html | 100 YEAR CLUB ORGANIZED.; Certificate of Incorporation Filed by Men of Old Concerns. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/fourth-wife-freed-from-preston-gibson-she-wins-divorce-from.html | FOURTH WIFE FREED FROM PRESTON GIBSON; She Wins Divorce From Playwright at Reno--Spencer LoganIs Also Divorced. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/wd-mcpherson-wins-title-in-english-squash-racquets.html | W.D. McPherson Wins Title In English Squash Racquets | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/wooden-span-authorized-work-on-temporary-bridge-over-hackensack-to.html | WOODEN SPAN AUTHORIZED.; Work on Temporary Bridge Over Hackensack to Start at Once. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/engaged-to-one-weds-another-new-zealand-girl-laughs-it-off.html | Engaged to One, Weds Another; New Zealand Girl Laughs It Off | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/gifts-to-relieve-suffering-and-want-are-received-from-984-in-day.html | Gifts to Relieve Suffering and Want Are Received From 984 in Day; Fund Is $100,000 Short of Goal with Christmas Only Five Days Off | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/boys-club-defeats-ccny-mat-team-alt-and-marcus-bout-features.html | BOYS' CLUB DEFEATS C.C.N.Y. MAT TEAM; Alt and Marcus Bout Features Program With Former Victor in 2 Extra Sessions. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/mme-ganna-walska-recovered.html | Mme. Ganna Walska Recovered. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/drexel-institute-five-bows-to-penn-3514-lobley-cages-9-points-for.html | DREXEL INSTITUTE FIVE BOWS TO PENN, 35-14; Lobley Cages 9 Points for the Winners, While Dobbin Stars for the Losing Team. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/justice-katzenstein-sworn-in.html | Justice Katzenstein Sworn In. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/fraud-charge-dismissed-aw-happinie-freedwas-accused-of-2000-bootleg.html | FRAUD CHARGE DISMISSED.; A.W. Happinie Freed--Was Accused of $2,000 "Bootleg" Swindle. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/ea-wynne-on-bench-walker-swears-in-successor-to-justice-farrar-in.html | E.A. WYNNE ON BENCH.; Walker Swears in Successor to Justice Farrar in Brooklyn District. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/million-dollar-dredge-off-to-panama-canal-electrichydraulic.html | MILLION DOLLAR DREDGE OFF TO PANAMA CANAL; Electric-Hydraulic Equipment for Use in Federal Work Is Most Powerful of Its Kind. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/bill-for-judges-here-is-advanced.html | Bill for Judges Here Is Advanced. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/st-louis-banks-to-cut-3701581-melon.html | St. Louis Banks to Cut $3,701,581 Melon. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/city-college-eleven-honored-by-alumni-awards-made-to-coach-parker.html | CITY COLLEGE ELEVEN HONORED BY ALUMNI; Awards Made to Coach Parker, Professor Williamson and Players. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/miss-collett-sets-record-with-a-73-breaks-all-pinehurst-marks-by.html | MISS COLLETT SETS RECORD WITH A 73; Breaks All Pinehurst Marks by Brilliant Performance on the No. 3 Course. ALMOST SCORES A PAR 71 Needing Par Four on 18th Hole, She Sends Ball Into Trap and Takes a Six. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/mayor-opens-drive-for-clean-streets-walker-admits-at-meeting-with.html | MAYOR OPENS DRIVE FOR CLEAN STREETS; Walker Admits at Meeting with Civic Committee That Condition Causes Him to Blush.LAYS LITTER TO FOREIGNERSDr. Sechs of Academy of MedicineUrges Sweeping Reforms andGarbage Truck Covers. Mayor Promises Police Aid. Thinks Force as Inadequate. Garbage Trucks to Be Covered. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/trade-with-orient-rose-our-october-total-increased-by-15184000-over.html | TRADE WITH ORIENT ROSE.; Our October Total Increased by $15,184,000 Over Last Year. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/frederick-h-dressel-noted-horticulturist-dies-in-weehawken-from-a.html | FREDERICK H. DRESSEL.; Noted Horticulturist Dies in Weehawken From a Stroke. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/trade-board-drops-radio-trust-case-federal-commission-after-five.html | TRADE BOARD DROPS RADIO 'TRUST' CASE; Federal Commission After Five Years' Inquiry Decides to Dismiss Charges. OTHER PROCEEDINGS PEND Independents Urge Action by Sargent Against the Radio Corporation and Others. Says Defense Was Not Heard. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/bond-flotations-allegheny-gas-corporation-mortgage-certificates.html | BOND FLOTATIONS.; Allegheny Gas Corporation. Mortgage Certificates. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/review-of-the-day-in-realty-market-bulk-of-the-days-trading-is.html | REVIEW OF THE DAY IN REALTY MARKET; Bulk of the Day's Trading Is Again Transacted on the Upper East Side. BRONX DEALING IS STRONG Vacant and Improved Parcels in the Borough Sold-- Loans to Finance New Housing. Flash Resells Two Flats. Resale on First Avenue. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/ships-crash-in-fog-100-passengers-saved-all-transferred-in-small.html | SHIPS CRASH IN FOG; 100 PASSENGERS SAVED; All Transferred in Small Boats When Liner and Freighter Hit Off Vancouver. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/ep-cliffords-funeral-associates-mourn-bell-telephone-laboratories.html | E.P. CLIFFORD'S FUNERAL.; Associates Mourn Bell Telephone Laboratories Official. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/adamo-didur-to-marry-metropolitan-opera-basso-to-wed-marguerite.html | ADAMO DIDUR TO MARRY.; Metropolitan Opera Basso to Wed Marguerite Vignon, Dancer. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/prince-will-broadcast-for-miners.html | Prince Will Broadcast for Miners. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/plane-chase-of-girl-on-train-reported-kenneth-b-coulter-calls.html | PLANE CHASE OF GIRL ON TRAIN REPORTED; Kenneth B. Coulter Calls 'Absurd' Story That His Niece Is Fleeing to Pacific Coast. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/berlin-likes-irise-rose-first-nighters-say-they-never-saw-anything.html | BERLIN LIKES "IRISE ROSE."; First Nighters Say They "Never Saw Anything So Funny." | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/britons-here-toast-king-his-progress-draws-cheers-at-empire-chamber.html | BRITONS HERE TOAST KING.; His Progress Draws Cheers at Empire Chamber of Commerce Lunch. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/lighted-cross-aids-drive-skyscrapers-lights-form-symbol-of.html | LIGHTED CROSS AIDS DRIVE; Skyscraper's Lights Form Symbol of Tuberculosis Fund. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/victoria-may-lecture-here-exkaisers-sister-wife-of-subkov-gets.html | VICTORIA MAY LECTURE HERE; Ex-Kaiser's Sister, Wife of Subkov, Gets Offer to Tell Life Story. | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/business-world-credit-men-note-some-slowness-meet-on-special-size.html | BUSINESS WORLD; Credit Men Note Some Slowness. Meet on Special Size Garments. Credit Group Committee Named. No General Closing Monday. Making Knitwear Tariff Plans. Prepare Glass and Pottery Lines. Part-Wool Blanket Line Priced. Burlap Prices Steady Here. Gray Goods Were Inactive. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/governor-and-secretary.html | GOVERNOR AND SECRETARY. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/the-chastening-at-union-church.html | "The Chastening" at Union Church. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/demarest-five-beats-bayonne-in-overtime-wins-23-to-22-after.html | DEMAREST FIVE BEATS BAYONNE IN OVERTIME; Wins, 23 to 22, After Napolitano Ties Score With Seven Points, Also Making Deciding Point. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/car-loadings-rose-in-the-week-of-dec-8-increased-84566-over.html | CAR LOADINGS ROSE IN THE WEEK OF DEC. 8; Increased 84,566 Over Previous Week and 106,676 Over Same Period Last Year. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/sprague-new-blair-captain.html | Sprague New Blair Captain. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/berlin-plans-film-super-exchange.html | Berlin Plans Film 'Super' Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/favors-suffrage-grant-but-porto-rican-senator-would-restrict-vote.html | FAVORS SUFFRAGE GRANT.; But Porto Rican Senator Would Restrict Vote to Literate Women. | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/judge-louis-wendel-weds-mrs-vavasour-ceremony-is-performed-at.html | JUDGE LOUIS WENDEL WEDS MRS. VAVASOUR; Ceremony Is Performed at Bride's Home by Judge George C. Appel. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/federal-bar-favors-more-judges-here-resolves-of-washington-dinner.html | FEDERAL BAR FAVORS MORE JUDGES HERE; Resolves of Washington Dinner to Press Also for New Court Building. BETTER SALARIES SOUGHT Committee Will Take Up the Separation of Judges From Department of Justice. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/shaw-denies-warrior-play-says-he-has-plot-for-one-on-unknown.html | SHAW DENIES WARRIOR PLAY; Says He Has Plot for One on Unknown Soldier, but Won't Use It. | True | Special Cable to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/new-penney-stock-priced-7-a-share-to-be-sold-to-stockholders-next.html | NEW PENNEY STOCK PRICED $7 A SHARE; To Be Sold to Stockholders Next Year--Present Issue Brings $328 on Curb. STATEMENT BY DIRECTORS Rights to Be Issued After Closing of Books for 1928--Theoretically Valued Now at $214 Each. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/rickard-confident-of-signing-sharkey-expects-to-clinch-bout-between.html | RICKARD CONFIDENT OF SIGNING SHARKEY; Expects to Clinch Bout Between Stribling and Boston Heavyweight Tomorrow.DEMPSEY MAY BOX VICTORPromoter Wants to Reserve ExChampion as Finalist, DependentUpon His Return to Ring. Winner to Meet Dempsey. Will Select Trophy. | True | By James P. Dawson. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/offers-city-fire-station-john-d-rockefeller-proposes-gift-to.html | OFFERS CITY FIRE STATION.; John D. Rockefeller Proposes Gift to Williamsburg, Va. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/two-federal-ships-sold-freighters-from-peekskill-fleet-go-to.html | TWO FEDERAL SHIPS SOLD.; Freighters From Peekskill Fleet Go to Savannah Company. | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/rubber-market-irregular-prices-of-two-positions-decline-foreign.html | RUBBER MARKET IRREGULAR; Prices of Two Positions Decline-- Foreign Quotations Unchanged. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/olsen-and-his-band-may-leave-whoopee-leader-and-ziegfeld-reported.html | OLSEN AND HIS BAND MAY LEAVE 'WHOOPEE'; Leader and Ziegfeld Reported to Have Disagreed Over the Elimination of a Comedy Scene. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/i-meant-to-aid-the-neediest-gives-no-happiness-to-any-one.html | "I Meant to Aid the Neediest" Gives No Happiness to Any One | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/tariff-retaliation-foolish.html | TARIFF RETALIATION FOOLISH. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/would-give-mail-robbers-25-years.html | Would Give Mail Robbers 25 Years. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/school-survey-data-to-be-published-soon-education-board-writes-mrs.html | SCHOOL SURVEY DATA TO BE PUBLISHED SOON; Education Board Writes Mrs. Pratt 1924 Building Report Is Nearly Ready for Press. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/aston-villa-wins-by-5-to-1.html | Aston Villa Wins by 5 to 1. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/cotton-prices-sag-in-light-trading-futures-lose-4-to-10-points-net.html | COTTON PRICES SAG IN LIGHT TRADING; Futures Lose 4 to 10 Points Net as January Contracts Are Liquidated. GINNING REPORT DUE TODAY Stocks in Licensed Warehouses Here Increase 20,000 Bales in Month. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/markets-in-london-paris-and-berlin-british-exchange-continues-very.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Continues Very Quiet--Premium on Ford Shares Increases. LONDON MONEY HARDENS Paris Quotations Advance, With Tone Steady-- Berlin Boerse Maintains Firm Tendency. London Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/steel-ingot-output-continues-large-contrasting-trends-in-allied.html | STEEL INGOT OUTPUT CONTINUES LARGE; Contrasting Trends in Allied Lines Noted, However, by Weekly Trade Reviews. PIG IRON DEMAND LOWER Price Weakness Also Appears, but Scrap Shows Further Strength-- Furnace Plans for Next Year. Contrasts in Steel Output. Blast Furnaces Lighted. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/offers-rail-merger-bill-senator-fesss-new-measure-gives-icc-final.html | OFFERS RAIL MERGER BILL.; Senator Fess's New Measure Gives I.C.C. Final Decision. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/standing-of-the-competitors-in-worlds-title-cue-tourneys.html | Standing of the Competitors In World's Title Cue Tourneys | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/two-hundred-club-host-its-third-dance-preceded-by-several-dinner.html | TWO HUNDRED CLUB HOST.; Its Third Dance Preceded by Several Dinner Parties. | True | | C1B 10339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/wynnes-drive-nets-526-policemen-continue-war-on-smoking-and.html | WYNNE'S DRIVE NETS 526.; Policemen Continue War on Smoking and Expectorating in Subway. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/bank-declares-birthday-dividend.html | Bank Declares Birthday Dividend. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/hoover-to-end-tour-at-rio-de-janeiro-dropping-cuba-visit-he-will.html | HOOVER TO END TOUR AT RIO DE JANEIRO; Dropping Cuba Visit, He Will Leave Capital of Brazil to Reach Florida About Jan. 7. ENJOYING LEISURE ON UTAH President-Elect Sees Movies of His Stay in Chile-- Greeted on Radio by Brazilians. Sees Movies of Chilean Visit. Hoover May Visit Cuba Later. HOOVER TO END TOUR AT RIO DE JANEIRO Look Forward to Utah's Visit. Disappointment Voiced in Cuba. PRAISES HOOVER'S POLICIES. La Nacion of Buenos Aires Says His Acts Will Match His Words. BRAZILIAN CONGRESS ACTS. Senate and House Pick Committees to Greet Hoover Tomorrow. | True | By L.c. Speers. Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/jardine-to-address-kansas-society.html | Jardine to Address Kansas Society | True | Special to The New York Times. | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/american-radiator-deal-merger-with-standard-sanitary-manufacturing.html | AMERICAN RADIATOR DEAL.; Merger With Standard Sanitary Manufacturing Reported Near. | True | | C1B 10339 |
| 1928-12-20 | 1928-12-20 | https://www.nytimes.com/1928/12/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 10339 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/brokers-clerk-arrested-accused-of-theft-of-7500-oil-stock-and.html | BROKERS' CLERK ARRESTED.; Accused of Theft of $7,500 Oil Stock and Liberty Bonds. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/proposes-merger-with-mond-nickel-international-of-canada-makes.html | PROPOSES MERGER WITH MOND NICKEL; International of Canada Makes Formal Offer for Stock by Exchange and Purchase. WILL TIGHTEN MONOPOLY Combination Expected to Eliminate Duplication in Operations-- Control in America. International Has Virtual Monopoly. Seven Directors for Mond. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/extra-holidays-for-many-some-concerns-to-be-closed-day-before.html | EXTRA HOLIDAYS FOR MANY.; Some Concerns to Be Closed Day Before Christmas and New Year's. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/league-to-stay-on-guard-bureau-on-bolivia-and-paraguay-will.html | LEAGUE TO STAY ON GUARD; Bureau on Bolivia and Paraguay Will Function Through Holidays. Briand and Armour Confer. | True | Special Cable to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/volunteers-of-america-make-appeal.html | Volunteers of America Make Appeal | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/contact-with-utah-is-good.html | Contact With Utah Is Good. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/lassman-further-improved.html | Lassman Further Improved. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/postal-extends-vacation-policy.html | Postal Extends Vacation Policy. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/ancillary-receiver-for-packers.html | Ancillary Receiver for Packers. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/kings-gain-aids-shopping-christmas-buying-delayed-by-his-illness.html | KING'S GAIN AIDS SHOPPING.; Christmas Buying, Delayed by His Illness, Now Goes With a Rush. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/globetrotters-at-sea-order-christmas-presents-by-radio.html | Globe-Trotters at Sea Order Christmas Presents by Radio | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/the-endangered-palisades.html | THE ENDANGERED PALISADES. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/eastman-employes-in-huge-insurance-6500000-paid-by-employer-and.html | EASTMAN EMPLOYES IN HUGE INSURANCE; $6,500,000 Paid by Employer and Their Association for Policies and Pensions. YEARLY COST IS $300,000 20,000 Enabled to Meet Half of Big Initial Outlay Through Profit-Sharing System. Employes Will Pay Half. Insurance Already Effective. EASTMAN EMPLOYES IN HUGE INSURANCE Still Has Many Interests. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/visiting-nurse-campaign-mrs-hp-davisons-committee-has-many-new.html | VISITING NURSE CAMPAIGN.; Mrs. H.P. Davison's Committee Has Many New Members. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/queeens-realty-sales-transactions-reported-yesterday-in-various.html | QUEEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/harvard-revises-entry-college-will-refuse-admission-on-fall.html | HARVARD REVISES ENTRY.; College Will Refuse Admission on Fall Examinations After 1930. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/baldwins-relief-views-he-says-moving-distressed-miners-alone-can.html | BALDWIN'S RELIEF VIEWS.; He Says Moving Distressed Miners Alone Can Succeed. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/knox-defeats-smith-by-total-of-254-pins-philadelphian-rolls-2168.html | KNOX DEFEATS SMITH BY TOTAL OF 254 PINS; Philadelphian Rolls 2,168 Total Against Veteran Star's 1,914 in Latter's Closing Match Here. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/elevated-highway-placed-on-city-map-walker-signs-resolution-and.html | ELEVATED HIGHWAY PLACED ON CITY MAP; Walker Signs Resolution and Miller Is Authorized to Proceed on Section 1 Plans.MODIFICATIONS ARE LIKELY Borough President Seeks to Meet Market Men's Objections--Further Hearing on Jan. 10. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/anne-nichols-suit-for-piracy-opens-she-testifies-in-her-3000000.html | ANNE NICHOLS SUIT FOR 'PIRACY' OPENS; She Testifies in Her $3,000,000 Action Against Famous Players on 'Abie's Irish Rose.' 'NEVER READ SHAKESPEARE' She Tells Court She Did Not Study Dramatic Art--Hit Built On an Older Play. Never Read Shakespeare. Denies Magazine Article. Counsel Outlines His Case. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Offered for Subscription. F. & W. Grand Properties. Wrought Iron Company. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/kings-for-a-day.html | KINGS FOR A DAY. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/hospital-entertains-children.html | Hospital Entertains Children. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/cruickshank-off-for-coast.html | Cruickshank Off for Coast. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/palestine-mayor-here-bloch-greeted-at-city-hallwoman-brings-dogs.html | PALESTINE MAYOR HERE; Bloch Greeted at City Hall--Woman Brings Dogs for Blind. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/paris-royalists-arrested-police-suppress-demonstration-on-gazette.html | PARIS ROYALISTS ARRESTED.; Police Suppress Demonstration on Gazette du Franc Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/huge-holiday-torch-created-by-lighting-escaping-steam.html | Huge Holiday Torch Created By Lighting Escaping Steam | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/english-ford-shares-allotted.html | English Ford Shares Allotted. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/williams-elects-little-senior-is-chosen-captain-of-the-winter-sport.html | WILLIAMS ELECTS LITTLE; Senior is Chosen Captain of the Winter Sport Team. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/extra-mail-planes-to-boston.html | Extra Mail Planes to Boston. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/dry-chiefs-enjoined-on-alcohol-permits-may-not-revoke-the-licenses.html | DRY CHIEFS ENJOINED ON ALCOHOL PERMITS; May Not Revoke the Licenses of Wholesale Druggists in City, Court Orders. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/rotc-enrolment-is-127453.html | R.O.T.C. Enrolment Is 127,453. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/total-of-855-contributions-received-in-day-by-neediest-cases-fund.html | Total of 855 Contributions Received in Day by Neediest Cases Fund; Many Destitute Families Are Still Waiting Patiently for Assistance | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/evans-wins-2-blocks-beats-woods-125118-12494-and-leads-by-1000828.html | EVANS WINS 2 BLOCKS.; Beats Woods, 125-118, 124-94, and Leads by 1,000-828 Score. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/now-talks-of-bond-issue-german-press-begins-to-discuss-reparation.html | NOW TALKS OF BOND ISSUE.; German Press Begins to Discuss Reparation Settlement. | True | Wireless to THE NEW YORK TIMES. | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/mediators-answer-paraguay-inquiry-panamerican-committee-in.html | MEDIATORS ANSWER PARAGUAY INQUIRY; Pan-American Committee in Washington Amplifies Questions on Bolivian Dispute.REPLIES EXPECTED TODAY Subcommittee on Conciliation Proposes Extension of Gondra Treatyto Include Arbitration. Believes Hostilities Over. Asuncion Repeats Denied Charges. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/change-is-planned-in-australian-team-richardson-expected-to-replace.html | CHANGE IS PLANNED IN AUSTRALIAN TEAM; Richardson Expected to Replace Ryder, Captain in the First Two Cricket Matches. BETTINGTON ALSO FAVORED Former Oxford Player Mentioned as Choice-- England Won Second Test by Eight Wickets. England's Aggregate 652. 3,000 at the Game. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/tin-futures-trading-dull-price-changs-on-exchange-here-between-5.html | TIN FUTURES TRADING DULL.; Price Changes on Exchange Here Between 5 Up and 5 Down. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/chemical-industry-shows-expansion-operations-on-larger-scale-than-a.html | CHEMICAL INDUSTRY SHOWS EXPANSION; Operations on Larger Scale Than a Year Ago, Trade Authority Finds. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/roosevelt-plays-santa-in-hospital-governorelect-hears-same-to-you.html | ROOSEVELT PLAYS SANTA IN HOSPITAL; Governor-Elect Hears 'Same to You' From 50 Children in Beekman Street. GUEST AT BOARD LUNCHEON Continues Political Conferences, Entertains Campaign Aides-- Sees Olvany Today. Health Functions Distributed. Smith's Name Evokes "Sidewalks." Campaign Workers Entertained. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/wards-126-leads-in-catalina-golf-los-angeles-amateur-has-one-stroke.html | WARD'S 126 LEADS IN CATALINA GOLF; Los Angeles Amateur Has One Stroke Advantage in 36-Hole Qualifying Play. TWO TIE FOR SECOND PLACE Coff and T. Barnes Each Score 127 -- Martin's 28 Breaks Record for the Nine-Hole Course. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/plan-for-psychologists-committee-announces-program-for-world.html | PLAN FOR PSYCHOLOGISTS.; Committee Announces Program for World Congress at Yale. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/more-spinning-activity-november-average-4-above-october-1-58-above.html | MORE SPINNING ACTIVITY.; November Average 4 % Above October, 1 5/8% Above 1927. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/more-marines-withdrawn-la-paz-nicaragua-is-turned-over-to-national.html | MORE MARINES WITHDRAWN.; La Paz, Nicaragua, Is Turned Over to National Guard. | True | By Tropical Radio To the New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/berlin-is-nervous-berlin-closing-prices.html | Berlin Is Nervous.; Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/alda-denies-shell-quit-says-she-has-accepted-offer-to-renew-opera.html | ALDA DENIES SHELL QUIT.; Says She Has Accepted Offer to Renew Opera Contract. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/antinoise-society-is-organized-here-miss-hamilton-named-president.html | ANTI-NOISE SOCIETY IS ORGANIZED HERE Miss Hamilton Named President -- Physician Tells of Harmful Effects of City's Din. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/woman-held-for-adorning-car-with-lemons-to-picket-agency-which-sold.html | Woman Held for Adorning Car With Lemons To Picket Agency Which Sold '$2,000 Lemon' | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/warner-aircraft-plans-president-announces-production-in-1929-will.html | WARNER AIRCRAFT PLANS.; President Announces Production in 1929 Will Be 1,000 Motors. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/renew-mount-vernon-dry-raids.html | Renew Mount Vernon Dry Raids. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/exjustice-mills-still-improves.html | Ex-Justice Mills Still Improves. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/exdiplomat-divorced-by-mrs-soldatenkov-former-miss-madelaine-reece.html | EX-DIPLOMAT DIVORCED BY MRS. SOLDATENKOV; Former Miss Madelaine Reece of New York Gets French Decree From Russian She Wed in 1920. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/influenza-attacks-424-of-450-alaskan-villagers.html | Influenza Attacks 424 Of 450 Alaskan Villagers | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/copper-demand-improved-price-holds-firm-at-16-cents-with-advances.html | COPPER DEMAND IMPROVED; Price Holds Firm at 16 Cents, With Advances in Prospect. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/francis-r-schell-dead-benefactor-of-northfield-mass-dies-at-his-new.html | FRANCIS R. SCHELL DEAD.; Benefactor of Northfield, Mass., Dies at His New York Home. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/500000-fire-ruins-building-in-5th-av-nine-firemen-hurt-two-when.html | $500,000 FIRE RUINS BUILDING IN 5TH AV; Nine Firemen Hurt, Two When Debris Buries Them, in Five-Alarm Blaze. GLASS SHOWERED ON MEN Smoke Also Menaces Them in Blind Alley at 20th Street Structure-- Whalen Directs Police Work. Adjoining Building Damaged. Whalen Supervises Reserves. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/brothers-philanthropy-lauded.html | Brothers' Philanthropy Lauded. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/woman-plans-commerce-chamber.html | Woman Plans Commerce Chamber. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/to-fight-cunarder-in-cuban-service-shipping-board-plans-reprisal-if.html | TO FIGHT CUNARDER IN CUBAN SERVICE; Shipping Board Plans Reprisal if British Line Starts the Caronia on Jan. 5. HOUSE COMMITTEE IS TOLD Vice Chairman Plummer Asserts Competition Is "Unfair" and Suggests Treaty Revision. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/ginnings-1076000-bales-above-those-of-1927-past-fortnights-outturn.html | GINNINGS 1,076,000 BALES ABOVE THOSE OF 1927; Past Fortnight's Outturn 587,000 Bales Against 330,000 Last Year. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/al-mello-is-victor-over-vince-dundee-outpoints-baltimore-boxer-in.html | AL MELLO IS VICTOR OVER VINCE DUNDEE; Outpoints Baltimore Boxer in Boston Garden--Britton DefeatsCanada Lee. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/8-new-dividends-declared-in-day-two-stock-distributions-and-nine.html | 8 NEW DIVIDENDS DECLARED IN DAY; Two Stock Distributions and Nine Extras Are Voted, Wish Two Increases. BANK ESTABLISHES $6 RATE Steel Company of Canada to Pay Additional With Initial Because Change Is Delayed. Dividends by Trust Companies. Increase in Stock Dividends. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/squash-semifinal-is-won-by-mixsell-princeton-club-star-defeats.html | SQUASH SEMI-FINAL IS WON BY MIXSELL; Princeton Club Star Defeats Brackenridge in Martin Tourney, 15-13, 15-7, 15-13.BARRON PUTS OUT THORNEFraternity Club Player Triumphs,15-8, 6-15, 15-5, 15-10, and WillPlay in Final Tomorrow. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/patten-left-17991000-wheat-king-in-will-barred-loans-from-estate-on.html | PATTEN LEFT $17,991,000.; "Wheat King" in Will Barred Loans From Estate on Dwellings. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/oloughlins-receive-fund.html | O'LOUGHLINS RECEIVE FUND. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/fine-shakespeare-set-on-way-to-america-new-yorker-is-bringing-four.html | FINE SHAKESPEARE SET ON WAY TO AMERICA; New Yorker Is Bringing Four Folios Whose Early History Is Somewhat Mysterious. | True | Wireless to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/herman-victor-on-foul-scores-over-anderson-match-being-halted-in.html | HERMAN VICTOR ON FOUL.; Scores Over Anderson, Match Being Halted in Third Round. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/military-staff-renamed-roosevelt-as-governor-will-retain-smiths.html | MILITARY STAFF RENAMED.; Roosevelt as Governor Will Retain Smith's Appointees. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/cancer-now-second-as-cause-of-death-with-103578-fatalities-in-1927.html | CANCER NOW SECOND AS CAUSE OF DEATH; With 103,578 Fatalities in 1927, Rose From Fourth Place in American Registration Area. HEART DISEASES HELD LEAD Nephritis, Tuberculosis and Pneumonia Decreased--Auto, Suicide and Homicide Deaths Increased. Death Totals and Causes. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/ready-for-holiday-travel-new-york-central-announces-85-extra-trains.html | READY FOR HOLIDAY TRAVEL; New York Central Announces 85 Extra Trains. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/a-hopeless-situation.html | "A HOPELESS SITUATION." | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/sharkeys-manager-expected-here-today-buckley-coming-to-see-rickard.html | SHARKEY'S MANAGER EXPECTED HERE TODAY; Buckley Coming to See Rickard About Stribling Match--De Vos Resumes Training. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/favors-play-streets-auto-club-head-urges-move-for-safe-recreation.html | FAVORS "PLAY STREETS."; Auto Club Head Urges Move for Safe Recreation for Children. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/womens-union-gives-tea-mrs-roosevelt-and-mrs-lehman-are-guests-of.html | WOMEN'S UNION GIVES TEA.; Mrs. Roosevelt and Mrs. Lehman Are Guests of Democratic Society. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/cow-minus-taillight-causes-connecticut-suit-for-2500.html | Cow Minus Tail-Light Causes Connecticut Suit for $2,500 | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/nassau-club-loses-in-squash-racquets-racquet-and-tennis-club.html | NASSAU CLUB LOSES IN SQUASH RACQUETS; Racquet and Tennis Club Advances to Third Place in Met.League by 4 to 3 Triumph.MORGAN BEATS DICKINSON Match Goes to Five Games Before Court Champion Gains Victory, 9-15, 15-11, 14-17, 15-12, 17-16. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/duchess-of-bedford-here-new-canadianpacific-liner-to-enter-west.html | DUCHESS OF BEDFORD HERE.; New Canadian-Pacific Liner to Enter West Indies Service. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/will-buy-mills-in-southwest.html | Will Buy Mills in Southwest. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/rice-gets-20-years-for-girls-murder-slayer-of-alice-joost-must.html | RICE GETS 20 YEARS FOR GIRL'S MURDER; Slayer of Alice Joost Must Serve Minimum Under Baumes Laws-- Goes to Sing Sing Wednesday. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/job-agencys-license-revoked-in-fee-case-city-bureau-acts-against.html | JOB AGENCY'S LICENSE REVOKED IN FEE CASE; City Bureau Acts Against Mrs. A.J. Jupp for Trying to Collect From Boy She Did Not Aid. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/wants-hoover-in-canada-vancouver-press-emphasizes-importance-of.html | WANTS HOOVER IN CANADA.; Vancouver Press Emphasizes Importance of Trade. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/innis-wins-handicap-tourney.html | Innis Wins Handicap Tourney. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/two-hurt-in-tugboats-collision.html | Two Hurt in Tugboats' Collision. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/miss-earhart-to-be-rye-club-guest.html | Miss Earhart to Be Rye Club Guest. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/la-gioconda-sung-again-frederick-jagel-and-julia-claussen-win.html | "LA GIOCONDA" SUNG AGAIN; Frederick Jagel and Julia Claussen Win Plaudits in Their Roles. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/new-steel-strap-concern-consolidated-reorganized-as-signode-bankers.html | NEW STEEL STRAP CONCERN; Consolidated Reorganized as Signode -- Bankers Underwrite Stock. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/black-makes-threat-to-list-drinking-drys-he-retorts-in-the-house-to.html | BLACK MAKES THREAT TO LIST 'DRINKING DRYS; He Retorts in the House to Attacks on New York as a 'Hotbed of Bootleggers.' | True | Special to The New York Times. | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/holiday-travel-reaching-its-peak-trains-run-in-extra-sections-new.html | HOLIDAY TRAVEL REACHING ITS PEAK; Trains Run in Extra Sections-- New Haven Expects Increase of 75,000 Passengers. CHILDREN PARTIES HELD Broadway Traffic Is Tied Up by 2,000 Youngsters--Gifts Are Distributed at Hospital. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/surrenders-in-kidnapping-man-who-forfeited-10000-bail-in-holstein.html | SURRENDERS IN KIDNAPPING; Man Who Forfeited $10,000 Bail in Holstein Case Is Rearrested. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/utility-will-add-stock-louisville-gas-and-electric-to-issue-and.html | UTILITY WILL ADD STOCK.; Louisville Gas and Electric to Issue and Sell Additional Shares. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/lewis-and-carr-win-lasky-and-jackson-lose-in-strand-threecushion.html | LEWIS AND CARR WIN.; Lasky and Jackson Lose in Strand Three-Cushion Tournament. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/plans-to-sell-10-seats-coffee-exchange-board-proposes-25000-to.html | PLANS TO SELL 10 SEATS.; Coffee Exchange Board Proposes $25,000 to $37,500 Prices. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/dog-team-mail-starts-first-bags-from-lewiston-me-carry-greetings-to.html | DOG TEAM MAIL STARTS.; First Bags From Lewiston, Me. Carry Greetings to Montreal. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/wayagamack-earnings-up-paper-companys-net-income-for-fiscal-year.html | WAYAGAMACK EARNINGS UP.; Paper Company's Net Income for Fiscal Year Was $746,477. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/bombays-woman-mayor-honored.html | Bombay's Woman Mayor Honored. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/nyyc-reelects-astor-commodore-personnel-of-officers-for-1929.html | N.Y.Y.C. RE-ELECTS ASTOR COMMODORE; Personnel of Officers for 1929 Unchanged Save for Members of Race Committee. HOYT, STEBBINS CHOSEN Succeed Davis and Mackenzie, Who Declined Renomination--New M Boat Models Exhibited. M Boat Models Exhibited. List of 1929 Officers. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/miss-rockefeller-engaged-to-marry-daughter-of-mrs-william-g.html | MISS ROCKEFELLER ENGAGED TO MARRY; Daughter of Mrs. William G. Rockefeller Plights Troth to M. Roy Jackson. HER FIANCE IS A WIDOWER Former President of Westchester Biltmore Country Club--Well Known in Hunt Circles. Hollins--Frost. Leary--Twachtman. Gillespie--Knapp. Schoeffel--Davis. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/bank-of-englands-gold-reserve-lower-further-reduction-of-1596000-in.html | BANK OF ENGLAND'S GOLD RESERVE LOWER; Further Reduction of 1,596,000 in Past Week--Reserve Ratio Down 8%. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/kern-library-sale-will-start-jan-7-1500-books-and-manuscripts-of.html | KERN LIBRARY SALE WILL START JAN. 7; 1,500 Books and Manuscripts of Composer Are Expected to Bring $1,000,000. RARE ITEMS OF DICKENS Catalogue Lists "Perfect" Set of Pickwick in Parts--Many Presentation Copies. A "Perfect" Set of Pickwick. Burns and Byron Represented. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/cochran-again-takes-lead-over-schaefer-scores-832-points-against.html | COCHRAN AGAIN TAKES LEAD OVER SCHAEFER; Scores 832 Points Against Rival's 462 in Two Blocks--Total Now Stands 3,200 to 2,862. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/winners-selected-of-dry-plan-prizes-durant-committee-picks-two-of.html | WINNERS SELECTED OF DRY PLAN PRIZES; Durant Committee Picks Two of 23,230 Competitors, but Name Are Not Yet Given. IDEAS COVER WIDE RANGE Some would Use Army and Navy for Enforcement--187 Favor Capital Punishment. 19,000 Formal Plans. 187 for Capital Punishment. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/freethinkers-seek-walkers-aid.html | Freethinkers Seek Walker's Aid. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/will-accept-greetings-to-hoover.html | Will Accept Greetings to Hoover. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/jablin-wins-amateur-cue-game.html | Jablin Wins Amateur Cue Game. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/rev-john-baxter-hail-retired-presbyterian-missionary-dies-in-japan.html | REV. JOHN BAXTER HAIL.; Retired Presbyterian Missionary Dies in Japan. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/pope-prepares-encyclical-report-of-treaty-with-mussolini-is-not.html | POPE PREPARES ENCYCLICAL.; Report of Treaty With Mussolini Is Not Confirmed. | True | Wireless to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/cleveland-electric-plans-stock-changes-splitup-of-common-shares-and.html | CLEVELAND ELECTRIC PLANS STOCK CHANGES; Split-Up of Common Shares and Retirement of Preferred Issue Proposed. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/furnishings-bring-8947-850-is-paid-for-antique-rug-one-of-many-in.html | FURNISHINGS BRING $8,947.; $850 Is Paid for Antique Rug. One of Many in Auction Sale. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/less-structural-steel-ordered.html | Less Structural Steel Ordered. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/saves-festival-concert-ruth-townsend-sings-two-roles-when-mme.html | SAVES FESTIVAL CONCERT.; Ruth Townsend Sings Two Roles When Mme, Lashanska Becomes Ill. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/prince-george-is-26-has-quiet-day-at-sea-he-has-his-birthday-cake.html | PRINCE GEORGE IS 26; HAS QUIET DAY AT SEA; He Has His Birthday Cake Sold on Ship, Where it Brings $5,310 for Miners' Fund. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/loomis-is-optimistic-lehigh-valley-head-sees-bright-outlook-for.html | LOOMIS IS OPTIMISTIC.; Lehigh Valley Head Sees Bright Outlook for 1929. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/judge-threatened-in-chicago-trial-he-says-death-note-wont-affect.html | JUDGE THREATENED IN CHICAGO TRIAL; He Says Death Note Won't Affect Kidnapping Case--Victim's Father Also Menaced. | True | Special to The New York Times. Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/pastors-to-discuss-nature-and-religion-churches-to-cooperate-with.html | PASTORS TO DISCUSS NATURE AND RELIGION; Churches to Cooperate With Society for Advancement of Science on Sunday, Dec. 30. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/afghan-shots-hit-british-airplane-fliers-safe-return-to-india-kabul.html | AFGHAN SHOTS HIT BRITISH AIRPLANE; Fliers, Safe, Return to India --Kabul Legation Signals All Is Well. EXCITEMENT IN MOSCOW Radio Dispatches There Depict Ameer Fighting Desperately for His Throne. Anxiety of Britons Eased. Moscow Is Excited. | True | Wireless to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/report-hotel-majestic-sold-for-a-new-apartment-house.html | Report Hotel Majestic Sold For a New Apartment House | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/st-francis-five-victor-triumphs-2819-as-long-island-u-loses-second.html | ST. FRANCIS FIVE VICTOR.; Triumphs, 28-19, as Long Island U. Loses Second Game in Row. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/buses-and-common-sense.html | BUSES AND COMMON SENSE. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/the-ethel-barrymore.html | THE "ETHEL BARRYMORE." | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/ward-again-in-presidency-returns-to-direction-of-baking-company.html | WARD AGAIN IN PRESIDENCY; Returns to Direction of Baking Company, Succeeding G.B. Smith. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/express-pool-plan-is-filed-with-icc-four-railroad-presidents-offer.html | EXPRESS POOL PLAN IS FILED WITH I.C.C.; Four Railroad Presidents Offer an Agreement to Take Over American Railway Express. WOULD DIVIDE EARNINGS Eighty-six Carriers Say Proposed Central Agency Would Mean Economy of Service. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/southern-methodist-picks-sanders.html | Southern Methodist Picks Sanders. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/symphony-america-stirs-at-premiere-blochs-prize-epic-rhapsody.html | SYMPHONY 'AMERICA' STIRS AT PREMIERE; Bloch's Prize 'Epic Rhapsody' Spectacularly Given by the Philharmonic-Symphony. CONDUCTED BY DAMROSCH Audience Rises With Lights Up at Concluding Measures and Chorus of 150 Intones Hymn. | True | By Olin Downes. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/other-manhattan-sales-operator-buys-907-madison-avenue-hudson.html | OTHER MANHATTAN SALES; Operator Buys 907 Madison Avenue --Hudson Street Deal. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/call-money-advances-goes-to-8-per-cent-recedes-to-7-time-money.html | CALL MONEY ADVANCES.; Goes to 8 Per Cent, Recedes to 7 --Time Money Unchanged. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/fraternity-cannon-seized-woman-doctor-complains-of-firing-of-gun-by.html | FRATERNITY CANNON SEIZED; Woman Doctor Complains of Firing of Gun by Columbia Chapter. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/tells-of-messenger-fake-western-union-warns-against-solicitation-of.html | TELLS OF MESSENGER FAKE; Western Union Warns Against Solicitation of Yule Gifts. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/hotel-for-needy-mothers-home-for-working-women-to-be-goal-of-new.html | HOTEL FOR NEEDY MOTHERS; Home for Working Women to Be Goal of New Equity Association. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/adamo-didur-marries-metropolitan-opera-basso-weds-marguerite-vignon.html | ADAMO DIDUR MARRIES.; Metropolitan Opera Basso Weds Marguerite Vignon, Dancer. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/raskob-is-defended-by-missouri-democrat-combs-declares-in-the-house.html | RASKOB IS DEFENDED BY MISSOURI DEMOCRAT; Combs Declares in the House Party Wobbled Along Without a Leader 8 Years. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/dufton-defeats-reid-in-squash-tennis-captures-feature-exhibition.html | DUFTON DEFEATS REID IN SQUASH TENNIS; Captures Feature Exhibition Match at the Shelton Club-- Jacobs Loses to Haines. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/sports-of-the-times-oldtimers-please-note-speed-an-essential-points.html | Sports of the Times; Old-Timers Please Note. Speed an Essential. Points East and West. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/ethel-barrymore-opens-new-theatre-gives-premiere-of-the-kingdom-of.html | ETHEL BARRYMORE OPENS NEW THEATRE; Gives Premiere of "The Kingdom of God" in First Playhouse Here to Bear Her Name. BUILDING IS IMPRESSIVE Distinguished Audience Sees First Drama Done by Star for Shuberts, Who Built Edifice for Her. NEW THEATRE NAMED FOR ETHEL BARRYMORE. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/rubber-market-rallies-buying-by-dealers-and-trade-interests-wipes.html | RUBBER MARKET RALLIES; Buying by Dealers and Trade Interests Wipes Out Price Declines. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/bond-trading-light-slows-up-with-firm-money-but-with-no-concerted.html | BOND TRADING LIGHT.; Slows Up With Firm Money, but With No Concerted Selling. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/three-ships-to-sail-two-arrive-today-olympic-munargo-and-fort-st.html | THREE SHIPS TO SAIL, TWO ARRIVE TODAY; Olympic, Munargo and Fort St. George Leaving--Columbus and President Harding Due. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/bond-issue-weighed-to-relieve-traffic-mayor-discusses-program-to.html | BOND ISSUE WEIGHED TO RELIEVE TRAFFIC; Mayor Discusses Program to Ease Congestion at Once With Lawmakers. COST PUT AT $500,000,000 Bills Expected to Be Ready for Opening of Legislature--Report of Engineers Awaited. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/artillery-manoeuvres-set-for-june.html | Artillery Manoeuvres Set for June. | True | Special to The New York Times. | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/trust-company-in-panama-first-institution-of-its-kind-in-the.html | TRUST COMPANY IN PANAMA.; First Institution of Its Kind in the Republic Is Incorporated There. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/232500-in-alcohol-labeled-ink-seized-customs-agents-take-disguised.html | $232,500 IN ALCOHOL LABELED INK SEIZED; Customs Agents Take Disguised Cuban Shipments From Two East River Piers. CAMOUFLAGE FOUND THIN Only 5 Per Cent of Coloring Matter and Oil in Grain Product --No Arrests Made. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/press-for-state-aid-to-pension-the-aged-sponsors-of-project-to-push.html | PRESS FOR STATE AID TO PENSION THE AGED; Sponsors of Project to Push Miller Bill--Roosevelt's Support Is Expected. POVERTY INCREASE NOTED Private Relief Organizations Have Failed to Cope With Situation, Says Rubinow. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/grand-duke-is-better-crowds-of-exiled-russians-wait-for-news-at.html | GRAND DUKE IS BETTER.; Crowds of Exiled Russians Wait for News at Nicholas's Villa. | True | Special Cable to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/dry-ice-signs-contract-for-carbon.html | Dry Ice Signs Contract for Carbon. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/30-dinosaur-skeletons-are-unearthed-in-asia-sven-hedin-expedition.html | 30 DINOSAUR SKELETONS ARE UNEARTHED IN ASIA; Sven Hedin Expedition Also Finds Three of New-Born Jurassic Period Species. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/er-wharton-left-56000-estate.html | E.R. Wharton Left $56,000 Estate. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/wins-in-last-5-seconds-illinois-beats-north-dakota-by-2827-on.html | WINS IN LAST 5 SECONDS.; Illinois Beats North Dakota by 28-27 on Harper's Goal. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/silk-trading-heavy-prices-on-exchange-here-in-moderate.html | SILK TRADING HEAVY.; Prices on Exchange Here in Moderate Fluctuation--Quiet in Japan. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/memorial-to-dole-fliers-californians-plan-to-honor-those-lost-in.html | MEMORIAL TO DOLE FLIERS.; Californians Plan to Honor Those Lost in Air Derby Last Year. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/senate-vote-on-west-goes-over-to-january-nye-submits-9to4-report-of.html | SENATE VOTE ON WEST GOES OVER TO JANUARY; Nye Submits 9-to-4 Report of Public Lands Committee Favoring Confirmation. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/st-stephens-five-wins-triumphs-over-new-york-aggies-at-basketball.html | ST. STEPHEN'S FIVE WINS.; Triumphs Over New York Aggies at Basketball, 46-36. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/held-as-european-crooks-five-arrested-in-paris-are-accused-of.html | HELD AS EUROPEAN CROOKS.; Five Arrested in Paris Are Accused of Crimes Netting $400,000. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/refuse-to-liquidate-york-mills.html | Refuse to Liquidate York Mills. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/reserve-deposits-decline-in-week-drop-in-holdings-of-discounted.html | RESERVE DEPOSITS DECLINE IN WEEK; Drop in Holdings of Discounted Bills Shown in Report to Federal Board. NOTE CIRCULATION GAINS Bills Bought in the Open Market by the Federal System Declined $41,200,000. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/j-carlton-ward-dies-of-pneumonia-he-was-formerly-president-of-life.html | J. CARLTON WARD DIES OF PNEUMONIA; He Was Formerly President of Life Underwriters' Association of New York.WILL BE BURIED IN ALBANYFuneral to Be Held Here This Afternoon and Burial Will TakePlace Tomorrow. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/dr-butlers-holiday-card-his-christmas-message-defines-five.html | DR. BUTLER'S HOLIDAY CARD; His Christmas Message Defines Five Fundamental Human Institutions. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/urges-state-home-for-erring-boys-executive-committee-of-prison.html | URGES STATE HOME FOR ERRING BOYS; Executive Committee of Prison Association Calls for an Institution Near City. HOUSE OF REFUGE 'TOO OLD' Randall Island Plant Obsolete, Says Resolution--Judge Corrigan Talks on Courts. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/waldorf-is-sold-50story-building-to-supplant-hotel-worldfamous.html | WALDORF IS SOLD; 50-STORY BUILDING TO SUPPLANT HOTEL; WORLD-FAMOUS HOTEL DOOMED BY BUSINESS. | True | Brown Brothers Photo. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/graham-makes-denial-in-wilcox-co-case-exemployee-of-wall-st-magzine.html | GRAHAM MAKES DENIAL IN WILCOX & CO. CASE; Ex-Employe of Wall St. Magazine Says He Did Not Recommend Firm to Customers of Others | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/stribling-stops-castano-drops-cuban-for-count-in-second-round2d.html | STRIBLING STOPS CASTANO.; Drops Cuban for Count in Second Round--2d Knockout of Week. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/hotel-mcalpin-changes-completed.html | Hotel McAlpin Changes Completed. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/mrs-todds-estate-left-to-children-will-of-wife-of-shipbuilder-does.html | MRS. TODD'S ESTATE LEFT TO CHILDREN; Will of Wife of Shipbuilder Does Not Show Amount of Property. MRS. TUCK LEFT $250,000 Bulk Goes to Husband, Who Lives In Paris--A.C. Rounds Gave Big Estate to Family. Mrs. Julia S. Tuck Left $250,000. Rounds Estate Large. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/new-band-for-whoopee-salzer-to-replace-olsenpau-whiteman-for.html | NEW BAND FOR "WHOOPEE."; Salzer to Replace Olsen--Pau Whiteman for Midnight Frolic. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/maddux-air-trading-in-west.html | Maddux Air Trading in West. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/lauds-latins-on-mediation-womens-league-also-urges-kellogg-treaty.html | LAUDS LATINS ON MEDIATION; Women's League Also Urges Kellogg Treaty Ratification. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/ervast-wins-sixth-in-row-at-tijuana-longs-crack-gelding-easily.html | ERVAST WINS SIXTH IN ROW AT TIJUANA; Long's Crack Gelding Easily Defeats The Tartar and Nusakan,the Favorite, at 5 Furlongs. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/corporation-reports-american-encaustic-tiling-co-walkergooderham.html | CORPORATION REPORTS.; American Encaustic Tiling Co. Walker-Gooderham and Worts. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/police-seize-queens-still-whalen-order-brings-first-such-raid-there.html | POLICE SEIZE QUEENS STILL.; Whalen Order Brings First Such Raid There Since State Act Repeal. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/french-police-hunt-chiefs-of-drug-ring-hope-to-trace-man-who.html | FRENCH POLICE HUNT CHIEFS OF DRUG RING; Hope to Trace Man Who Shipped $4,000,000 Cases of Cocaine, Seized in Jersey City. | True | Special Cable to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/report-store-stock-split-brokers-hear-of-national-bellas-hess.html | REPORT STORE STOCK SPLIT; Brokers Hear of National Bellas Hess Company Project. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/share-risk-in-month-was-5037441852-average-value-of-listed-stocks.html | SHARE RISK IN MONTH WAS $5,037,441,852; Average Value of Listed Stocks Rose $5.22 to $89.13 Per Share in November. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/west-side-lines-try-gongs-system-fails-to-better-rush-hour-subway.html | WEST SIDE LINES TRY GONGS; System Fails to Better Rush Hour Subway Service in First Test. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/cotton-advances-but-loses-its-gains-market-stimulated-temporarily.html | COTTON ADVANCES, BUT LOSES ITS GAINS; Market Stimulated Temporarily by Census Bureau's Report of Ginning.STEADY SELLING FOLLOWSFinal Quotations Are 3 Points NetHigher to 3 Points Lower-- Exports Still Heavy. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/mrs-nn-blackwell-off-to-paris.html | Mrs. N.N. Blackwell Off to Paris. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/pinehurst-golf-halted-season-members-tourney-postponed-by.html | PINEHURST GOLF HALTED.; Season Members' Tourney Postponed by Unfavorable Weather. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/hail-dr-noguchi-as-a-pathfinder-rockefeller-institute-associates.html | HAIL DR. NOGUCHI AS A 'PATHFINDER'; Rockefeller Institute Associates Extol Late Scientist's Medical Research.RANK HIM WITH PASTEURJapanese Envoy Expresses Thanksof Nation for Tribute Paid toYellow Fever Hero. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/canadian-banks-profits-increase.html | Canadian Bank's Profits Increase. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/congregational-and-christian-church-merger-expected-next-year-by.html | Congregational and Christian Church Merger Expected Next Year by the Joint Committee | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/howards-entertain-for-timothy-smiddy-dinner-given-by-british.html | HOWARDS ENTERTAIN FOR TIMOTHY SMIDDY; Dinner Given by British Ambassador to Retiring Irish Envoy--Other Social Events. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/columbia-plays-tonight-lion-basketball-team-to-oppose-nyu-on-own.html | COLUMBIA PLAYS TONIGHT.; Lion Basketball Team to Oppose N.Y.U. on Own Court. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/housing-loans-approved-metropolitan-life-finances-space-for-609.html | HOUSING LOANS APPROVED.; Metropolitan Life Finances Space for 609 Families. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/sargs-puppets-please-christopher-columbus-lives-over-his.html | SARG'S PUPPETS PLEASE.; Christopher Columbus Lives Over His Tribulations Once More. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/gifts-held-back-must-rush-in-to-help-the-neediest-now.html | Gifts Held Back Must Rush In To Help the Neediest Now | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/two-new-wells-for-associated-oil.html | Two New Wells for Associated Oil. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/auto-stock-for-ab-leach-bankers-acquire-substantial-block-of-auburn.html | AUTO STOCK FOR A.B. LEACH; Bankers Acquire Substantial Block of Auburn Common. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/providence-five-loses-winning-streak-is-broken-by-st-thomas-college.html | PROVIDENCE FIVE LOSES.; Winning Streak Is Broken by St. Thomas College, 28-23. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/princeton-cub-six-wins-21-overtime-leas-goal-in-second-extra.html | PRINCETON CUB SIX WINS, 2-1, OVERTIME; Lea's Goal in Second Extra Session Beats St. Paul's School on Garden Rink. 3,000 ATTEND STRUGGLE Barber, Cocroft Tally in Second-- Yearlings' First Victory in Series Since 1923. St. Paul's Starts Drive. Cocroft Nets Disk. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/fairhope-ball-tonight-benefit-dance-at-sherrys-for-educational.html | FAIRHOPE BALL TONIGHT.; Benefit Dance at Sherry's for Educational Foundation. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/rentes-improve-slightly-paris-closing-prices.html | Rentes Improve Slightly.; Paris Closing Prices. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/brown-freshmen-win-defeat-bridgewater-normal-school-basketball-team.html | BROWN FRESHMEN WIN.; Defeat Bridgewater Normal School Basketball Team, 52 to 24. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/new-proctor-theatre-has-gala-opening-house-in-renaissance-design.html | NEW PROCTOR THEATRE HAS GALA OPENING; House in Renaissance Design Replaces Old East 58th Street Theatre. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/lott-davis-cup-star-wins-chicago-basketball-numeral.html | Lott, Davis Cup Star, Wins Chicago Basketball Numeral | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/money.html | MONEY. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/two-cleared-of-larceny-charge.html | Two Cleared of Larceny Charge. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/costume-ball-on-new-years-eve.html | Costume Ball on New Year's Eve. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/arctic-mummies-in-film-harold-mccracken-lectures-on-expeditions.html | ARCTIC MUMMIES IN FILM.; Harold McCracken Lectures on Expedition's Aleutian Finds. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/push-wagner-bills-for-more-judges-both-the-new-york-senator-and.html | PUSH WAGNER BILLS FOR MORE JUDGES; Both the New York Senator and Norris Assure Bar Group of Their Cooperation. BUILDING SOLUTION SOUGHT Wagner Plans a Conference With Mellon Over the Deadlock With Mayor Walker. | True | Special to The New York Times. | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/gabriel-wells-to-buy-old-london-book-shop-offer-to-acquire-sotheran.html | GABRIEL WELLS TO BUY OLD LONDON BOOK SHOP; Offer to Acquire Sotheran Business and Turn It Over to NewBritish Company Is Accepted. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/changes-in-corporations-six-new-directors-for-stanley-company-four.html | CHANGES IN CORPORATIONS.; Six New Directors for Stanley Company, Four for Nehi. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/merchants-bank-rate-4-per-cent.html | Merchants Bank Rate 4 Per Cent. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/pastor-is-sentenced-confesses-posing-as-blind-to-be-cured-by-aimee.html | PASTOR IS SENTENCED.; Confesses Posing as Blind to Be Cured by Aimee McPherson. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/house-passes-state-department-bill.html | House Passes State Department Bill. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/yacht-makes-record-trip-hilda-reaches-havana-in-87-hours-from.html | YACHT MAKES RECORD TRIP.; Hilda Reaches Havana in 87 Hours From Here--En Route to West Coast | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/awards-3-routes-for-ocean-air-mail-new-takes-first-steps-toward.html | AWARDS 3 ROUTES FOR OCEAN AIR MAIL; New Takes First Steps Toward Service to the Countries of South America. TERMINUS IS AT MIAMI Starting in January Planes will Go to Nassau, San Juan, P.R. and the Canal Zone. Rates for the Service. Arrangement of Schedules. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/maryland-fine-in-front-starts-basketball-season-by-beating-william.html | MARYLAND FINE IN FRONT.; Starts Basketball Season by Beating William and Mary, 30-20. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/scores-legal-fire-escapes-riegelman-says-all-recent-deaths-were-in.html | SCORES 'LEGAL' FIRE ESCAPES.; Riegelman Says All Recent Deaths Were in 'Old Law' Tenements. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/all-of-sewer-tax-placed-on-queens-board-of-estimate-committee.html | ALL OF SEWER TAX PLACED ON QUEENS; Board of Estimate Committee Rejects Plan to Spread Part of $16,000,000 Levy Over City. DEEMS PROPOSAL UNFAIR Recommends That Incinerators in Future Be a Charge on All Five Boroughs. ACTION BY BOARD JAN. 17 Borough President Patten in Minority Report Wants Divisionof $5,794,676 of Cost. Report Is Referred. Urges Speedy Settlement. Payments May Be Extended. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/slayer-of-boy-to-get-mental-examination-jersey-city-judge-says.html | SLAYER OF BOY TO GET MENTAL EXAMINATION; Jersey City Judge Says State Will Bear Reasonable Expense--Kudzinowski Arraigned. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/columbus-to-dock-today-will-make-last-landing-at-pier-84-large.html | COLUMBUS TO DOCK TODAY.; Will Make Last Landing at Pier 84 --Large Holiday Crowd on Board. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/sales-to-dealers-off-for-general-motors-but-deliveries-to-consumers.html | SALES TO DEALERS OFF FOR GENERAL MOTORS; But Deliveries to Consumers in November Are Higher Than Year Ago, Report Shows. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/italians-shoot-deserter-in-back.html | Italians Shoot Deserter in Back. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/mccoy-at-balboa-on-voyage-home.html | McCoy at Balboa on Voyage Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/8000-students-in-riot-in-brussels-streets-troops-disperse.html | 8,000 STUDENTS IN RIOT IN BRUSSELS STREETS; Troops Disperse Demonstrators After They Smash Windows in Outburst Against Pro-German. | True | Special Cable to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/pius-opens-library-in-the-belvedere-pope-highly-praises-american.html | PIUS OPENS LIBRARY IN THE BELVEDERE; Pope Highly Praises American Equipment and Experts Who Superintended Expansion GIVES BOYS COMMUNION Pius Marks 49th Anniversary by Saying Mass at St. Peter's In Presence of 16 Cardinals. | True | Wireless to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/encourage-musical-art-new-yorkers-incorporate-little-theatre-opera.html | ENCOURAGE MUSICAL ART.; New Yorkers Incorporate Little Theatre Opera Company. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/a-lesson-from-the-league-what-we-have-learned-should-influence.html | A LESSON FROM THE LEAGUE; What We Have Learned Should Influence Action on Kellogg Pact. THE PARKING PROBLEM. It Is Suggested That Time Limit Be Cut to Fifteen Minutes. Parallelopiped. THE FARMER'S PLIGHT. It Is Apparent That the Tariff Is Not His Only Difficulty. What Mr. Radin Said. | True | HENRY A. STIMSON.WALTER L. EHRICH.P.P. STOKES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/wife-impulsive-lawyer-files-suit-albert-de-roode-reluctantly-asks.html | WIFE 'IMPULSIVE,' LAWYER FILES SUIT; Albert De Roode 'Reluctantly' Asks Separation, Alleging She Affects His Nerves. COMPLAINS OF DESERTIONS Says She Repeatedly Left, Taking Six Children Along--Wants Court to Control Her Notions. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/denies-mayors-rate-plea-commission-decides-suspension-of-rate-cut.html | DENIES MAYOR'S RATE PLEA.; Commission Decides Suspension of Rate Cut Would Be Hardship. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/finds-stolen-tintoretto-austrian-discovers-paintings-worth-100000.html | FINDS STOLEN TINTORETTO.; Austrian Discovers Paintings Worth $100,000 Taken From Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/kieran-named-head-of-hunter-college-unanimously-elected-successor.html | KIERAN NAMED HEAD OF HUNTER COLLEGE; Unanimously Elected Successor to Dr. George S. Davis, the Retiring President. HIS SERVICES PRAISED He Assumes Office on Feb. 1--Forty-five Years in the City's School System. Educated in the City. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/2-european-zones-asked-in-davis-cup-french-tennis-federation-seeks.html | 2 EUROPEAN ZONES ASKED IN DAVIS CUP; French Tennis Federation Seeks Nations' Approval of Northern and Southern Divisions. CHALLENGE ROUND JULY 26 American Zone Also Has Suggested Similar Arrangement--Four Groups May Be Formed. Adoption In 1929 Doubtful. Similar Proposal in This Zone. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/doubts-early-trial-in-rothstein-case-prosecutor-fighting-inspection.html | DOUBTS EARLY TRIAL IN ROTHSTEIN CASE; Prosecutor, Fighting Inspection of Grand Jury Minutes, Says He Awaits Fugitives. McMANUS ARREST SCORED His Lawyer Says No Evidence Has Been Found--Raiders Describe Unger Seizure. Sees No Evidence Against McManus. Case Involved in Unger Trial. To Investigate Jersey Seizure. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/coolidge-to-sit-for-portrait-for-gallery-of-notables-here.html | Coolidge to Sit for Portrait For Gallery of Notables Here | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/newbold-morris-dies-in-his-sleep-president-of-metropolitan-club.html | NEWBOLD MORRIS DIES IN HIS SLEEP; President of Metropolitan Club, Trustee of Columbia and Lawyer. WITH PERSHING IN THE WAR Lieutenant Colonel on General Staff --Family One of Most Illustrious in United States. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/new-yorker-buys-1800-seats-for-eastwest-game-on-coast.html | New Yorker Buys 1,800 Seats For East-West Game on Coast | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/disputatns-change-brazil-envoys.html | Disputatns Change Brazil Envoys. | True | Wireless to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/to-celebrate-new-orleans-battle.html | To Celebrate New Orleans Battle | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/hoover-will-make-3-brazil-speeches-on-utah-he-prepares-addresses.html | HOOVER WILL MAKE 3 BRAZIL SPEECHES; On Utah, He Prepares Addresses for Various Functions at Rio de Janeiro.WILL LAND AT 2 P.M. TODAY Program of Brazilian Visit Sent Him by Wireless Is VeryElaborate. Will Pick Up Escort at Dawn. Program for Tomorrow. Ideal Weather at Sea. Will Guard Against Demonstrations. | True | By L.c. Speers. Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/student-secretly-wed-robert-hollister-marries-ellenor-mccombs-of.html | STUDENT SECRETLY WED.; Robert Hollister Marries Ellenor McCombs of Philadelphia. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/phi-beta-kappa-meeting-new-members-will-join-fraternity-senate-at.html | PHI BETA KAPPA MEETING.; New Members Will Join Fraternity Senate at Session Today. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/dinner-dance-for-misses-becket.html | Dinner Dance for Misses Becket. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/hobbema-canvas-hung-in-brooklyn-museum-landscape-presented-by-mrs.html | HOBBEMA CANVAS HUNG IN BROOKLYN MUSEUM; Landscape Presented by Mrs. C.M. Bull Is Second in Institution by Dutch Master. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/search-canyon-rim-for-missing-hydes-rescue-parties-efforts-are.html | SEARCH CANYON RIM FOR MISSING HYDES; Rescue Parties' Efforts Are Spurred by the Finding of Wrecked Scow. FLIERS AGAIN TAKE OFF Drop Notes Directing Boatmen to Go Ashore and Hunt for Tracks in the Snow. Hope Stirred by Fliers' Report. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/banks-not-consulted-on-listing-of-shares-trading-in-their-shares-on.html | BANKS NOT CONSULTED ON LISTING OF SHARES; Trading in Their Shares on New Market of Produce Exchange Interests Wall Street. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/me-stone-2d-to-wed-katharine-lapsley-engagement-announced-at-dinner.html | M.E. STONE 2D TO WED KATHARINE LAPSLEY; Engagement Announced at Dinner for Eleanor Lapsley and C.O. Iselin 2d. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/cotton-traders-want-holiday.html | Cotton Traders Want Holiday. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/ruth-and-gehrig-sent-in-most-runs-yankee-stars-topped-american.html | RUTH AND GEHRIG SENT IN MOST RUNS; Yankee Stars Topped American League With 142 Each, the Official Figures Show. MEUSEL THIRD WITH 113 Ruth Received Most Passes, 135, and Also Struck Out Largest Number of Times, 87. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/plans-aid-for-blind-association-to-hold-eight-christmas-parties-at.html | PLANS AID FOR BLIND.; Association to Hold Eight Christmas Parties at Lighthouse. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/fleeing-girl-beats-plane-to-coast-miss-mcconnell-in-hysterical.html | FLEEING GIRL BEATS PLANE TO COAST; Miss McConnell in Hysterical Condition as She Arrives at San Francisco. TELLS OF A BREAKDOWN Father and Coulter Say Meeker Pursued in Plane, Family Fearingfor Girl if Alone. Conductor Defends Girl. Woman Companion Talks. Girl is Ill, Says Father. Not Her Uncle, Says Coulter. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1928 Compared With Preceding Years. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/700000-saw-white-sox-play.html | 700,000 Saw White Sox Play. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/another-quake-in-chile-63-prisoners-pardoned-as-reward-for-helping.html | ANOTHER QUAKE IN CHILE.; 63 Prisoners Pardoned as Reward for Helping Keep Order in First. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/miss-greene-entertained-luncheons-given-also-for-misses-bumsted-and.html | MISS GREENE ENTERTAINED.; Luncheons Given Also for Misses Bumsted and Cowdrey. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/brady-acts-for-managers-asks-president-gillmore-of-equity-to.html | BRADY ACTS FOR MANAGERS; Asks President Gillmore of Equity to Discuss Stage Conditions. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/would-amend-radio-act-pennsylvanian-has-bill-to-prevent-false.html | WOULD AMEND RADIO ACT.; Pennsylvanian Has Bill to Prevent False Signals of Distress. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/18story-loft-sold-in-garment-centre-benjamin-benenson-and-sw-steel.html | 18-STORY LOFT SOLD IN GARMENT CENTRE; Benjamin Benenson and S.W. Steel & Co. Buy $2,000,000 Building on 39th Street. PURCHASE BY BING & BING BUILDERS Acquire Central Park West Corner for Improvement--G.M. Dexter in East Side Deal. East Eighty-eighth Street Deal. Other East Side Sales. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/municipal-loans-offering-of-new-bonds-announced-awards-of-other.html | MUNICIPAL LOANS; Offering of New Bonds Announced --Awards of Other Issues to Be Made Next Month. Wilkes-Barre, Pa. Harrison, N.Y. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/indictment-speedy-in-jewelry-robbery-brooklyn-celerity-in-100000.html | INDICTMENT SPEEDY IN JEWELRY ROBBERY; Brooklyn Celerity in $100,000 Case Is Matched by Whalen, Who Rewards Arresting Detective. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/nurmi-continues-drill-works-out-privately-both-morning-and.html | NURMI CONTINUES DRILL.; Works Out Privately Both Morning and Afternoon at Armory. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/aviators-in-antarctica.html | AVIATORS IN ANTARCTICA. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Market a Surprise. Watching Steel and Motors. Brokers' Loans. Year of Minor Railway Mergers. Standard Oil Earnings. Money Freely Offered. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/commends-naval-officers-wilbur-praises-fight-against-ship-fire-in.html | COMMENDS NAVAL OFFICERS.; Wilbur Praises Fight Against Ship Fire in Samoa. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/manhattan-five-beaten-by-3222-loses-to-naval-training-station.html | MANHATTAN FIVE BEATEN BY 32-22; Loses to Naval Training Station Basketball Team in Game Played at Newport. VICTORS ATTACK STRONGLY Hold New Yorkers Scoreless in First 19 Minutes--Keber and Edward Each Tally 10 Points. | True | Special to The New York Times. | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/hagenlacher-wins-30013-takes-4th-block-in-182-balkline-billiard.html | HAGENLACHER WINS, 300-13.; Takes 4th Block in 18.2 Balkline Billiard Match With Stern. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/associates-honor-rc-thomas.html | Associates Honor R.C. Thomas. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/princeton-senior-held-in-auto-death-tw-willard-a-new-yorker-hit.html | PRINCETON SENIOR HELD IN AUTO DEATH; T.W. Willard, a New Yorker, Hit Woman on Lincoln Highway--On Way Here for Holidays. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/auto-sales-gained-856470-in-11-months-total-for-year-is-expected-to.html | AUTO SALES GAINED 856,470 IN 11 MONTHS; Total for Year Is Expected to Be About 1,000,000 More Than in 1927. NOVEMBER SALES FELL OFF Canadian Production of Passenger Cars and Trucks Shows an Increase Over 1927. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/guilty-of-girls-charge-dover-nj-confectioner-faces-ten-to-thirty.html | GUILTY OF GIRLS' CHARGE.; Dover (N.J.) Confectioner Faces Ten to Thirty Years in Jail. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/our-loans-abroad-put-at-26000000000-said-to-be-mounting-2000000000.html | Our Loans Abroad Put at $26,000,000,000; Said to Be Mounting $2,000,000,000 a Year | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/new-tokio-budget-largest-in-history-estimate-of-806380000-goes.html | NEW TOKIO BUDGET LARGEST IN HISTORY; Estimate of $806,380,000 Goes Before Japan's First Manhood Suffrage Diet on Monday. INCREASE IS $20,102,000 Navy Gets $123,280,000--Bitter Conflict in Diet on China Policy Is Expected. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/putnam-county-plot-sold.html | Putnam County Plot Sold. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/wheat-trade-light-with-lower-close-many-operators-mark-time.html | WHEAT TRADE LIGHT, WITH LOWER CLOSE; Many Operators Mark Time, Awaiting Definite Trend of Prices. SENTIMENT IS BEARISH Undertone in Corn Is Strong and the Finish Is at Net Losses of 7/8 to 1 Cent. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/drug-user-blames-tombs-declares-he-contracted-habit-there-when-18.html | DRUG USER BLAMES TOMBS.; Declares He Contracted Habit There When 18 Years Old. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/pulitzer-honors-swope-executives-of-the-world-attend-dinner-for.html | PULITZER HONORS SWOPE.; Executives of The World Attend Dinner for Retiring Editor. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/arbitration-pact-held-up-by-britain-chamberlain-says-new-proposals.html | ARBITRATION PACT HELD UP BY BRITAIN; Chamberlain Says "New Proposals" by WashingtonCame as a Surprise.HE IS CONSIDERING THEM Foreign Secretary Refuses to Believe Any Lasting Disturbance CanMark Relations With Us. Extols Bryan Treaty. Defends Cavalry Manoeuvres. | True | Wireless TO THE NEW YORK TIMES. | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/miss-sanford-wed-to-ensign-gunther-newport-ri-girl-married-to.html | MISS SANFORD WED TO ENSIGN GUNTHER; Newport (R.I.) Girl Married to Member of Officers' Torpedo Glass of U.S. Navy. MISS C. LAYCOCK BRIDE Daughter of Dean of Dartmouth College Wed to Robert A. McKennan--Other Marriages. McKennan--Laycock. Sanford--Laurie. Weschler--Solomon. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/psal-playoff-tonight-jamaica-and-erasmus-to-clash-in-opener-for.html | P.S.A.L. PLAY-OFF TONIGHT; Jamaica and Erasmus to Clash in Opener for City Hockey Title. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/works-against-time-to-validate-bonds-chicagp-drainage-board-labors.html | WORKS AGAINST TIME TO VALIDATE BONDS; Chicago Drainage Board Labors to Avoid Referendum on $27,000,000 Issue. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/victor-c-edwards-dies-chemical-superintendent-of-du-pont-company.html | VICTOR C. EDWARDS DIES.; Chemical Superintendent of du Pont Company was 45 Years Old. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/leviathan-comes-in-as-christmas-ship-last-big-liner-which-will-dock.html | LEVIATHAN COMES IN AS CHRISTMAS SHIP; Last Big Liner Which Will Dock Before Holiday Brings 8,000 Sacks of Mail. SEARCHERS COMB VESSEL 60 Customs Men Go Aboard Even Before Passengers Leave--Three American Envoys Arrive. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/938400-fraud-is-laid-to-soviet-exofficial-seized-in-paris-as-maxim.html | $938,400 Fraud Is Laid to Soviet Ex-Official, Seized in Paris as Maxim Litvinoff's Brother | True | Special Cable to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/senate-procedure.html | SENATE PROCEDURE. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/to-open-bid-for-new-ward-ships.html | To Open Bid for New Ward Ships. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/americans-beaten-by-pittsburgh-10-new-york-six-loses-undisputed.html | AMERICANS BEATEN BY PITTSBURGH, 1-0; New York Six Loses Undisputed Hold on Group Lead, Being Tied by Maroons. MILKS TALLIES ONLY GOAL After Two Scoreless Periods, He Eludes New York Defense to Score--Both Goalies Busy. McCaffrey Loses Chance. Miller Stops Three Shots. Milks Stars on Offense. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/gives-luncheon-for-lord-thomson.html | Gives Luncheon for Lord Thomson. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/harpsters-punts-60-yards-impress-sparkling-play-of-carnegie-ace.html | HARPSTER'S PUNTS, 60 YARDS, IMPRESS; Sparkling Play of Carnegie Ace Marks Workout of Eastern Eleven on Coast. KERR DRILLS TWO TEAMS Squad Will Head for Stanford From San Francisco Today--Westerners Grouped for First Time. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/readymade-glasses-assailed-by-oculists-association-plans-fight-to.html | 'READY-MADE GLASSES ASSAILED BY OCULISTS; Association Plans Fight to Uphold Law Providing Supervision of Sales. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/business-men-urge-calendar-reform-george-eastman-tells-house.html | BUSINESS MEN URGE CALENDAR REFORM; George Eastman Tells House Committee That 1929 Is Year for Parley on 13-Month Plan. RECOUNTS SUCCESS IN TEST G.E. Roberts of National City Bank Stresses Advantage for Uniform World Statistics. Comparative Statistics as Factor. Favored in Polls of Business Men. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/rices-pension-approved-board-takes-mandatory-action-for-suspended.html | RICE'S PENSION APPROVED.; Board Takes Mandatory Action for Suspended Queens Engineer. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/bail-denied-8-in-robbery-suspects-in-104000-yonkers-theft-will-be.html | BAIL DENIED 8 IN ROBBERY; Suspects in $104,000 Yonkers Theft Will Be Heard Tomorrow. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/mark-m-cormack-dies-head-of-christian-herald-press-room-was-a.html | MARK M. CORMACK DIES; Head of Christian Herald Press Room Was a Printer for 75 Years. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/british-air-chief-resigns-sir-hugh-trenchard-commanded-englands.html | BRITISH AIR CHIEF RESIGNS.; Sir Hugh Trenchard Commanded England's Aviation in the War. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/dance-of-allenstevenson-alumni.html | Dance of Allen-Stevenson Alumni. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/city-gets-proposal-for-a-bus-merger-equitable-asks-wide-splitup-of.html | CITY GETS PROPOSAL FOR A BUS MERGER; Equitable Asks Wide Split-Up of Routes in Brooklyn and Queens in Deal With B.M.T. NEW CORPORATION PLANNED Permission Sought to Assign Part of Manhattan Franchise to Another Company. City Not Committed to Plan. Wide Change in Routes. Fare Zones Proposed. Summary of Benefits. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/large-gain-of-gold-by-bank-of-france-weeks-addition-to-reserve.html | LARGE GAIN OF GOLD BY BANK OF FRANCE; Week's Addition to Reserve 83,000,000 Francs--Large Shift in Exchange Holdings. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/hungary-honors-speyer-banker-receives-decoration-for-aid-in.html | HUNGARY HONORS SPEYER; Banker Receives Decoration for Aid in Government Loans. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/hope-for-the-king.html | HOPE FOR THE KING. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/mcgill-hockey-team-off-starts-for-boston-for-game-with-harvard.html | McGILL HOCKEY TEAM OFF.; Starts for Boston for Game With Harvard Tonight. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/cue-stars-replay-title-game-tonight-victory-over-taberski-will-give.html | CUE STARS REPLAY TITLE GAME TONIGHT; Victory Over Taberski Will Give Greenleaf the World's Pocket Billiard Crown. MATCH RESULT OF PROTEST Referee Overruled by Tournament Committee-- Layton's Brilliant Playing a Surprise. Taberski Won All Matches. Layton's Victory a Surprise. How Cash Awards Were Split. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/mellon-declares-garner-figures-err-secretary-stirred-by-charge-of.html | MELLON DECLARES GARNER FIGURES ERR; Secretary Stirred by Charge of Deceit on Surplus, Says Treasury Was Correct. TO LIST ALL TAX REFUNDS Mills Says There Will Be No Deficit Owing to the Larger Income Tax Receipts. Depend on Higher Income Receipts. Charge Stirs the Secretary. Tell of Changed Estimate. Saving Interest, Mills Explains. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/stock-exchange-now-owns-whole-block-buys-cable-and-blair-buildings.html | Stock Exchange Now Owns Whole Block, Buys Cable and Blair Buildings to Expand | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/kellogg-pact-wins-equality-in-senate-with-cruiser-bill-truce.html | KELLOGG PACT WINS EQUALITY IN SENATE WITH CRUISER BILL; Truce Reached by Which Each Will Share Time After Holiday Adjournment. BORAH LEADS COMPROMISE His Plan Is Accepted After Nayal Measure's Foes Caused Halt by Filibuster. BOTH NOW CLAIM MASTERY New Endeavor to Displace Warship Bill Is Likely to Reopen the Battle on Jan. 3. Treaty's Friends Say They Control. Borah and King Disagree. KELLOGG PACT WINS EQUALITY IN SENATE | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/new-fire-insurance-company.html | New Fire Insurance Company. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/byrd-hails-flight-of-captain-wilkins-sends-congratulations-on-trip.html | BYRD HAILS FLIGHT OF CAPTAIN WILKINS; Sends Congratulations on Trip Over Graham Land, Found Separate From Continent. AGE-OLD PUZZLE IS SOLVED Geographers Acclaim Results of Aerial Exploration and Look for Other Discoveries. Solving of Geographical Problem. Possibility of Order Islands. Wilkins Achives First Purpose. Other Purposes of Expedition. First Flight Successful. | True | By Russell Owen. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch. All Fights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/advertising-agencies-merge.html | Advertising Agencies Merge. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/georgia-tech-squad-on-way-to-coast-31-strong-team-boards-train-for.html | GEORGIA TECH SQUAD ON WAY TO COAST; 31 Strong, Team Boards Train for Pasadena for Football Clash on New Year's. CALIFORNIA ALSO LEAVES Intensive Drills on Schedule for Coast Eleven in Preparation for Game in Rose Bowl. Alexander in Happy Mood. Strenuous Drills Ahead. California Squad Leaves. Paves Way for Georgia Tech. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/woman-flier-stays-aloft-eight-hours-miss-viola-gentry-says-she-will.html | WOMAN FLIER STAYS ALOFT EIGHT HOURS; Miss Viola Gentry Says She Will Claim World's Record for Duration Flight. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/surrey-wins-in-english-rugby.html | Surrey Wins in English Rugby. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/more-firms-give-bonuses-christmas-distributions-of-from-5-to-20-per.html | MORE FIRMS GIVE BONUSES.; Christmas Distributions of From 5 to 20 Per Cent Announced. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/philips-executor-is-out-surrogate-grants-creems-request-to-give-up.html | PHILIPS EXECUTOR IS OUT.; Surrogate Grants Creem's Request to Give Up Duties. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/utility-earnings-statements-of-public-service-companies-with.html | UTILITY EARNINGS.; Statements of Public Service Companies, With Figures for Similar Periods. Coast Counties Gas & Electric. Suburban Electric Development. California Consumers. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/king-gains-further-his-progress-now-on-a-firmer-basis-fire-doctors.html | KING GAINS FURTHER; HIS PROGRESS NOW 'ON A FIRMER BASIS'; Fire Doctors Reassure Public That Heart Is Stronger and Breathing Better. GENERAL STRENGTH GROWS Long Statement After Consultation Warns, However, That 'Exhaustion Remains Profound.' RAY THERAPY TO CONTINUE Ruler's Improvement Relieves British and is Held a Happy Augury for the Christmas Season. Text of Afternoon Statement. Bulletin Also Favorable. Medical Reviews Are Hopeful. KING'S PROGRESS ON A FIRMER BASIS Ray Therapy to Be Continued. Parliament Adjourns for Christmas. | True | Special Cable to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/white-boxing-gloves-to-get-two-months-trial-in-illinois.html | White Boxing Gloves to Get Two Months' Trial in Illinois | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/maloneyokelly-to-clash-tonight-boston-heavyweight-will-attempt.html | MALONEY-OKELLY TO CLASH TONIGHT; Boston Heavyweight Will Attempt Comeback in TenRound Bout at Garden.GRIFFITHS ALSO ON CARDHe Hopes to Redeem Himself forKnockout in Debut Here byBeating Belanger. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/policeman-killed-by-his-own-pistol-found-dying-in-long-island-city.html | POLICEMAN KILLED BY HIS OWN PISTOL; Found Dying in Long Island City Apartment--Shooting Is Held an Accident. INQUIRY BY NEWCOMBE Three Women Questioned After One Reports Fatality--Young Patrolman Had Perfect Record. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/cantowine-beats-ganson-wins-wrestling-match-in-1-hour-33-minutesw.html | CANTOWINE BEATS GANSON.; Wins Wrestling Match in 1 Hour 33 Minutes--W. Zbyszko Loses. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/visits-mrs-goodhue-mrs-coolidge-calls-twice-on-her-mother-at.html | VISITS MRS. GOODHUE.; Mrs. Coolidge Calls Twice on Her Mother at Northampton Hospital. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/bank-of-manhattan-in-500000000-deal-129yearold-institution-will.html | BANK OF MANHATTAN IN $500,000,000 DEAL; 129-Year-Old Institution Will Join With the International Acceptance by Stock Trade. GETS WIDE FOREIGN FIELD Houses to Be Affiliated Long Associated With the Baker and Warburg Families. Basis for Exchange of Stock. BANK OF MANHATTAN IN $500,000,000 DEAL Many Rumors of Mergers. Strong Family Traditions. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/debutantes-have-round-of-gayeties-frederica-frelinghuysen.html | DEBUTANTES HAVE ROUND OF GAYETIES; Frederica Frelinghuysen Introduced by Her Parents atSupper-Dance at the Ritz.CAMILLA R. COLE FETEDEntertainments Also Given for theMisses Jessamine Goddard, Katherine Holmes and Betty Lee. Among the Guests. Dance for Miss Cole. Miss Goddard Entertained. Among the Men. Dinner for Miss Holmes. Party for Miss Lee. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/ohio-telephone-concern-is-sold.html | Ohio Telephone Concern Is Sold. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/cracking-units-for-russia-amtorg-places-2000000-order-for-soviet.html | CRACKING UNITS FOR RUSSIA; Amtorg Places $2,000,000 Order for Soviet Oil Industry. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/more-gains-shown-in-cigarette-taxes-receipts-increase-14000000-in.html | MORE GAINS SHOWN IN CIGARETTE TAXES; Receipts Increase $14,000,000 in Five Months, as Compared With Same Period of 1927. TOTAL COLLECTIONS DROP Decline Is $8,080,485 to $837,137,802--Personal and CorporationIncome Revenue Mounts. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/navy-issues-chart-for-pacific-flying-monthly-data-to-be-aided-by.html | Navy Issues Chart for Pacific Flying; Monthly Data to Be Aided by Research Ship | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/police-department.html | Police Department. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/to-play-off-soccer-tie-jefferson-and-monroe-teams-will-meet-for.html | TO PLAY OFF SOCCER TIE.; Jefferson and Monroe Teams Will Meet for City Title Tomorrow. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/finders-return-55000-woman-restores-securitiesman-and-son-give-back.html | FINDERS RETURN $55,000.; Woman Restores Securities-- Man and Son Give Back Cash and Checks ... | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/treasury-bill-is-signed-coolidge-approves-1000000000-appropriation.html | TREASURY BILL IS SIGNED.; Coolidge Approves $1,000,000,000 Appropriation. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/jails-trolley-conductor-court-hears-he-felled-man-68-in-row-over.html | JAILS TROLLEY CONDUCTOR.; Court Hears He Felled Man, 68, in Row Over Folded Transfer. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/demand-causes-rise-in-unlisted-market-bank-and-trust-shares.html | DEMAND CAUSES RISE IN UNLISTED MARKET; Bank and Trust Shares Continue Gains--Insurance Group Also Is Stronger. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/tea-for-miss-elizabeth-bodanzky.html | Tea for Miss Elizabeth Bodanzky. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/byrd-hugs-shelter-in-antarctic-gale-ship-lies-snug-in-icebanked.html | BYRD HUGS SHELTER IN ANTARCTIC GALE; Ship Lies Snug in Ice-Banked "Pond," Waiting for a Clearing to Show Leads in Pack. BIRDS AND SEALS ABOUND Penguins Afford Comic Relief for Crew as They Shift Coal From Deck to Hold. The Bolling Reaches Dunedin. | True | By Russell Owen. Copyright, 1928, By the New York Times. Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/gas-blasts-shatter-busy-london-centre-four-explosions-tear-up-mile.html | GAS BLASTS SHATTER BUSY LONDON CENTRE; Four Explosions Tear Up Mile of Roadway as Flames Leap High Into Air. MANY BURNED OR BRUISED Blaze Not Out at Midnight-- Hundreds Are Homeless--Man With Blower Caused Wreck. Roadways Wrecked. Workman in Flames. GAS BLASTS SHATTER BUSY LONDON CENTRE Warned Not to Smoke. | True | Wireless to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/financial-markets-movement-of-stocks-uncertain-call-money-8-small.html | FINANCIAL MARKETS; Movement of Stocks Uncertain --Call Money 8%, Small Decrease in Brokers' Loans. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/lefkowitz-winner-in-vote-recount-gets-assembly-seat-contested-by.html | LEFKOWITZ WINNER IN VOTE RECOUNT; Gets Assembly Seat, Contested by Dolen, by Margin of 12 Ballots. MACHINES FOUND CORRECT Opened by Court Order, Their Tally Checks With Official Figures --Republicans Gain Seat. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/mcgraw-opposes-western-invasion-by-the-east-as-baseball-opener-plan.html | McGraw Opposes Western Invasion By the East as Baseball Opener; Plan Costly and Impractical, Asserts Giants' Manager--Gazella, Who Shared in Four World's Series Receipts as Yankee Substitute, Sold to Newark. Impractical, McGraw Thinks. Gazella is Sold to Newark. | True | By John Drebinger. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/world-uses-500000-tons-of-cocoa.html | World Uses 500,000 Tons of Cocoa. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/maroons-win-63-and-tie-for-lead-victory-over-toronto-enables.html | MAROONS WIN, 6-3, AND TIE FOR LEAD; Victory Over Toronto Enables Montreal to Share Top With American Six. DETROIT SEXTET TRIUMPHS Turno Back Canadiens by Score of 5 to 1 in One-Sided Contest on Cougars' Rink. Cougars Rout Canadiens, 5-1. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/mail-flier-dies-in-fall-at-huron-ohio-blinded-by-snow-in-fiftymile.html | Mail Flier Dies in Fall at Huron, Ohio; Blinded by Snow in Fifty-Mile Wind | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/mr-rogers-has-his-own-idea-of-what-a-man-should-wear.html | Mr. Rogers Has His Own Idea Of What a Man Should Wear | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/austria-ratifies-treaties-with-us.html | Austria Ratifies Treaties With Us. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/wynne-not-alarmed-health-commissioner-says-164-new-cases-this-week.html | WYNNE NOT ALARMED; Health Commissioner Says 164 New Cases This Week Do Not Indicate Epidemic, | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/girls-league-plans-drive-luncheon-jan-8-to-open-campaign-for-250000.html | GIRLS' LEAGUE PLANS DRIVE.; Luncheon Jan. 8 to Open Campaign for $250,000 for New Facilities. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/offers-stock-to-employes.html | Offers Stock to Employes. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/white-star-liner-named-britannic-new-27000ton-motor-vessel-is-now.html | WHITE STAR LINER NAMED BRITANNIC; New 27,000-Ton Motor Vessel Is Now Being Constructed at Belfast. IS THIRD TO BEAR TITLE First Craft, Built In 1874, Crossed Ocean In 7 Days--Second Was Sunk During World War. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/fire-scare-at-pulitzer-home.html | Fire Scare at Pulitzer Home. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/s-zbyszko-is-victor-defeats-walkoff-in-wrestling-bout-at-lawrence.html | S. ZBYSZKO IS VICTOR.; Defeats Walkoff in Wrestling Bout at Lawrence, Mass. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/joseph-stroocks-hosts-give-a-dinnerdance-at-the-ritz-carlton-hotel.html | JOSEPH STROOCKS HOSTS.; Give a Dinner-Dance at the Ritz Carlton Hotel. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/sales-in-cooperatives-apartments-on-upper-east-side-are-purchased.html | SALES IN COOPERATIVES.; Apartments on Upper East Side Are Purchased. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/marlboro-is-first-in-crystal-springs-favorite-splashes-through-mud.html | MARLBORO IS FIRST IN CRYSTAL SPRINGS; Favorite Splashes Through Mud to Four-Length Victory Over Twinkling. ARABIAN SHOWS THE WAY Records Third Triumph at Jefferson Park--Jockey Halbert Wins With Finnic and Tempter. Twinkling Moves to Front. Wins by Length and Half. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/need-new-wavemeters-stations-cited-for-wandering-have-ordered.html | NEED NEW WAVEMETERS; Stations Cited for "Wandering" Have Ordered Crystals. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/to-aid-married-deputies-french-government-proposes-pay-higher-than.html | TO AID MARRIED DEPUTIES.; French Government Proposes Pay Higher Than Bachelors. | True | Special Cable to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/brickley-to-be-freed-on-parole.html | Brickley to Be Freed on Parole. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/mexico-city-regretful-had-expected-to-gain-in-relations-from-hoover.html | MEXICO CITY REGRETFUL; Had Expected to Gain in Relations From Hoover Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/nelson-victor-in-bout-outpoints-kelly-in-eight-rounds-at-102d.html | NELSON VICTOR IN BOUT; Outpoints Kelly in Eight Rounds at 102d Medical Regiment Armory. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/dinner-for-samuel-fassler.html | Dinner for Samuel Fassler. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/risko-to-meet-schaaf.html | Risko to Meet Schaaf. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/30th-child-born-to-canadian.html | 30th Child Born to Canadian. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/woman-killed-in-fall-from-window.html | Woman Killed in Fall From Window | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/opposes-piece-work-plan-garment-workers-head-against-cloak-and-suit.html | OPPOSES PIECE WORK PLAN.; Garment Workers' Head Against Cloak and Suit Union Proposal. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/50-foreign-students-to-hear-damrosch-they-will-be-his-guests-during.html | 50 FOREIGN STUDENTS TO HEAR DAMROSCH; They Will Be His Guests During Broadcasting of School Concert Today--Convicts on Radio. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/yale-five-beaten-by-fordham-4623-dougherty-with-15-points-and-adams.html | YALE FIVE BEATEN BY FORDHAM, 46-23; Dougherty With 15 Points and Adams With 13 Star on Attack for Victors. MAROON LEADS AT THE HALF Has 19 to 9 Advantage in First Period of Game Played on Own Court--4,500 Attend. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/22978-is-received-to-aid-the-neediest-fund-total-now-is-208359-1615.html | $22,978 IS RECEIVED TO AID THE NEEDIEST; Fund Total Now Is $208,359--$1,615 From Mrs. A.B. Boardman Provides for Two Cases. $1,500 SENT ANONYMOUSLY Another Unnamed Donor Gives $1,000--Like Sum Comes From the Guggenheim Foundation.MANY GROUPS ARE LISTED140 Boys at Horace Mann SchoolSend $375--$500 Contributions Include One by Heckscher Fund. Three Give $500 Each. Several $300 and $200 Gifts. Usual Contribution Trebled. Others Who Sent $100. A Panhellenic Gift. From a Student at Yale. Mother and Dad Made Happy. From a Regular Contributor. Picks Eight Cases for Gift. CASE 19. The Toll of Double Work. CASE 150. Alone With Her Canary. CASE 29. The Two Earners Are Disabled. CASE 181. Pauline's "Home" Is a Shop. CASE 62. The Father Was Drowned. CASE 63. Frankie Fears Grown-ups. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/ask-incorporation-for-hide-exchange-dealers-in-skins-file-papers.html | ASK INCORPORATION FOR HIDE EXCHANGE; Dealers in Skins File Papers for Organization Formed Here to Deal in Futures. AIMS TO FILL TRADE NEED Market for Hedging Expected to Eliminate Severe Losses and Stabilize Industry. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/harvards-new-gym-to-be-built-at-once-will-be-3-stories-instead-of-4.html | HARVARD'S NEW GYM TO BE BUILT AT ONCE; Will Be 3 Stories Instead of 4 Due to Lack of Funds--To Break Ground Next Week. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/today-shortest-in-year-sun-is-over-tropic-of-capricorn-on-december.html | TODAY SHORTEST IN YEAR.; Sun Is Over Tropic of Capricorn on December 21. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/business-world-vivid-color-trend-for-spring-lingerie-turnover-shows.html | BUSINESS WORLD; Vivid Color Trend for Spring. Lingerie Turnover Shows Gain. Sale Foxes Go on Show. Dress Men Find Failure Rise. Question Fancy Vests for Boys. Diamond Find Exaggerated. Poor Market in Rayon Linings. Japan Silk Market More Active. To Consider Yardage Returns. Gray Goods Trading Restricted. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/myers-quits-trade-board-will-be-president-and-counsel-of-allied.html | MYERS QUITS TRADE BOARD.; Will Be President and Counsel of Allied States Movie Exhibitors. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/wnyc-asks-permit-to-rebuild-station-radio-board-may-require-its.html | WNYC ASKS PERMIT TO REBUILD STATION; Radio Board May Require Its Removal to Avoid Blanketing of Brooklyn Area. SUNDAY LIMIT ASSAILED Anti-Blue Law Society Opposes the Suggestion to Make Programs Purely Religious. | True | Special to The New York Times. | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/justice-claims-body-mccook-to-give-burial-to-widow-of-soldier-who.html | JUSTICE CLAIMS BODY.; McCook to Give Burial to Widow of Soldier Who Served Under Him. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/turks-uncover-mystery-plot-generals-among-150-seized.html | Turks Uncover Mystery Plot; Generals Among 150 Seized | True | Wireless to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/british-triumph-at-squash-racquets-defeat-american-team-5-matches.html | British Triumph at Squash Racquets; Defeat American Team, 5 Matches to 0 | True | Wireless to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/75-experts-meet-on-radium-disease-washington-conference-urges.html | 75 EXPERTS MEET ON RADIUM DISEASE; Washington Conference Urges Surgeon General to Name a Board of Inquiry. WOULD CODIFY SAFEGUARDS Watch Company Official Says Use of Steel Stylus Instead of Brush Obviates Ill Effects. Effects of Radium Paint Cited European Factories Mentioned. Abolition of Brushes Urged. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/ottawa-yields-10-before-ranger-six-bill-cooks-tally-on-pass-from-f.html | OTTAWA YIELDS, 1-0, BEFORE RANGER SIX; Bill Cook's Tally on Pass From F. Boucher in First Period Decides Game. ROACH SHINES AT GOAL Sterling Work at New York Net Keeps Senators Scoreless-- 6,000 Fans at Garden. Bill Cook Scores on Pass. Connell Blocks Thompson. | True | By Grover Theis. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/newtown-defeats-jamaica-five-298-defending-psal-champion-team-ends.html | NEWTOWN DEFEATS JAMAICA FIVE, 29-8; Defending P.S.A.L. Champion Team Ends Regular Season With Victory on Own Court. BOYS HIGH WINS, 28 TO 24 Beats Eastern District as Barnard Scores 46-21 Victory--Other School Games. Lefft Wins Game for Boys High. Barnard Triumphs, 46 to 21. Passaic Wins Opener, 13-12. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/ruppert-suggests-alliance-with-drys-tells-brewers-meeting-at.html | RUPPERT SUGGESTS ALLIANCE WITH DRYS; Tells Brewers' Meeting at Chicago They Should Cooperateto Help Temperance.PROHIBITION 'TEST' URGEDH.F. Fox Declares Hoover ShouldHave "Unlimited Resources" to Attempt Enforcement. Sees No Remedy in Padlock. Thinks Hoover Will Get Facts. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/oleary-explains-quitting-says-he-resigned-as-alderman-because-of.html | O'LEARY EXPLAINS QUITTING.; Says He Resigned as Alderman Because of Business--Denies Feud. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/frisco-approves-rail-deal-in-texas-purchase-of-the-gulf-texas.html | FRISCO APPROVES RAIL DEAL IN TEXAS; Purchase of the Gulf, Texas & Western Waits on Its Stockholders and the I.C.C.FINAL ACTION IN SPRINGRailroad, by 32-Mile Extension, CanGain Direct Access to Fort Worth and Dallas From West. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/two-banks-consolidate-seventh-national-joins-municipal-bank-and.html | TWO BANKS CONSOLIDATE.; Seventh National Joins Municipal Bank and Trust Company. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/trading-is-irregular-on-the-curb-market-ford-of-england-continues.html | TRADING IS IRREGULAR ON THE CURB MARKET; Ford of England Continues Rise, Reaching 13 7/8--Some Utilities Drop Slightly. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/brokers-loans-off-64929000-in-week-federal-bank-reports-total-is.html | BROKERS LOANS OFF $64,929,000 IN WEEK; Federal Bank Reports Total is $5,110,822,000, the Lowest Since Nov. 14. SECOND SUBSTANTIAL DROP Shrunk $218,000,000 Week Before -- Usual Influences Now Expected to Obtain. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/markets-in-london-paris-and-berlin-british-exchange-more-cheerful.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange More Cheerful --Gilt-Edged Securities and Oil Shares Firmer. LONDON MONEY IN DEMAND French Bourse Maintains Progress --Berlin Shows Fluctuating Tendency. London Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/the-customs-court-authorship-plea-on-volume-of-drawings-deniedgrant.html | THE CUSTOMS COURT; Authorship Plea on Volume of Drawings Denied--Grant Camera Part Claim. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/national-dairy-expands-new-york-concern-buys-baker-evans-ice-cream.html | NATIONAL DAIRY EXPANDS; New York Concern Buys Baker Evans Ice Cream Co. of Cleveland. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/cadorna-desperately-ill-italian-war-commanders-doctors-so-report.html | CADORNA DESPERATELY ILL.; Italian War Commander's Doctors So Report Condition. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/asks-for-pardon-of-michigan-woman-state-senator-persons-assails.html | ASKS FOR PARDON OF MICHIGAN WOMAN; State Senator Persons Assails First Conviction of Mrs. Miller, Facing Life on Fourth Offense. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/two-fire-houses-opened-bronx-and-staten-island-stations-cost-70000.html | TWO FIRE HOUSES OPENED.; Bronx and Staten Island Stations Cost $70,000 Each. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/italy-tries-de-sarro-for-brooklyn-murder-new-york-police-aid.html | ITALY TRIES DE SARRO FOR BROOKLYN MURDER; New York Police Aid Prosecution for Bank Robbery, for Which 3 Have Been Executed. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/australias-wool-mounts-clip-for-season-is-10-per-cent-more-than.html | AUSTRALIA'S WOOL MOUNTS.; Clip for Season Is 10 Per Cent More Than Last Year. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/art-goebel-operated-on-flier-stricken-with-appendicitis-after.html | ART GOEBEL OPERATED ON.; Flier Stricken With Appendicitis After Recovering From Influenza. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/realty-man-freed-in-theft-case.html | Realty Man Freed in Theft Case. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/ship-board-orders-sale-of-gulf-line-service-to-south-american-ports.html | SHIP BOARD ORDERS SALE OF GULF LINE; Service to South American Ports Includes 13 Vessels of 106,047 Total Tonnage. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/greenville-bowlers-win-take-series-from-heinshudson-teamarnhorst.html | GREENVILLE BOWLERS WIN.; Take Series From Heins-Hudson Team--Arnhorst Averages 220 2-3. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/dawes-plan-agents-say-reich-is-sound-all-reparation-payments-due-in.html | DAWES PLAN AGENTS SAY REICH IS SOUND; All Reparation Payments Due in Past Year Have Been Met Promptly. INDUSTRIES SHOW PROFITS Output Per Worker is Higher and Jobless Are Fewer--Tendency to Combinations Is Noted. GOLD RESERVE INCREASED Some German Critics Object That Country's Situation Is Painted in Too Cheerful Colors. Some Critics Not Convinced. Trust Movement Growing. Reichsbank Gold Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/harrison-dines-with-bankers.html | Harrison Dines With Bankers. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/barnardheydler-confer-major-league-heads-meet-here-at-national.html | BARNARD-HEYDLER CONFER.; Major League Heads Meet Here at National League Offices. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/ej-mkeever-left-estate-of-653974-share-in-brooklyn-baseball-club.html | E.J. M'KEEVER LEFT ESTATE OF $653,974; Share in Brooklyn Baseball Club Chief Asset--Mrs. Stuart Wortley Gets $228,876. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/deputy-fire-chief-beggin-commander-of-staten-island-force-dies.html | DEPUTY FIRE CHIEF BEGGIN; Commander of Staten Island Force Dies Suddenly at Home. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/get-3-years-in-check-case-two-are-sentenced-for-defrauding-hotels.html | GET 3 YEARS IN CHECK CASE; Two Are Sentenced for Defrauding Hotels in Pennsylvania. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/changes-plans-after-protest.html | Changes Plans After Protest. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/new-bonds-for-8855000-to-be-put-on-market-today.html | New Bonds for $8,855,000 To Be Put on Market Today | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/investment-trust-to-alter-name.html | Investment Trust to Alter Name. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/indian-cotton-crop-estimate-up.html | Indian Cotton Crop Estimate Up. | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/brigand-aron-up-scores-at-havana-outstays-thundering-mabel-in-hard.html | BRIGAND, ARON, UP, SCORES AT HAVANA; Outstays Thundering Mabel in Hard Drive as Two Bills Falters--Dorrie Is Third.MEDICINE MAN IS WINNERTriumphs Over Lafayette After Sunde Meur, the Choice, Is Left--Buck Beats Dr. Hickman. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/hostess-to-mrs-virginia-s-ruggles.html | Hostess to Mrs. Virginia S. Ruggles. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/shows-big-holiday-trade-business-review-by-bank-predicts-new-record.html | SHOWS BIG HOLIDAY TRADE.; Business Review by Bank Predicts New Record for Christmas. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/ball-in-wonderland-miss-florence-p-weicker-is-chosen-to-be-queen.html | BALL IN "WONDERLAND."; Miss Florence P. Weicker Is Chosen to Be Queen. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/anatolia-suffers-in-flood-villages-already-faminestricken-from.html | ANATOLIA SUFFERS IN FLOOD; Villages, Already Famine-Stricken From Drought, Are Now Isolated. | True | Wireless to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/520164000-sold-in-treasury-notes-allotments-are-made-on-two-issues.html | $520,164,000 SOLD IN TREASURY NOTES; Allotments Are Made on Two Issues of Dec. 15 Out of $631,182,000 Subscribed For.$39,473,500 DEBT RETIREDAfter Exchange of Matured Certificates, Cash Subscriptions WereFilled on Graduated Scale. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/pirates-get-frederickson-give-mackey-and-12000.html | Pirates Get Frederickson; Give Mackey and $12,000 | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/fordham-freshmen-win-defeat-evander-childs-five-307-baker-leading.html | FORDHAM FRESHMEN WIN.; Defeat Evander Childs' Five, 30-7, Baker Leading Attack. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/whalen-tells-the-police-to-close-all-speakeasies-gum-shoe-squad.html | WHALEN TELLS THE POLICE TO CLOSE ALL SPEAKEASIES; 'GUM SHOE' SQUAD ENDED; CRIME WAR UP TO CAPTAINS New Commissioner Holds Them Responsible, With Reward for Merit. VALENTINE IS DEMOTED His Secret Squad of 40 Men Is Abolished and Members Are Sent Back to Patrols. 'WIRE-TAPPING' IS STOPPED Whalen Warns of 'Beckerism'-- Makes First Promotion and Demands Rigid Discipline. Valentine's Fate Impresses Force. Becker Influence Recalled. No Decision on Captain Carey. Orders Police to Brace Up. Stresses Use of Nightsticks. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/clyde-line-names-hg-wenzel.html | Clyde Line Names H.G. Wenzel. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/bobby-jones-to-play-at-miami-in-benefit-match-on-dec.30.html | Bobby Jones to Play at Miami In Benefit Match on Dec. 30 | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS | True | | C1B 9812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/britain-is-the-first-to-salute-nanking-warship-fires-21-guns-as-sir.html | BRITAIN IS THE FIRST TO SALUTE NANKING; Warship Fires 21 Guns as Sir Miles Lampson Presents Credentials as Envoy. ACTION FOLLOWS TREATY Tariff Autonomy is Conceded Terms Similar to Those of American Compact. Envoy Presented by Wang. Seen as Triumph of Diplomacy. BRITAIN IS THE FIRST TO SALUTE NANKING | True | By Hentry F. Misselwitz. Special Cable To the New York Times.by Henry F. Misselwitz. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/simons-quits-as-head-of-chief-reich-courts-he-resigns-from-the.html | SIMONS QUITS AS HEAD OF CHIEF REICH COURTS; He Resigns From the Highest Two Benches in Jurisdiction Dispute With Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/wins-aqueduct-contract-ta-gillespie-co-gets-wanaque-project-with.html | WINS AQUEDUCT CONTRACT.; T.A. Gillespie Co. Gets Wanaque Project With $5,127,647 Bid. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/cleaning-up-the-city.html | CLEANING UP THE CITY. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/mrs-kunz-hostess-in-civic-reception-has-admiral-de-steiguer-as.html | MRS. KUNZ HOSTESS IN CIVIC RECEPTION; Has Admiral de Steiguer as Guest of Honor to Meet Leaders in Many Fields. PARTIOTIC NOTE STRESSED Even Decorations Mingle National Colors With Christmas Hues -- Mrs. Edison Pours. Mrs. Edison at Tea Notable List of Guests. | True | | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/bares-double-pay-of-jersey-officials-legislative-committee-obtains.html | BARES DOUBLE PAY OF JERSEY OFFICIALS; Legislative Committee Obtains Admission From Civil Service Clerk of Jersey City Wage. COMMISSIONER UNDER FIRE Chairman Smith Defends Work in Hudson County Condemnations, for Which He Got $3,000. Admits Pay From Jersey City. Defends Integrity of Parsells. | True | Special to The New York Times. | C1B 9812 |
| 1928-12-21 | 1928-12-21 | https://www.nytimes.com/1928/12/21/archives/splitup-by-oil-company-standard-of-kentucky-shareholders-also.html | SPLIT-UP BY OIL COMPANY.; Standard of Kentucky Shareholders Also Approve Stock Dividend. | True | | C1B 9812 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/rensselaer-five-wins-defeats-university-of-buffalo-quintet-by-score.html | RENSSELAER FIVE WINS.; Defeats University of Buffalo Quintet by Score of 30 to 23. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/new-symphony-on-radio-chimere-by-janecki-to-be-played-first-time.html | NEW SYMPHONY ON RADIO.; "Chimere" by Janecki to Be Played First Time Here Tonight. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/700-sail-on-olympic-passengers-to-spend-christmas-at-sea-and-new.html | 700 SAIL ON OLYMPIC.; Passengers to Spend Christmas at Sea and New Year's In Europe. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/call-wedding-unlikely-nice-dispatches-discredit-report-of-constance.html | CALL WEDDING 'UNLIKELY.'; Nice Dispatches Discredit Report of Constance Talmadge Plans. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/heydler-unshaken-on-tenman-team-national-league-president-believes.html | HEYDLER UNSHAKEN ON TEN-MAN TEAM; National League President Believes His Proposal May BeAdopted Eventually.SAYS MANY FAVOR PLANCompares Uproad on Hitter forPitcher to That on Order ForcingHurler to Toe Rubber. Toeing Rubber No Hardship. Progress in Umpiring. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/miss-van-heukelom-to-wed-in-paris-daughter-of-mr-and-mrs-h-wp-van-h.html | MISS VAN HEUKELOM TO WED IN PARIS; Daughter of Mr. and Mrs. H. W.P. van Heukelom to Marry Hon. Charles Winn of London. MISS B. STOUT BETROTHED Vassar Student to Wed Harrington Putnam Jr., Princeton Graduate --Other Engagements. Brother of Baron St. Oswald. Stout--Putnam. Winchester--Brandt. Brittingham--Kamps. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/marconi-limits-shares-only-293000-25-per-cent-will-be-allowed-to.html | MARCONI LIMITS SHARES.; Only 293,000, 25 Per Cent, Will Be Allowed to Americans. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/dr-walter-calley-dies-prominent-baptist-made-a-study-of-penology.html | DR. WALTER CALLEY DIES.; Prominent Baptist Made a Study of Penology and Sociology. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/divorces-james-e-how-wife-declares-he-left-her-to-live-with-hoboes.html | DIVORCES JAMES E. HOW.; Wife Declares He Left Her to Live With Hoboes. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/oil-company-calls-its-preferred-stock-midcontinent-petroleum-to.html | OIL COMPANY CALLS ITS PREFERRED STOCK.; Midcontinent Petroleum to Have Only Common Outstanding-- Bonds Also to Be Retired. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/silvio-hein-is-buried-eulogized-as-artist-composers-funeral-brings.html | SILVIO HEIN IS BURIED; EULOGIZED AS ARTIST; Composer's Funeral Brings Many Notables in World of Music to Chapel Service. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/niles-tool-works-in-merger.html | Niles Tool Works in Merger. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/baer-in-copenhagen-from-greenland-cold-motorship-disko-makes-first.html | BAER IN COPENHAGEN FROM GREENLAND COLD; Motorship Disko Makes First Winter Crossing in History WithSick Radio Operator. | True | Wireless to THE NEW YORK TIMES. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/davis-and-graves-fill-phi-beta-kappa-posts-morrow-young-and-dr.html | DAVIS AND GRAVES FILL PHI BETA KAPPA POSTS; Morrow, Young and Dr. Fosdick, Absent From Senate Ceremony, Are Declared Installed. | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/ir-heil-broner-left-estate-to-family-widow-sister-and-mother-get.html | I.R. HEIL BRONER LEFT ESTATE TO FAMILY; Widow, Sister and Mother Get Most Under Will Which Makes $215,000 Specific Bequests. RESIDUE THE MAJOR PART $10,000 Goes to Jewish Federation and Several Trusts Are Created-- Mrs. H.W. Moody Left $1,800. Mrs. H.W. Moody Left $1,800. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/other-manhattan-sales-deals-in-dwellings-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Dwellings and Other Parcels Reported Yesterday. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/3-staten-islanders-held-in-bank-fraud-corn-exchange-branch-teller.html | 3 STATEN ISLANDERS HELD IN BANK FRAUD; Corn Exchange Branch Teller and Two Real Estate Men Charged With Forgery. ACCUSED OF $28,000 THEFT District Attorney Says Four Bogus Checks for the Total Were Deposited, Money Later Withdrawn. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/55772000-bonds-marketed-in-week-volume-of-offerings-shrinks-under.html | $55,772,000 BONDS MARKETED IN WEEK; Volume of Offerings Shrinks Under Seasonal Influences -- Few Large Issues. PUBLIC UTILITIES IN LEAD Other Flotations Are Confined to State and Municipal and industrial Classes. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/arthur-w-norcross-dead-building-constructor-was-member-of-old-new.html | ARTHUR W. NORCROSS DEAD.; Building Constructor Was Member of Old New England Family. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/luncheon-given-for-hw-sack.html | Luncheon Given for H.W. Sack. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/loses-fight-over-name-newspaper-fails-to-enjoin-change-in-jersey.html | LOSES FIGHT OVER NAME.; Newspaper Fails to Enjoin Change in Jersey City Square. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/honor-father-mccorry-parishioners-celebrate-priests-fifty-years-of.html | HONOR FATHER McCORRY.; Parishioners Celebrate Priest's Fifty Years of Service. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/fs-hoffman-dead-long-a-professor-taught-philosophy-at-union-college.html | F.S. HOFFMAN DEAD; LONG A PROFESSOR; Taught Philosophy at Union College for 33 Years Till Retirement in 1918. HE HELD SEVERAL DEGREES Amherst and Yale Both Honored Veteran Teacher--Was Author of Textbooks Also. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/british-educators-limit-bible-study-public-school-heads-see-danger.html | BRITISH EDUCATORS LIMIT BIBLE STUDY; 'Public' School Heads See Danger in Getting Old TestamentIdea of God Before the NewTO STRESS 'CHRISTIAN VIEW'They Will Also Ask Universities toEnd Mixed Classes of Young In"Coarsening" Medical Studies. | True | Wireless to THE NEW YORK TIMES. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/plan-tourney-here-to-decide-worlds-flyweight-champion.html | Plan Tourney Here to Decide World's Flyweight Champion | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/nash-bonus-is-807700-motor-company-begins-christmas-distribution-to.html | NASH BONUS IS $807,700.; Motor Company Begins Christmas Distribution to Employes. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/byrd-greets-wilkins-by-20500mile-radio-though-explorers-are-only.html | BYRD GREETS WILKINS BY 20,500-MILE RADIO; Though Explorers Are Only 2,000 Miles Apart, Message Has to Be Routed Via New York. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/drunken-driving-curb-demanded-in-senate-resolution-asks-recall-of.html | DRUNKEN DRIVING CURB DEMANDED IN SENATE; Resolution Asks Recall of Any Guilty Diplomats--Would Stop Pay of Federal Employes. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/rickard-rejects-sharkeys-demand-will-offer-stribling-bout-to.html | RICKARD REJECTS SHARKEY'S DEMAND; Will Offer Stribling Bout to Paulino Unless Boston Fighter Lowers $150,000 Request. TROPHY COMMITTEE MEETS Decides on $5,000 Bronze Figure as Heavyweight Prize--Bernard Gimbel Named Chairman. Rickard Denies Direct Offer. Trophy Committee Meets. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/jaffee-enters-meet-will-compete-in-outdoor-skating-championship-at.html | JAFFEE ENTERS MEET.; Will compete in Outdoor Skating Championship at Newburgh Jan. 1. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/cochran-increases-lead-over-schaefer-loses-ninth-block-447-but-wins.html | COCHRAN INCREASES LEAD OVER SCHAEFER; Loses Ninth Block. 447, but Wins Tenth, 400 to 247, Gaining 106 Points--Score, 4,000-3,556. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/utility-earnings-statements-of-pubic-service-companies-with-figures.html | UTILITY EARNINGS.; Statements of Pubic Service Companies, With Figures for Similar Periods. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/tallman-is-beaten-in-pinehurst-golf-bows-to-morris-by-1-up-in.html | TALLMAN IS BEATEN IN PINEHURST GOLF; Bows to Morris by 1 Up in SemiFinal of Season Members Tourney--Keating Defaults. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/not-to-electrify-cabs-yellow-taxi-corporation-not-planning-drive.html | NOT TO ELECTRIFY CABS.; Yellow Taxi Corporation Not Planning Drive Change at Present. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/machold-denies-meeting-declares-report-of-state-committee-reduction.html | MACHOLD DENIES MEETING.; Declares Report of State Committee Reduction Unfounded. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/coolidges-to-receive-will-entertain-members-of-congress-at-white.html | COOLIDGES TO RECEIVE.; Will Entertain Members of Congress at White House Jan. 10. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/st-johns-five-beats-triumphs-37-to-27-as-collins-scores-16-points.html | ST. JOHN'S FIVE BEATS; Triumphs, 37 to 27, as Collins Scores 16 Points for Victors -- Ricciardi Gets 11. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/basiola-sings-two-roles-replaces-ruffo-ill-in-pagliacci-and-appears.html | BASIOLA SINGS TWO ROLES.; Replaces Ruffo, Ill, in "Pagliacci," and Appears in "Cavalleria." | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/prof-fine-70-of-princeton-fatally-injured-while-cycling-when-woman.html | Prof. Fine, 70, of Princeton, Fatally Injured While Cycling When Woman Driver Hits Him | True | Special to The New York Times. | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/seized-on-stock-charge-two-locke-brothers-are-released-in-19400.html | SEIZED ON STOCK CHARGE.; Two Locke Brothers Are Released in $19,400 Bail Each. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/matsuyama-defeats-lewis.html | Matsuyama Defeats Lewis. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/biggest-welcome-given-to-hoover-by-rio-de-janeiro-throng-of-200000.html | BIGGEST WELCOME GIVEN TO HOOVER BY RIO DE JANEIRO; Throng of 200,000 Acclaims Him as Confetti and Tape Flutter in Festal Streets. GREETED BY PRESIDENT LUIS He Goes With Mrs. Hoover to Presidential Palace as Guests of Nation. HOST AT DINNER THERE President-Elect Views Mountain Scenery and Expresses His Admiration of City. Received With National Salute. Greeted by President Luis. Troops Force a Path. BIGGEST WELCOME GIVEN TO HOOVER Greeting of President Luis Simple. 'ALLIANCE WITHOUT TREATIES' Leading Brazilian Newspaper Sees Pledge of Harmony in Visit. FLETCHER SENDS MESSAGES. | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/school-soccer-today-monroe-and-jefferson-teams-in-playoff-for-psal.html | SCHOOL SOCCER TODAY.; Monroe and Jefferson Teams in Play-Off for P.S.A.L. Title. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/paulino-boxes-ten-rounds-training-for-renault-bout.html | Paulino Boxes Ten Rounds Training for Renault Bout | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/poland-praises-whalen-approves-police-heads-order-for-speakeasy.html | POLAND PRAISES WHALEN.; Approves Police Head's Order for Speakeasy Clean-Up. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/mrs-hubbard-gives-dance-entertains-large-company-in-honor-of-miss.html | MRS. HUBBARD GIVES DANCE; Entertains Large Company in Honor of Miss C.H. Thompson. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/milk-association-faces-an-inquiry-aide-of-wynne-to-ask-banton-and.html | MILK ASSOCIATION FACES AN INQUIRY; Aide of Wynne to Ask Banton and Attorney General to Investigate Dealers' Chain.PAYS SURPRISE VISIT TO IT Serves Notice at Meeting That ThereWill Be No Scandal--New Organization Denies Threats. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/army-dirigible-in-flight-picks-mail-sacks-off-roof.html | Army Dirigible In Flight Picks Mail Sacks Off Roof | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/hillman-honored-by-harmon-fund-medal-and-1000-are-awarded-to-union.html | HILLMAN HONORED BY HARMON FUND; Medal and $1,000 Are Awarded to Union Leader for Public Services During 1927. POLICE CHIEF ALSO PICKED Vollmer of Berkeley, Cal., Praised for Coordinating His Work With All Social Agencies. Sees Recognition of Program. Tell of Praise for Vollmer. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/there-is-no-solicitation.html | There is No Solicitation. | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/new-bus-concern-plans-eight-routes-corporation-for-manhattan-on.html | NEW BUS CONCERN PLANS EIGHT ROUTES; Corporation for Manhattan on Equitable Franchise to Be Announced Next Week. WILL OPERATE CROSSTOWN Reports That Walker Used Equitable Group as a Club Over TractionCompanies Gets Confirmation. Three Mentioned for Post. Three Only "Dummy" Holders. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/1250-rate-for-8000-miles-to-be-made-on-dutch-phone.html | $12.50 Rate for 8,000 Miles To Be Made on Dutch Phone | True | Wireless to THE NEW YORK TIMES. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/maurice-bernhardt-dies-son-of-late-famous-actress-was-director-of.html | MAURICE BERNHARDT DIES.; Son of Late Famous Actress Was Director of Bernhardt Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/union-will-issue-bonds-250000-is-sought-by-garment-workers-to.html | UNION WILL ISSUE BONDS.; $250,000 is Sought by Garment Workers to Revive Organization. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/life-is-made-worth-living-by-gifts-to-the-neediest.html | Life Is Made Worth Living By Gifts to the Neediest | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/whos-who-in-farm-relief.html | WHO'S WHO IN FARM RELIEF. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/flatbush-apartment-sold.html | Flatbush Apartment Sold. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/window-cleaner-killed-in-fall.html | Window Cleaner Killed in Fall | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/bufanos-marionettes-today.html | Bufano's Marionettes Today. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/moviephone-is-shown-dr-baruch-demonstrates-his-soundrecording.html | MOVIEPHONE IS SHOWN.; Dr. Baruch Demonstrates His SoundRecording Device at Little Carnegie. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/arrest-in-mail-theft-on-leviathan-likely-postal-official-says.html | ARREST IN MAIL THEFT ON LEVIATHAN LIKELY; Postal Official Says Inspector is Europe Is Hot on Trail of Alleged Leader. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/falls-dead-at-game-spectator-stricken-at-purduebutler-basketball.html | FALLS DEAD AT GAME.; Spectator Stricken at Purdue-Butler Basketball Contest. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/stribling-stops-another-knockout-of-blackstock-in-second-his-third.html | STRIBLING STOPS ANOTHER.; Knockout of Blackstock in Second His Third in a Week. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/girl-racer-barred-for-wearing-trousers-and-for-language-at-french.html | Girl Racer Barred for Wearing Trousers And for Language at French Autodrome | True | Special Cable to THE NEW YORK TIMES. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/congress-dawdles-adjourns-today-senate-holds-a-35minute-session-and.html | CONGRESS DAWDLES; ADJOURNS TODAY; Senate Holds a 35-Minute Session and the House Winds UpIts Work in an Hour.OHIOAN IS LEFT STANDINGChalmers Yields, While AdvocatingRivers and Harbors Bill, andLongworth Adjourns House. | True | Special to The New York Times. | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/sports-of-the-times-bigger-and-better-than-ever-the-arrangements-an.html | Sports of the Times; Bigger and Better Than Ever. The Arrangements. An Ancient Affair. Even the Schoolboys Affected. JAMAICA SIX BEATS ERASMUS HALL, 4-0 Wins First Contest of ThreeGame P.S.A.L. City TitlePlay-Off Series.CLIFFORD SCORES TWICESkates Throuch Rival Team for FirstTally--Boland and ThornamGet Other Two. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/give-2000000-in-bonuses-stock-exchange-members-raise-fund-for.html | GIVE $2,000,000 IN BONUSES.; Stock Exchange Members Raise Fund for Employes. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/urges-2-more-judges-senator-wagner-offers-bill-for-the-eastern-new.html | URGES 2 MORE JUDGES.; Senator Wagner offers Bill for the Eastern New York District. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/shikat-throws-clinstock.html | Shikat Throws Clinstock. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/cash-register-head-buys-suite.html | Cash Register Head Buys Suite. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/buys-second-coffee-membership.html | Buys Second Coffee Membership. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/13-set-free-at-sing-sing-kieh-sanctions-paroles-so-convicts-can-be.html | 13 SET FREE AT SING SING.; Kieh Sanctions Paroles So Convicts Can Be Home for Christmas. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/hoover-led-smith-by-6423612-votes-november-winner-received-2l429109.html | HOOVER LED SMITH BY 6,423,612 VOTES; November Winner Received 2l,429,109 Out of the Record Totat of 36,798,669. LEAD BELOW COOLIDGE'S Latter's Opponents Were split-- Smith's 15,005,497 Exceeded Davis's Total by 6,628,994. Below Coolidge Plurality. Vote in the Solid South. Comparison of Smith Votes. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/whalen-abolishes-the-homicide-squad-carey-is-forced-out.html | WHALEN ABOLISHES THE HOMICIDE SQUAD; CAREY IS FORCED OUT; Commissioner Asserts It Made Arrests in Two of 228 Cases This Year and Deserves Fate. CREATES BOROUGH SYSTEM Veteran, Refusing to Resign, Is Retired--New Chief Makes Midtown Night Tour. MANY SHIFTS OF OFFICERS Rothstein Detective Sent Back to Uniform--590 Lieutenants Told to Get Out on the Streets. Whalen's Orders for Third Day. Rothstein Detective Demoted. WHALEN ABOLISHES THE HOMICIDE SQUAD Changes of Uniformed Officers. Captain Carey Hard Hit. Whalen Makes Night Tour. Orders Uniforms Worn. Promises Dry Law Cooperation. | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/unger-admits-guilt-at-narcotics-trial-sentence-deferred-two-weeks.html | UNGER ADMITS GUILT AT NARCOTICS TRIAL; Sentence Deferred Two Weeks in Hopes of Confession to Help Clear Rothstein Murder. LAWYER FIGHTS WILL SUIT Surrogate Reserves Decision on Plea for Change in Order for the Examination of Cantor. Liable to Twelve Year Term. Rothstein Will Case Argued. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/fencers-plan-club-in-tall-apartment-purchase-east-side-site-for.html | FENCERS PLAN CLUB IN TALL APARTMENT; Purchase East Side Site for Building to Contain Largest Fencing Hall in the Country. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/columbus-council-loses-falls-before-rally-of-seventh-regiment-five.html | COLUMBUS COUNCIL LOSES.; FAlls Before Rally of Seventh Regiment Five by 17 to 14. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/policemans-son-aids-in-robbery-capture-boy-9-years-old-sees.html | POLICEMAN'S SON AIDS IN ROBBERY CAPTURE; Boy, 9 Years Old, Sees Brooklyn Drug Store Hold-Up and Trails Suspect. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/stage-pays-tribute-to-hartley-manners-theatrical-leaders-attend.html | STAGE PAYS TRIBUTE TO HARTLEY MANNERS; Theatrical Leaders Attend Simple Funeral Service for Playwright. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/middleton-is-penn-lacrosse-coach.html | Middleton is Penn Lacrosse Coach. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/russian-play-strong-god-man-and-the-devil-well-acted-at-yiddish-art.html | RUSSIAN PLAY STRONG.; "God, Man and the Devil" Well Acted at Yiddish Art Theatre. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/steel-output-less-in-week-of-dec-15-production-fell-off-from-the.html | STEEL OUTPUT LESS IN WEEK OF DEC. 15; Production Fell Off From the Previous Week, but Was Higher Than a Year Ago. MONEY TURNOVER GAINED Motor industry Showed Seasonable Decline, but Was Above the 1927 Mark. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/lehigh-five-loses-bows-to-rochester-at-27-to-26-second-defeat-in.html | LEHIGH FIVE LOSES.; Bows to Rochester at 27 to 26-- Second Defeat in Two Nights. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/declares-america-needs-cuss-words-prof-burges-johnson-says-overuse.html | DECLARES AMERICA NEEDS 'CUSS WORDS'; Prof. Burges Johnson Says Overuse Has Worn Out the Old OnesTill They Are Almost Dead. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/cold-likely-to-last-till-after-christmas-weather-bureau-considers.html | COLD LIKELY TO LAST TILL AFTER CHRISTMAS; Weather Bureau Considers Snow Improbable--Middle West in Grip of Icy Spell. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/guy-standing-speaker-discusses-problems-of-play-direction-at.html | GUY STANDING SPEAKER.; Discusses Problems of Play Direction at Catholic Actors' Guild. | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/tombs-obsolete-grand-jury-finds-presentment-in-weiss-inquiry-also.html | TOMBS OBSOLETE, GRAND JURY FINDS; Presentment in Weiss Inquiry Also Advises Replacing Old Criminal Courts Building. URGES MORE JAIL KEEPERS Body Unable to Place Responsibility in Convict's Killing--Wants More Care in Searching Prisoners. Find Tombs Efficiently Run. Would Shackle Prisoners. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/sons-lose-contest-over-mantell-will-court-refuses-to-recognize-plea.html | SONS LOSE CONTEST OVER MANTELL WILL; Court Refuses to Recognize Plea That Actor's Wife Influenced Disposition of $30,000 Estate. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/footballs-popularity-growing-in-mexico-two-delegates-on-way-for-us.html | Football's Popularity Growing in Mexico; Two Delegates on Way for U.S. Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/night-fire-sweeps-riverside-church-as-100000-look-on-flames-raging.html | NIGHT FIRE SWEEPS RIVERSIDE CHURCH AS 100,000 LOOK ON; FLAMES RAGING IN ROCKEFELLER'S RIVERSIDE CHURCH. $4,000,000 Edifice Being Built by Rockefeller's Congregation for Dr. Fosdick Burns. THE SCAFFOLDING AFLAME Blazing Structure on the Drive Is Saved, but Interior Is Left a Shell. SPARKS IMPERIL BUILDINGS Spectacle Viewed by Throngs on Both Sides of Hudson--Four Are Hurt Fighting Fire. Thousands View Blaze. Dr. Fosdick Makes No Estimate. Fight Blaze Two Hours. Scores Wood Scaffolding. Three Fire Companies on Watch. Cost Set at $4,000,000. Elevators Planned for Tower. | True | Times Wide World Photo. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/cities-service-issues-statement.html | Cities Service Issues Statement. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/reports-progress-for-radio-merger-head-of-victor-company-says.html | REPORTS PROGRESS FOR RADIO MERGER; Head of Victor Company Says Directors Are Likely to Hold Special Meeting Soon. BOTH BOARDS IN SESSION No Statement for Radio Corporation Made--Officials at Work All Week on Details. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/assail-cape-town-treaty-british-manufacturers-complain-of-reichs.html | ASSAIL CAPE TOWN TREATY.; British Manufacturers Complain of Reich's Tariff Gain. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/chrysler-plymouths-cut-reductions-on-closed-cars-of-from-25-to-40.html | CHRYSLER PLYMOUTHS CUT; Reductions on Closed Cars of From $25 to $40 Effective Immediately. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/roberts-left-all-to-nephew-here-veteran-actors-will-names-e-r.html | ROBERTS LEFT ALL TO NEPHEW HERE; Veteran Actor's Will Names E. R. Higgins, an Artist, as Heir Because a Fellow-Exile. SAYS KIN FORSOOK THEM Testament Bitterly Arraigns Relatives Except Dead Second Wife and Inheritor of the Estate. Bitterness Over First Wife. Words of Will Telling Story. Legacy Unexpected by Higgins. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/wool-market-continues-firm.html | Wool Market Continues Firm. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/fairhope-ball-held-many-give-dinners-before-dance-for-education.html | FAIRHOPE BALL HELD.; Many Give Dinners Before Dance for Education Foundation. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/the-customs-court-alter-painted-china-assessment-on-spark-plug.html | THE CUSTOMS COURT.; Alter Painted China Assessment on Spark Plug Parts--Shirt Company Plea Denied. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/american-ships-driven-onto-rocks-shipping-board-vessel-west-tonant.html | AMERICAN SHIPS DRIVEN ONTO ROCKS; Shipping Board Vessel West Tonant Goes Around in Fog Off Belfast Lough. HEAVY DAMAGE IS FEARED Mallory Tanker Mevania Is Ashore Off Tampico in High Gale, but Crew Is Reported in No Danger. | True | Wireless to THE NEW YORK TIMES. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/baby-burned-to-death-in-carriage.html | Baby Burned to Death in Carriage. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/senate-committee-accepts-aitchison-clears-commerce-commission.html | SENATE COMMITTEE ACCEPTS AITCHISON; Clears Commerce Commission Appointee of Retarding Valuation Work. FUNDS WERE INSUFFICIENT Committee Also Recommends the Confirmation of C.R. Porter and P.J. Farrell. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/syracuse-boy-quits-crutches-after-trip-to-warm-springs.html | Syracuse Boy Quits Crutches After Trip to Warm Springs | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/blue-ribbon-team-wins-defeats-metropolitan-bowlers-2-to-1-in-league.html | BLUE RIBBON TEAM WINS.; Defeats Metropolitan Bowlers, 2 to 1, in League Match. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/columbia-to-play-tonight-quintet-faces-williams-on-home.html | COLUMBIA TO PLAY TONIGHT; Quintet Faces Williams on Home Court-- Wrestling Bouts Today. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/canadian-railways-net-up-will-exceed-50000000-for-1928-head-of.html | CANADIAN RAILWAYS NET UP; Will Exceed $50,000,000 for 1928, Head of System Says. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/london-night-club-queen-gets-bai1.html | London 'Night Club Queen' Gets Bai1 | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/sunday-sports-meet-obstacle-in-boston-for-second-time-measure-is.html | SUNDAY SPORTS MEET OBSTACLE IN BOSTON; For Second Time Measure Is Held Up When City Council's Lack of Quorum Prevents Action. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/jerome-r-allen-dies-a-noted-architect-examples-of-his-design-seen-a.html | JEROME R. ALLEN DIES; A NOTED ARCHITECT; Examples of His Design Seen at Vassar College--Aided in Many War Projects. | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/fleeing-girl-deaf-to-relatives-plea-miss-mcconnell-refuses-to-leave.html | FLEEING GIRL DEAF TO RELATIVES PLEA; Miss McConnell Refuses to Leave San Francisco--Said to Have Berated Coulter. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/the-civil-service.html | The Civil Service. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/coolidge-to-have-christmas-on-both-monday-and-tuesday.html | Coolidge to Have Christmas On Both Monday and Tuesday | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/nurmi-limits-workout-reduces-daily-drill-to-one-session-at.html | NURMI LIMITS WORKOUT.; Reduces Daily Drill to One Session at Kingsbridge Armory. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/mr-hoovers-trip.html | MR. HOOVER'S TRIP. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/a-christmas-suggestion-purchases-made-at-the-volga-shop-will-serve.html | A CHRISTMAS SUGGESTION.; Purchases Made at the Volga Shop Will Serve Double Purpose. | True | STELLA AKERLIN KOENIG. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/filipinos-object-to-tariff-proposal.html | Filipinos Object to Tariff Proposal. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/reserve-to-conduct-davis-issues-order-to-army-corps-area-commanders.html | RESERVE TO CONDUCT; Davis Issues Order to Army Corps Area Commanders After Test in Iowa. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/farm-bill-speed-urged-by-jardine-secretary-writes-mcnary-that-his.html | FARM BILL SPEED URGED BY JARDINE; Secretary Writes McNary That His Measure Should Be Passed to Avoid Extra Session. COOLIDGE FOSTERS MOVE Report Is Current That He Would Let Hoover Appoint the Board to Be Set Up. Other Measures Urged First. Assurances From Coolidge. FARM BILL SPEED URGED BY JARDINE Tilson Favors Action Now. Text of the Jardine Letter. Says Results Depend on Roard. States Corporations Functions. Sees Check on Speculators. Says Funds Are Safeguarded. Says Cooperatives Benefit. Marketing Processes Pointed Out. Holds Speed Results Possible. Would Strengthen Research. Convinced Bill Is Sound. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/women-ask-lehmans-aid-want-his-support-for-equal-rights-bills-in.html | WOMEN ASK LEHMAN'S AID.; Want His Support for Equal Rights Bills in Next Legislature. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/estates-appraised.html | Estates Appraised. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/england-accepts-the-new-china.html | ENGLAND ACCEPTS THE NEW CHINA. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/there-is-also-flower-hospital.html | There Is Also Flower Hospital. | True | CLAUDE A. BURRETT. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/yucatan-petroleum-development.html | Yucatan Petroleum Development. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/h-d-shattuck-denies-charges-in-wifes-suit-former-mary-f-milburn.html | H. D. SHATTUCK DENIES CHARGES IN WIFE'S SUIT; Former Mary F. Milburn, Actress, Accuses Son of Candy Store Man of Drunkenness. | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/lassman-continues-to-make-progress-unfavorable-reports-denied-at.html | LASSMAN CONTINUES TO MAKE PROGRESS; Unfavorable Reports Denied at Hospital--N.Y.U. to Learn Results of Consultations. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/paper-company-rights-new-international-corporation-reported-to-plan.html | PAPER COMPANY RIGHTS.; New International Corporation Reported to Plan Early Offer. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/devine-outpoints-janco.html | Devine Outpoints Janco. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/wine-clue-in-killings-couple-drank-just-before-murder-at-franklin.html | WINE CLUE IN KILLINGS.; Couple Drank Just Before Murder at Franklin Square, L. I. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/to-study-gibraltar-tube-commission-arrives-at-algeciras-cost-put.html | TO STUDY GIBRALTAR TUBE.; Commission Arrives at Algeciras-- Cost Put at $l,930,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/new-records-made-by-holiday-buying-weekly-commercial-reviews-report.html | NEW RECORDS MADE BY HOLIDAY BUYING; Weekly Commercial Reviews Report Retail Trade Heavy in Most Districts. LULL NOTED IN INDUSTRIES Vigorous Revival Predicted for Next Year When Seasonal Influences Have Passed. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/harvard-conquers-mgill-six-3-to-2-triumphs-in-overtime-for-first.html | HARVARD CONQUERS M'GILL SIX, 3 TO 2; Triumphs in Overtime for First Victory Over Canadians Since the War. TUDOR'S GOAL DECIDES Comes Late in Extra Session on Rebound--Crimson Counts Twice to Tie in Third Period. McTeer Gets First Goal. Harvard Protests. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/okelly-holds-maloney-to-draw-in-garden-boutgriffiths-outpoints.html | O'kelly Holds Maloney to Draw in Garden Bout--Griffiths Outpoints; MALONEY-O'KELLY BATTLE TO A DRAW Heavyweight Clash Ends in Deadlock Before 11,000 Fans in Garden. GRIFFITHS GETS DECISION Outpoints Belanger in Ten-Round Semi-Final--Okun Scores Victory Over Kirby. Maloney Starts Vigorously. O'Kelly Keeps Up Attack. Griffiths Wins by Decision. | True | By James P. Dawson. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/mrs-jane-mulvehill-dies-aunt-of-governor-smith-was-a-native-of.html | MRS. JANE MULVEHILL DIES.; Aunt of Governor Smith Was a Native of Brooklyn. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/corn-prices-rise-on-eastern-buying-activity-is-in-march-and-may.html | CORN PRICES RISE ON EASTERN BUYING; Activity Is in March and May Options and Close is Near Day's High Mark. MOVEMENT SHOWS A GAIN Little Interest is Taken in Wheat and the Finish is 3/8 of a Cent Higher. | True | Special to The New York Times. | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/changes-in-trading-in-municipal-bonds-interdealer-business-almost.html | CHANGES IN TRADING IN MUNICIPAL BONDS; Interdealer Business Almost Stopped by Declining Tendency in Market.CARRYING COST A PROBLEMBanks' Services No Longer to BeHad at Coupon Rate as Resultof Dearer Money. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/dismisses-huron-suit-appellate-division-affirms-lower-court-on.html | DISMISSES HURON SUIT.; Appellate Division Affirms Lower Court on $626,259 Ship Action. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/road-orders-4650000-rails.html | Road Orders $4,650,000 Rails. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/children-are-feted-in-holiday-parties-hospital-and-civic-groups.html | CHILDREN ARE FETED IN HOLIDAY PARTIES; Hospital and Civic Groups Give Presents at Trees for Sick and Needy Boys and Girls. DEPARTING TRAINS FILLED More Parties Will Be Held Today-- Wall Street Will Entertain Monday Afternoon. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/waldorf-declines-to-sell-art-pieces-paintings-blashfield-ceilings.html | WALDORF DECLINES TO SELL ART PIECES; Paintings, Blashfield Ceilings, Period Furniture to Be Kept Intact, Management Says. MANY PURCHASERS APPEAR Some Predict That Hotel, Long Part of City's Life, Will Reopen on a New Site. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/queen-mary-signs-reprieve-saving-man-from-scaffold.html | Queen Mary Signs Reprieve, Saving Man From Scaffold | True | Special Cable to THE NEW YORK TIMES. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/teams-coached-by-3-expupils-to-face-staggs-1929-eleven.html | Teams Coached by 3 Ex-Pupils To Face Stagg's 1929 Eleven | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/the-services-of-cadorna.html | THE SERVICES OF CADORNA. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/president-signs-boulder-dam-bill-he-clears-the-way-for-the.html | PRESIDENT SIGNS BOULDER DAM BILL; He Clears the Way for the $165,000,000 Project on the Colorado River. SEVEN STATES AFFECTED World's Highest Dam Will Provide Irrigation, Flood Control and Power. ARIZONA VOICES PROTEST gut California and Nevada People Rejoice-Utah Officials Withhold Comment. Johnson Voices Gratification. Disappointment in Arizona. California Is Jubilant. Celebration at Las Vegas, Nev. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/new-bank-formed-here-sterling-national-to-open-in-two-months-in-42d.html | NEW BANK FORMED HERE.; Sterling National to Open In Two Months in 42d Street District. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/railroad-earnings-carriers-statements-for-november-and-eleven.html | RAILROAD EARNINGS.; Carriers' Statements for November and Eleven Months ofthe Year. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/cotton-depressed-by-steady-selling-short-interests-in-december.html | COTTON DEPRESSED BY STEADY SELLING; Short Interests in December Cover, but Prices Generally Lose 10 to l7 Points Net. FINAL QUOTATIONS LOWEST Stocks at New York Increased to 35,000 Bales--Exports Continue in Large Quantities. | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/mrs-coolidge-to-return-will-leave-northampton-by-tomorrowmother.html | MRS. COOLIDGE TO RETURN.; Will Leave Northampton by Tomorrow-Mother More Comfortable. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/jewish-labor-celebrates-concert-tonight-to-mark-40th-year-of-united.html | JEWISH LABOR CELEBRATES; Concert Tonight to Mark 40th Year of United Hebrew Trades. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/kent-now-faces-padlock-year-decree-sought-for-inn-of-major-involved.html | KENT NOW FACES PADLOCK.; Year Decree Sought for Inn of Major Involved in Mann Act Charge. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/differ-on-treaty-for-panamericas-conference-at-washington-has-a.html | DIFFER ON TREATY FOR PAN-AMERICAS; Conference at Washington Has a Lively Exchange Over Arbitration Plans. SOME FAVOR OPEN DEBATE Subcommittee Is Appointed to Submit a Tentative Draft forGeneral Discussion. Ferrara Presses His Point. Foster Heads Subcommittee. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/sh-wilcox-co-inc-hearing.html | S.H. Wilcox & Co., Inc., Hearing | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/holyoke-choristers-sing-rare-old-carols-ninety-college-girls.html | HOLYOKE CHORISTERS SING RARE OLD CAROLS; Ninety College Girls Delight Town Hall Audience in Program of Christmas Music. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/would-cut-speed-of-civil-aircraft-lord-thomson-holds-safety-is.html | WOULD CUT SPEED OF CIVIL AIRCRAFT; Lord Thomson Holds Safety is Vital to Progress and 80 Miles an Hour Fast Enough, DECRIES STRESS ON WAR Wants Planes to Have Peaceful Significance--He Sails for England After Capital Parley. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/says-abies-irish-rose-was-taken-from-life-anne-nichols-testifies.html | SAYS 'ABIE'S IRISH ROSE' WAS TAKEN FROM LIFE; Anne Nichols Testifies Anecdote Formed Basis for Play--Judge Views Movies. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/germans-report-fair-trade-year-berlin-chamber-tells-of-reduction-in.html | GERMANS REPORT FAIR TRADE YEAR; Berlin Chamber Tells of Reduction in Unfavorable Balancein I928.SAVINGS ACCOUNTS GREWRationalization of Industry, It Complains, Has Been Handicappedby the Dawes Plan. Savings Increased. More Finished Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/jablin-wins-cue-tourney.html | Jablin Wins Cue Tourney. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/the-port-authority-library.html | THE PORT AUTHORITY LIBRARY. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/new-gold-dust-stock-voting-trust-certificates-to-be-listed-on.html | NEW GOLD DUST STOCK.; Voting Trust Certificates to Be Listed on Exchange. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/rubber-trading-increases-prices-depressed-early-but-restored-by.html | RUBBER TRADING INCREASES; Prices Depressed Early, but Restored by Liberal Buying. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/fire-in-lafayette-street-burning-of-sevenstory-building-causes.html | FIRE IN LAFAYETTE STREET.; Burning of Seven-Story Building Causes Diversion of Traffic. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/liverpools-cotton-week-increase-in-british-stocksslight-decrease-of.html | LIVERPOOL'S COTTON WEEK.; Increase in British Stocks--Slight Decrease of Imports. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/markets-in-london-paris-and-berlin-british-industrial-shares.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrial Shares Develop Strength--Anglo-American Group Advances.LONDON MONEY RATES DROP Paris Trading Shows Restricted Tendency--Berlin Boerse Improves After Weak Opening. London Closing Prices. Paris Tone Is Quiet. Paris Closing Prices. Berlin Trading Lively. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/yule-decorations-ignite-in-hotel.html | Yule Decorations Ignite in Hotel. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/debutantes-seen-in-novel-tableaux-a-night-in-wonderland-is-given.html | DEBUTANTES SEEN IN NOVEL TABLEAUX; "A Night in Wonderland" Is Given for National Motion Picture League. FASHION SHOW ON PROGRAM Miss Florence Weicker, in Brilliant Costume, Appears as Queen Before a Mosaic. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/12-ships-sail-today-for-foreign-ports-albert-ballin-laconia-aurania.html | 12 SHIPS SAIL TODAY FOR FOREIGN PORTS; Albert Ballin, Laconia, Aurania, Alfonso XIII, Minnekahda and Calgaric Going to Europe. SIX BOUND FOR THE SOUTH Among Them Are the Mongolia, Duchess of Bedford, Calamares --Two Liners Are Due. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/felix-du-pont-to-found-1000000-school-in-delaware-for-christian.html | Felix du Pont to Found $1,000,000 School in Delaware for Christian Education of Boys | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/sheriffs-jury-sends-holiday-gifts.html | Sheriff's Jury Sends Holiday Gifts. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/full-irt-schedule-met-on-the-east-side-gong-system-limiting-stops.html | FULL I.R.T. SCHEDULE MET ON THE EAST SIDE; Gong System Limiting Stops Is Credited--Service Still Lags in West Side Rush Haur. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/krakatao-spouts-red-hot-rock.html | Krakatao Spouts Red Hot Rock. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/sentenced-for-arson-bronx-man-gets-5-to-15-years-for-setting-his.html | SENTENCED FOR ARSON.; Bronx Man Gets 5 to 15 Years for Setting His Store Afire, | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/curb-stocks-strong-with-many-advances-less-active-issues-make.html | CURB STOCKS STRONG, WITH MANY ADVANCES; Less Active Issues Make Marked Gains and Leaders Rise--Ford of England at New High. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/we-delayed-the-league-our-nonmembership-held-up-action-in-latin.html | WE DELAYED THE LEAGUE.; Our Non-Membership Held Up Action in Latin America. | True | FREDERICK LYNCH. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/realty-financing-loans-are-placed-on-housing-and-business.html | REALTY FINANCING.; Loans Are Placed on Housing and Business Properties. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/giants-announce-training-schedule-intensive-program-next-spring.html | GIANTS ANNOUNCE TRAINING SCHEDULE; Intensive Program Next Spring Includes Two Clashes With the Pirates. FIRST SQUAD DUE FEB. 15 Schalk will be in charge--other Players Report at San Antonio by March 1. First Squad Reports Feb. 15. McGraw to Leave Next Week. | True | By John Drebinger. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/business-world-discuss-bylaws-of-buyers-group-to-meet-on-boxboard.html | BUSINESS WORLD; Discuss By-Laws of Buyers' Group. To Meet on Boxboard Problem. Summer Cloths Well Reordered. New Sales Plan for Office Wares. Jewelry Sales Well Ahead. Low-Priced Dresses Have Place. Glass Trade Continues Quiet. Plain Piece-Dyed Silks Weak. Coal Trade in Better Shape. Gray Goods Show Little Life. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/christmas-mail-sets-record-for-bulk-and-speedy-delivery.html | Christmas Mail Sets Record For Bulk and Speedy Delivery | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/cudahy-packing-to-give-rights.html | Cudahy Packing to Give Rights. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/influenza-trails-georgia-tech-team-two-of-players-iii-on-special.html | INFLUENZA TRAILS GEORGIA TECH TEAM; Two of Players III on Special Train Speeding to Coast for New Year Game. CALIFORNIANS ON SCENE Reach Pasadena and Prepare for Clash Against Southerners in the Rose Bowl. Stop at New Orleans. California Eleven at Pasadena. | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/new-loans-sought-by-municipalities-bonds-listed-for-award-next-week.html | NEW LOANS SOUGHT BY MUNICIPALITIES; Bonds Listed for Award Next Week Total $11,796,683-- Holiday Interferes. PRICE TREND IS DOWNWARD Investment Demand at Minimum, Although Recent Offerings Have Been well Received. Chicago Bonds Delayed. Issues to Be Awarded. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/mrs-roesler-is-hostess-gives-dinner-for-ranch-friends-of-last.html | MRS. ROESLER IS HOSTESS; Gives Dinner for Ranch Friends of Last Summer. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/state-objections-to-calendar-plan-spokesmen-for-jewish-bodies-tell.html | STATE OBJECTIONS TO CALENDAR PLAN; Spokesmen for Jewish Bodies Tell House Committee Sabbath Would Be a "Migratory Day." THEY FAVOR WORLD PARLEY But Ask That Religious Groups Be Represented in Discussing a General Revision. Rabbi Explains Jewish View. Sabbath Credited to Genesis. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/squadron-a-polo-games-tonight.html | Squadron A Polo Games Tonight. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/changes-in-corporations-nt-robertson-heads-germanic-fire-insurance.html | CHANGES IN CORPORATIONS.; N.T. Robertson Heads Germanic Fire Insurance Company. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/morocco-knight-up-scores-at-havana-viscose-trails-for-the-place.html | MOROCCO KNIGHT UP, SCORES AT HAVANA; Viscose Trails for the Place With My Son Third in Fifth Race--Winner Pays $19.20. DOUBLE FOR JOCKEY ARON He Wins Third and Fourth Events With Shack and Frankman--Powder Takes Sixth to Pay $58.40. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/tokio-council-ousted-as-corruptionridden-with-25-held-on-bribery.html | TOKIO COUNCIL OUSTED AS CORRUPTION-RIDDEN; With 25 Held on Bribery Charges, Home Minister Dissolves Municipal Body. | True | Wirless to THE NEW YORK TIMES. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/mgill-six-to-face-yale-here-tonight-contest-will-be-first-of.html | M'GILL SIX TO FACE YALE HERE TONIGHT; Contest Will Be First of Two-Game Series for the Canadians at the Garden. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/mactere-forms-finnish-cabinet.html | Mactere Forms Finnish Cabinet. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/hindenburg-backs-cabinet.html | HINDENBURG BACKS CABINET | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/undisturbed-on-influenza-wynne-points-out-deaths-in-1926-far.html | UNDISTURBED ON INFLUENZA; Wynne Points Out Deaths in 1926 Far Exceeded Those of This Year. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/german-electric-profits-siemenshaiske-earns-4600000.html | GERMAN ELECTRIC PROFITS.; Siemens-Haiske Earns $4,600,000-- Siemens-Schuckert, $4,135,000. | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/upstate-presses-patronage-claims-democrats-urge-roosevelt-to-name.html | UP-STATE PRESSES PATRONAGE CLAIMS; Democrats Urge Roosevelt to Name Morris of Warsaw to Succeed F. R. Utter. DELEGATION TO SEE HIM Post Is Head of Standards Division and Incumbent is Republican-- Talk of Bray in Moses Job. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/suggestions-by-will-rogers-as-to-cruisers-and-peace.html | Suggestions by Will Rogers As to Cruisers and Peace | True | WILL ROGERS. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/witnesses-are-jailed-for-poor-memories-four-face-holidays-in-cells.html | WITNESSES ARE JAILED FOR POOR MEMORIES; Four Face Holidays in Cells for Failing to Recall Facts in Monohan Killing. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/pocket-billiard-title-to-taberski-greenleaf-beaten-in-replay-of.html | POCKET BILLIARD TITLE TO TABERSKI; Greenleaf Beaten in Replay of Protested Game, Also in PlayOff of Tournament Tie. DECIDING SCORE IS 125-41Taberski Has Run of 57 in FinalContest--is Victor in FirstGame, 125 to 97. Rules Call for Play. Greenleaf Off Form. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/heads-holy-name-union-ai-rorke-elected-president-of-archdiocesan.html | HEADS HOLY NAME UNION.; A.I. Rorke Elected President of Archdiocesan Group. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/cunard-ready-for-holiday-lines-ships-to-have-christmas-treesten-to.html | CUNARD READY FOR HOLIDAY; Line's Ships to Have Christmas Trees--Ten to Be at Sea. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/cadorna-dies-at-78-led-italy-191517-general-headed-armies-with.html | CADORNA DIES AT 78; LED ITALY 1915-17; General Headed Armies With Distinction Until Ousted for Caporetto Disaster. FASCISTI RESTORED HIM Recognized Early Services by Making Him Marshal After Blame onHim Was Modified. Requested Simple Funeral. Invaded Austrian Territory. Took Criticism in Silence. Allies Blamed Also. | True | Wireless to THE NEW YORK TIMES.Wide World Photo. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/sued-by-metropolitan-opera-co.html | Sued by Metropolitan Opera Co. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/coolidge-signs-bill-for-wright-medals-president-approves-award-of.html | COOLIDGE SIGNS BILL FOR WRIGHT MEDALS; President Approves Award of the Distinguished Flying Cross-- Other Bills Signed. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/krupp-preaches-hate-baron-urges-it-against-french-who-killed.html | KRUPP PREACHES HATE.; Baron Urges It Against French Who Killed Workers in Riot. | True | Wireless to THE NEW YORK TIMES. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/peggy-joyce-defrauded-tells-grand-jury-a-hotel-clerk-forged-her.html | PEGGY JOYCE DEFRAUDED.; Tells Grand Jury a Hotel Clerk Forged Her Name to Checks. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/gives-10-for-mrs-margaret-moran.html | Gives $10 for Mrs. Margaret Moran. | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/girl-acts-to-sue-college-student-hurt-in-fall-in-elevator-shaft-at.html | GIRL ACTS TO SUE COLLEGE.; Student Hurt in Fall in Elevator Shaft at New Rochelle. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/dartmouth-six-wins-30-rogers-scores-twice-in-victory-over-boston.html | DARTMOUTH SIX WINS, 3-0.; Rogers Scores Twice in Victory Over Boston College. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/rice-gets-4-years-in-stock-swindle-also-fined-5000-for-using-mails.html | RICE GETS 4 YEARS IN STOCK SWINDLE; Also Fined $5,000 for Using Mails in Sale of Idaho Copper Corporation Stock. COMPANY HEAD SETENCED Yorston Gets Nine Months Term-- Iconoclast Fined $10,000-- Rice Will Appeal. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/ship-board-fights-cunards-cuba-line-assigns-president-roosevelt-to.html | SHIP BOARD FIGHTS CUNARD'S CUBA LINE; Assigns President Roosevelt to Ward Fleet to Combat New Service by the Caronia. O'CONNOR TELLS OF DANGER Asserts Established American Companies Must Be Protected From British Rivalry. Line Now Has Ships on Run. SHIP BOARD FIGHTS CUNARD'S CUBA LINE New Ship Program Involved. More British Ships Feared. Cunard Line Answers Plummer. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/the-screen-miss-brices-screen-debut.html | THE SCREEN; Miss Brice's Screen Debut. | True | By Mordaunt Hall | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/hagenlagher-beats-stern-wins-handicap-match-at-182-balkline-by-1500.html | HAGENLAGHER BEATS STERN; Wins Handicap Match at 18.2 Balkline by 1,500 to 333 score. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/experts-to-discuss-reparation-loans-committee-will-study.html | EXPERTS TO DISCUSS REPARATION LOANS; Committee Will Study Mobilization of Debt and Flotation of Bonds by Germany.HOPE FOR EUROPEAN SALESGilbert Sails for America, Where Heis Likely to Discuss Allied Debts With Bankers. REICH BACKS STRESEMANN. Cabinet Unanimously Approves His Actions at Lugano. | True | By Edwin L. James. Special Cable To The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/russia-and-reich-agree-sign-memorandum-embodying-big-points-of.html | RUSSIA AND REICH AGREE.; Sign Memorandum Embodying Big Points of Proposed Trade Treaty. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/king-gains-slowly-prince-george-home-rulers-quiet-day-after-restful.html | KING GAINS SLOWLY; PRINCE GEORGE HOME; Ruler's Quiet Day After Restful Night Gives London a Happier Spirit. COUNCIL OF STATE MEETS Monarch's Youngest Son Arrives Without Ceremony--Impressed by American Solicitude. Shopping Is Livelier. Privy Council Is Held. Calm Day at the Palace. KING GAINS SLOWLY; PRINCE GEORGE HOME PRINCE GEORGE ARRIVES HOME Return to London of King's Youngest Son Is Devoid of Ceremony. Impressed by Sympathy Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/crescent-ac-five-beats-st-lawrence-triumphs-on-home-court-by-22-to.html | CRESCENT A.C. FIVE BEATS ST. LAWRENCE; Triumphs on Home Court by 22 to 16 After Leading, 15-5, at Half Time--Uses 14 in Line-Up. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/fire-dapartment.html | Fire Department. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/a-definition-by-coolidge-president-calls-trade-commission-an.html | A DEFINITION By COOLIDGE.; President Calls Trade Commission an "Industrial Policeman." | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/voodo-doctor-held-for-slaying-of-negro-cleveland-police-believe.html | 'VOODO DOCTOR' HELD FOR SLAYING OF NEGRO; Cleveland Police Believe That Unidentified Man Was Killed in Ghastly Rite. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/miss-booth-sails-to-demand-new-head-for-salvation-army-brothers.html | MISS BOOTH SAILS TO DEMAND NEW HEAD FOR SALVATION ARMY; Brother's Illness Opens Fight for Control of International Organization. HEREDITARY RULE OPPOSED As "Reform" Leader She Has the Support of Our Delegates to High Council Meeting. MANY CHANGES ADVOCATED Greater Autonomy Is Sought for Units of the Army Throughout the World. General's Health Failing. Commander Sails Secretly. TO DEMAND NEW HEAD FOR SALVATION ARMY Proposed Reform Measures. Serious Unrest in Ranks. Spokesman of Reform Group. Five Others Sail Dec. 29. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/three-banks-merge-531000000-assets-manufacturers-trust-co-to.html | THREE BANKS MERGE $531,000,000 ASSETS; Manufacturers Trust Co. to Acquire the Interstate and State Bank and Trust. TO HAVE 55 OFFICES HERE Jonas Institution Will Be One of Five Largest in City--Terms Not Disclosed. Merger Terms Not Disclosed. THREE BANKS MERGE $531,000,000 ASSETS Jonases Pursued Merger Policy. | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/title-ski-dates-set-national-meet-at-brattleboro-vt-feb-2022-and-11.html | TITLE SKI DATES SET.; National Meet at Brattleboro, vt., Feb. 20-22 and 11 Others Listed. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/lower-broadway-leases-august-heckscher-rents-space-in-building-at.html | LOWER BROADWAY LEASES.; August Heckscher Rents Space in Building at No. 61. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/neediest-cases-fund-now-totals-231206-days-gifts-amount-to-22843.html | NEEDIEST CASES FUND NOW TOTALS $231,206; Day's Gifts Amount to $22,843 --Many Represent Sacrifices by Those Eager to Help. LARGEST DONATION $2,000 It Comes Anonymously, as Does One of $1,000--G.W. Hill Sends $1,000 and W.A. Larner $800. $55,000 MORE IS NEEDED It Must Be Given Within Next Three Days if Last Year's Fund Is to Be Equaled by Christmas. Picks Cases for Gift. Those who Gave $100. Donation From Switzerland. A Gift That Stands Alone. From One Who Understands. Dr. T. J. Riley Praises Fund. Jummy's Fifteenth Birthday. Two Boys Try to Save a Home. She Worries for Her Children. Edward Broods Like an Old Man. Agnes's Brave Struggle. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/wilbur-radios-greetings-sends-christmas-messsge-to-navy-and-marine.html | WILBUR RADIOS GREETINGS; Sends Christmas Messsge to Navy and Marine Corps. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/kit-carson-wins-tijuana-feature-leslie-stable-gelding-beats-richu.html | KIT CARSON WINS TIJUANA FEATURE; Leslie Stable Gelding Beats Richu and Maghery, the Favorite, in Sixth Race.RAGABALD SCORES IN UPSETLeads Consent and King Flame toWire by Good Margin and Pays $23.40 for $2. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/new-bids-accepted-for-salt-creek-oil-interior-chief-lets-contract.html | NEW BIDS ACCEPTED FOR SALT CREEK OIL; Interior Chief Lets Contract to the White Eagle and Texas Oil Companies. PAY IS $1,000 A DAY MORE Highest Bid Replacing Sinclair's Was Rejected for Failure to Give Assurances. Private Bids Accepted. Secretary West's Statement. Senate Inquiry Is Ended. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/schoellkopf-plans-to-unite-utilities-seeks-permission-to-organize.html | SCHOELLKOPF PLANS TO UNITE UTILITIES; Seeks Permission to Organize Niagara Power Corporation to Effect Consolidation. STOCK TRADE IS PROPOSED Five Other Companies Included in Project, Which Will Serve 18 Counties Up-State. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/held-in-kidnapping-suspect-in-holstein-case-is-placed-under-100000.html | HELD IN KIDNAPPING.; Suspect in Holstein Case Is Placed Under $100,000 Bond. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/judge-in-eastern-dog-exhibit-to-rule-on-best-in-show-only.html | Judge in Eastern Dog Exhibit To Rule on Best in Show Only | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/canadian-bank-reports.html | Canadian Bank Reports. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/bank-clearings-up-162-pc-for-week-total-of-13377716000-reported-by.html | BANK CLEARINGS UP 16.2 P.C. FOR WEEK; Total of $13,377,716,000 Reported by 23 Cities--Only One Decrease.18 P.C. GAIN AT NEW YORKTransfers Here Amount to $9,101,000,000--Figures Given inTabular Form. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/turkish-plot-believed-royalist.html | Turkish Plot Believed Royalist. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/two-tie-for-lead-in-catalina-golf-horton-smith-and-bowen-each-score.html | TWO TIE FOR LEAD IN CATALINA GOLF; Horton Smith and Bowen Each Score 92 for 27 Holes in Island Open Tourney. COOPER IS NEXT WITH 93 Darkness Prevents Entire Field From Completing Rounds--Hagen and Guest Tie at 94. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/n-y-u-critical-review-out-book-supplement-of-university-daily-news.html | N. Y. U. CRITICAL REVIEW OUT; Book Supplement of University Daily News Makes First Appearance. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/takes-sons-to-home-father-falls-dead-stricken-by-heart-disease-and.html | TAKES SONS TO HOME, FATHER FALLS DEAD; Stricken by Heart Disease and Starvation as, Jobless, He Tries to Care for Children. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/ccny-plays-tonight-st-lawrence-five-will-end-invasion-of.html | C.C.N.Y. PLAYS TONIGHT.; St. Lawrence Five Will End Invasion of Metropolitan Courts. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/antiques-bring-16160-sevenpiece-engraved-tea-set-is-sold-for-650-at.html | ANTIQUES BRING $16,160.; Seven-Piece Engraved Tea Set Is Sold for $650 at Auction. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/wants-city-to-share-queens-sewer-cost-mckee-says-he-will-fight.html | WANTS CITY TO SHARE QUEENS SEWER COST; McKee Says He Will Fight Majority Report of Board ofEstimate Committee. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/municipal-loans-announcements-and-awards-of-securities-issued-for.html | MUNICIPAL LOANS; Announcements and Awards of Securities Issued for Public Works. Cuyahoga County, Ohio. Cortlandt, N.Y. Glendale, Cal. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/long-shots-sweep-racing-card-at-jefferson-park-track-kajaba-144-for.html | Long Shots Sweep Racing Card at Jefferson Park Track; KAJABA, $144 FOR $2. WINS BY 6 LENGTHS Pays Biggest Price in Day of Form Upsets at the jefferson Park Track.FAVORITES FAIL TO SCORE Chatson, $44, Takes Banner Eventon Ordinary Card- -Far Away,$13, Gives Shortest Return. Favorite Trails Fourth. Thunder Girl Shows Way. | True | Special to The New York Times. | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/12-new-plays-to-open-in-christmas-week-seven-premieres-and-a.html | 12 NEW PLAYS TO OPEN IN CHRISTMAS WEEK; Seven Premieres and a Revival of "Cyrano de Bergerac" Listed for Holiday Night. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/east-58th-st-flat-sold-to-investor-nicholas-zurla-buys-apartment.html | EAST 58TH ST. FLAT SOLD TO INVESTOR; Nicholas Zurla Buys Apartment House Adjoining Sutton Place Corner. OPERATORS IN MANY DEALS They Purchase and Sell Tenement House Properties on the East Side --"Village" Flats Sold. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/new-york-edison-buys-3-recordsize-boilers-will-drive-largest.html | NEW YORK EDISON BUYS 3 RECORD-SIZE BOILERS; Will Drive Largest Single-Unit Generating Machine in World at East 14th St. Plant. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/n-y-u-five-topples-columbia-33-to-31-nemeceks-field-goal-in-last-10.html | N. Y. U. FIVE TOPPLES COLUMBIA, 33 TO 31; Nemecek's Field Goal in Last 10 Seconds Decides Game Before Crowd of 2,000. SCORE TIED SEVEN TIMES Lions in Front, 15-13, at Intermission--Violet Overcomes 4-PointEdge in Closing Minutes. N.Y.U. Forges to Front. Columbia Ahead 17-14. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/german-challenge-to-us-boats-made-kiel-yachtsmen-would-race-30.html | GERMAN CHALLENGE TO U.S. BOATS MADE; Kiel Yachtsmen Would Race 30 Square Meter Class of Marblehead Club. OTHER COUNTRIES MAY JOIN Event. Probably Would Be Held at Marblehead, With Three Craft Sailing for Each Nation. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/votes-of-states-in-presidential-election.html | VOTES OF STATES IN PRESIDENTIAL ELECTION. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/alsatian-shoots-prosecutor-of-autonomists-all-paris-is-aroused-by.html | Alsatian Shoots Prosecutor of Autonomists; All Paris Is Aroused by the Political Crime | True | Special Cable to THE NEW YORK TIMES. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/the-late-joseph-b-bishop.html | The Late Joseph B. Bishop. | True | ROBERT UNDERWOOD JOHNSON. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/honor-roll-names-50-ships-officers-masters-and-chief-engineers.html | HONOR ROLL NAMES 50 SHIPS OFFICERS; Masters and Chief Engineers Rewarded by Shipping Board for Fuel-Saving Records. EACH RECEIVES $50 BONUS 50 Vessels Also Win Mention in Keen Competition--Cost Reduced $179,242 in Six Months. | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/will-retire-water-bonds-municipal-utility-district-calls-issue-of.html | WILL RETIRE WATER BONDS.; Municipal Utility District Calls Issue of Purchased Company. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/another-landmark-going.html | ANOTHER LANDMARK GOING. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/gifts-to-relieve-suffering-among-the-neediest-total-798-in-day-92.html | Gifts to Relieve Suffering Among the Neediest Total 798 in Day; 92 Are Listed in Memory of Relatives and Friends Who Have Died | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/american-chicle-offers-stock.html | American Chicle Offers Stock. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/fugitive-returns-to-jail-escaped-orange-county-prisoner-says.html | FUGITIVE RETURNS TO JAIL.; Escaped Orange County Prisoner Says Conscience Troubled Him. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/tests-lifeboat-launching-steamboat-service-sees-craft-lowered-in.html | TESTS LIFEBOAT LAUNCHING; Steamboat Service Sees Craft Lowered in Minute by New Device. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/hope-hampton-makes-grand-opera-debut-sings-title-role-in-manon-with.html | HOPE HAMPTON MAKES GRAND OPERA DEBUT; Sings Title Role in 'Manon' With Philadelphia Company-- Many New Yorkers Attend. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/coolidge-would-aid-reparations-move-he-is-ready-to-send-experts-if.html | COOLIDGE WOULD AID REPARATIONS MOVE; He is Ready to Send Experts if Europe Says It Cannot Adjust the Problem. OPPOSES OFFICIAL PART Situation Held Akin fin Central America, Although Europeans Criticize Us There. PARLEY TO DISCUSS LOANS Committee, When It Meets, Will Study Mobilization of Debt and Flotation of Bonds by Germany. For Unofficial Participation. Solely European Problem Seen. Factors Free Hand for Experts. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/brownsville-defeats-de-paul-of-chicago-eagles-register-36to0.html | BROWNSVILLE DEFEATS DE PAUL OF CHICAGO; Eagles Register 36-to-0 Triumph Before 5,000 in Texas. -19 First Downs for Victors. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/fights-nebraska-bank-law-institution-gets-temporary-injunction.html | FIGHTS NEBRASKA BANK LAW; Institution Gets Temporary Injunction Against Guaranty Assessment. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/widow-gets-208600-of-cr-otis-estate-other-bequests-cut-when-it-is.html | WIDOW GETS $208,600 OF C.R. OTIS ESTATE; Other Bequests Cut When It Is Shown They Wed After He Made Will Leaving Her $1,000. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/urges-a-vehicle-tube-for-west-42d-street-engineer-of-regional-plan.html | URGES A VEHICLE TUBE FOR WEST 42D STREET; Engineer of Regional Plan Says Such a Project Probably Will Be Necessary in a Few Years. | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/roosevelt-pledges-state-tax-survey-tells-merchants-system-now-is-a.html | ROOSEVELT PLEDGES STATE TAX SURVEY; Tells Merchants System Now Is a "Patchwork" and Needs General Revision. SEES A BUDGET SURPLUS Wants a Non-Partisan Business Administration and Urges More State-Mindedness. ASKS FOR COOPERATION Praises Gov. Smith's Welfare Program-- Confers With olvany on Appointments. Thrust at Warren. Promises Budget Surplus. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/p-s-a-l-rifle-shoot-today.html | P. S. A. L. Rifle Shoot Today. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/de-wancker-gets-decision.html | De Wancker Gets Decision. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/italian-queen-visits-vulcania.html | Italian Queen Visits Vulcania. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/walker-is-decorated-by-hungarian-envoy-mayor-honored-for-his.html | WALKER IS DECORATED BY HUNGARIAN ENVOY; Mayor, Honored for His Welcome to Memorial Delegates, Defends City Hall Receptions. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/seeks-new-injunction-against-equity-head-w-edelstein-theatrical.html | SEEKS NEW INJUNCTION AGAINST EQUITY HEAD; W. Edelstein, Theatrical Manager, Says Actors' Equity Tries to Control Agents' Fees. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/london-in-a-tangle-in-wake-of-blasts-traffic-is-held-up-for-miles.html | LONDON IN A TANGLE IN WAKE OF BLASTS; Traffic is Held Up for Miles While Workmen Seal Great Gas Main. OFFICIAL INQUIRY ORDERED Cutcher Carries On Wearing Respirator as He Tries to Selt His Christmas Turkeys. | True | Wireless to THE NEW YORK TIMES. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/to-buy-el-reno-mill-and-elevator-co.html | To Buy El Reno Mill and Elevator Co. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/financial-markets-stocks-are-advanced-again-call-money-9-sterling.html | FINANCIAL MARKETS; Stocks Are Advanced Again-- Call Money 9%, Sterling Fractionally Lower. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/alleastern-team-impresses-coast-showing-in-workouts-causes-betting.html | ALL-EASTERN TEAM IMPRESSES COAST; Showing in Workouts Causes Betting to Shift to Even, Though West Stared Favorite. SQUAD GOES TO STAMFORD Will Drill There Until Game Dec. 29 -- Western Eleven Begins Hard Practice. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/kagels-sail-for-bermuda-today.html | Kagels Sail for Bermuda Today. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/the-perfect-gift.html | THE PERFECT GIFT. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/indiana-five-beats-notre-dame.html | Indiana Five Beats Notre Dame. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/radio-talk-on-aviation-lieut-col-brinsmead-of-australia-tells-or.html | RADIO TALK ON AVIATION.; Lieut. Col. Brinsmead of Australia Tells or Progress There. | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/the-mayor-should-amplify.html | THE MAYOR SHOULD AMPLIFY. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/2250-for-persian-rug-total-for-three-sessions-of-sale-reaches-32209.html | $2,250 FOR PERSIAN RUG.; Total for Three Sessions of Sale Reaches $32,209. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/cites-3-stations-on-wave-deviation-radio-boards-order-to-appear-for.html | CITES 3 STATIONS ON WAVE DEVIATION; Radio Board's Order to Appear for Hearings Includes WCLB of Long Beach. PORTO RICAN WAVE CHANGED Station Asks New Assignment When It is Silenced by Naval Radio for Interfering. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/envoy-admits-7000-attacked-kabul-minister-in-london-says-they-were.html | ENVOY ADMITS 7,000 ATTACKED KABUL; Minister in London Says They Were Driven Off Two Days Later by Loyal Forces, NOW BACK IN THE HILLS British Legation Safe--Moscow Gets Report of Battle in Baghi Beta Region. Report Reinforcements on Way. Trouble in Kunar Valley Revealed. Moscow Hears of Battle in Hills. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/christmas-play-at-marymount.html | Christmas Play at Marymount. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/dawes-gets-gavel-from-hoover-tree.html | Dawes Gets Gavel From Hoover Tree. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/24950078-in-gold-sent-from-england-2500000-came-from-argentina-last.html | $24,950,078 IN GOLD SENT FROM ENGLAND; $2,500,000 Came From Argentina Last Month, but CanadaTook $22,120,000. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/topics-of-interest-to-the-churchgoer-trinity-to-have-carol-singing.html | TOPICS OF INTEREST TO THE CHURCHGOER; Trinity to Have Carol Singing for Business People at Noon Monday. MANY MIDNIGHT SERVICES Lutherans Will Worship at Dawn-- Christmas Trees to Grace City's Edifices. | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/clinton-five-wins-divisional-title-beats-textile-in-overtime-game.html | CLINTON FIVE WINS DIVISIONAL TITLE; Beats Textile in Overtime Game, 34 to 25, Taking Crown in Lower Manhattan. JEFFERSON ALSO CHAMPION Downs Hamilton, 24-22, in Brooklyn Final--Honors to Monroe inUpper Manhattan-Bronx. Jefferson Victor in Brooklyn. Monroe Again Sectional Winner. George Washington Wins, 19-16. Manhattan Prep on Top, 22-20. St. Ann's Beats La Salle. Hoboken Academy Victor, 26-18. Erasmus Upsets Manual, 29-16. Seward Beats Commerce, 12-10. Far Rockaway Triumphs, 45-29. Cathedral High Victor, 29-18. Demarest Victor in Overtime. St. Francis Xavier Scores. Trinity Beaten by Alumni. St. Aloysius Victor, 38-25. Yonkers Defeats Alumni, 37-23. Bayonne Triumphs, 34-31. St. John's Beats St. James. | True |  | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/harvard-five-beats-upton-stars-for-crimson-on-worcester.html | HARVARD FIVE BEATS; Upton Stars for Crimson on Worcester Court--Victors Lead at Half Time by 19 to 10. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/building-contracts-gain-awards-in-most-sections-last-week-show.html | BUILDING CONTRACTS GAIN.; Awards in Most Sections Last Week Show Increase. | True |  | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/high-school-girl-reported-missing.html | High School Girl Reported Missing. | True |  | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/teacher-is-slain-in-illinois-home-charred-bedding-near-womans-body.html | TEACHER IS SLAIN IN ILLINOIS HOME; Charred Bedding Near Woman's Body shows Attempt to Set House Afire of Carmi. | True |  | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/hertha-junkers-returns-daughter-of-plane-designer-tells-of-new.html | HERTHA JUNKERS RETURNS.; Daughter of Plane Designer Tells of New 40-Passenger Craft. | True |  | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/mrs-righi-gives-luncheon-entertains-at-the-drake-for-mrs-francis-e.html | MRS. RIGHI GIVES LUNCHEON; Entertains at the Drake for Mrs. Francis E. Corbett. | True |  | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/tourist-conference-in-lima-april-8.html | Tourist Conference in Lima April 8. | True |  | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/elizabeth-s-clark-makes-her-debut-introduced-by-her-parents-at-a.html | ELIZABETH S. CLARK MAKES HER DEBUT; Introduced by Her Parents at a Large Supper Dance at the Ritz-Carlton. ALICE D. BELMONT FETED Entertainments Given Also for the Misses Aken, Jones, Sullivan, Koop and French. Dinner for Miss Belmont. Dinner for Misses Akin and Jones. Guests of Clark Dance. Luncheon for Miss Sullivan. Reception for Miss Koop. Miss Mary French Introduces. Today's Debutante Parties. | True |  | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/orphans-see-peter-pan-1100-poor-children-of-many-tongues-cheer.html | ORPHANS SEE "PETER PAN."; 1,100 Poor Children of Many Tongues Cheer Barrie Play. | True |  | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/fifty-dealers-at-annual-dinner-of-the-municipal-bond-club.html | Fifty Dealers at Annual Dinner Of the Municipal Bond Club | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/wayne-pump-co-expands-will-acquire-fry-equipment-corporation-and.html | WAYNE PUMP CO. EXPANDS.; Will Acquire Fry Equipment Corporation and Extend Output. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Two Market Sensations. One Speculative Method. Clearing the Express Status. Railway Shares Advance. Two $500,000,000 Mergers. Outlook for "Utility Companies." | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/city-to-spend-25000-to-recondition-wnyc-municipal-broadcaster-will.html | CITY TO SPEND $25,000 TO RECONDITION WNYC; Municipal Broadcaster Will Be Completely Overhauled by April, Goldman Announces. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/tin-market-more-active-price-changes-small-and-irregular-trading.html | TIN MARKET MORE ACTIVE.; Price Changes Small and Irregular --Trading Steady at Close. | True | | C1B 10423 |